UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NORTH DAKOTA

In Re. THE RUINS, LLC

§
§
§
§

Debtor(s)

Case No.  25-30004

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2025

Petition Date: 01/06/2025

Months Pending: 4

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:        Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):                     0

Debtor's Full-Time Employees (as of date of order for relief):                     0

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ MINDY CRAIG
Signature of Responsible Party

MINDY CRAIG
Printed Name of Responsible Party

05/16/2025
Date

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name THE RUINS, LLC                                                    Case No. 25-30004

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $100 | |
| b.   Total receipts (net of transfers between accounts) | $5,550 | $19,642 |
| c.   Total disbursements (net of transfers between accounts) | $5,550 | $19,642 |
| d.   Cash balance end of month (a+b-c) | $100 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $5,550 | $19,642 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory    (Book ○    Market ○    Other ◉   (attach explanation)) | $0 |
| d    Total current assets | $100 |
| e.   Total assets | $18,025,100 |
| f.   Postpetition payables (excluding taxes) | $26,333 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $57,061 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $83,394 |
| k.   Prepetition secured debt | $14,393,923 |
| l.   Prepetition priority debt | $32,564 |
| m.   Prepetition unsecured debt | $658,556 |
| n.   Total liabilities (debt) (j+k+l+m) | $15,168,437 |
| o.   Ending equity/net worth (e-n) | $2,856,663 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $0 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $0 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $5,550 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $-5,550 | $19,542 |

Debtor's Name THE RUINS, LLC                                    Case No. 25-30004

## Part 5: Professional Fees and Expenses

|   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |

Debtor's Name THE RUINS, LLC                                                Case No. 25-30004

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  THE RUINS, LLC                                                     Case No.  25-30004

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name THE RUINS, LLC                                                    Case No. 25-30004

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name THE RUINS, LLC                                    Case No. 25-30004

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name THE RUINS, LLC

Case No. 25-30004

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ● | |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ●  No ○ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ●  No ○  N/A ○ | |
| i. | Do you have:   Worker's compensation insurance? | Yes ○  No ● | |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| | General liability insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ● | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ | |

| Debtor's Name | THE RUINS, LLC | | Case No. | 25-30004 |

### Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ MINDY CRAIG | MINDY CRAIG |
| Signature of Responsible Party | Printed Name of Responsible Party |
| PROPERTY SUPERVISOR | 05/16/2025 |
| Title | Date |

Debtor's Name  THE RUINS, LLC                                                          Case No.  25-30004



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  THE RUINS, LLC                                                    Case No.  25-30004

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  THE RUINS, LLC

Case No.  25-30004

PageThree

PageFour

# Balance Sheet

Page 1

Owner = THE RUINS, LLC (THE RUINS, LLC)
THE RUINS, LLC
Month = Apr 2025
Book = Cash

| ACCOUNT | CURRENT BALANCE |
|---|---|
| Ruins Apartment DIP Checking | 100.00 |
| **Total DIP Checking Account** | **100.00** |
| | |
| TIF Value | 2,275,000.00 |
| | |
| Property and Equipment | |
| Buildings | 14,620,000.00 |
| Appliances/AC | 280,000.00 |
| Land | 850,000.00 |
| Total Property and Equipment | 15,750,000.00 |
| | |
| **Total Assets** | **18,025,100.00** |
| | |
| **LIABILITIES & CAPITAL** | |
| | |
| Liabilities | |
| Mortgage 1st | 11,052,607.39 |
| TIF Mortgage | 2,275,000.00 |
| CASH ADVANCE BY CRAIG DEVELOPMENT (POST-PETITION) | 19,642.21 |
| Total Liabilities | 13,347,249.60 |
| | |
| Capital | |
| Owner Contribution | 19,642.21 |
| Retained Earnings | 4,658,208.19 |
| Total Capital | 4,677,850.40 |
| | |
| **Total Liabilities & Capital** | **18,025,100.00** |

Friday, May 16, 2025
11:37 AM

**5/16/2025 12:26 PM**

## Cash Flow Statement

Owner =  THE RUINS, LLC (THE RUINS, LLC)

THE RUINS, LLC

Month = Apr 2025

Book = Cash

| ACCOUNT | MONTH TO DATE | % |
|---|---:|---:|
| **EXPENSES** | | |
| | | |
| Maintenance Expenses | | |
| Maintenance Staff Costs | 357.90 | 0.00 |
| Snow Removal | 217.71 | 0.00 |
| Total Maintenance Expenses | 575.61 | 0.00 |
| | | |
| Operating Expenses | | |
| Advertising/Marketing | 0.00 | 0.00 |
| Insurance | 2,382.04 | 0.00 |
| Electricity-Vacant | 2,342.82 | 0.00 |
| Total Operating Expenses | 4,724.86 | 0.00 |
| | | |
| Other Expenses | | |
| US Court Trustee 0.4% | 250.00 | 0.00 |
| Total Other Expenses | 250.00 | 0.00 |
| | | |
| Total Expenses | 5,550.47 | 0.00 |
| | | |
| **NET INCOME** | **-5,550.47** | **0.00** |
| | | |
| ADJUSTMENTS | | |
| Owner Contribution | 5,550.47 | 0.00 |
| | | |
| TOTAL ADJUSTMENTS | 5,550.47 | 0.00 |
| | | |
| CASH FLOW | 0.00 | 0.00 |

**Page 1 of 1**

5/16/2025 12:43 PM

## Payables Aging Report

Period: -12/2025
As of : 12/31/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Notes** | | | | | | | | | | | |
| City of Watertown | | | | | | | | | | | | |
| | | RN Expense Acct | 2/3/2025 | 2/28/2025 | 3200 Owner Contribution | | 12,341.50 | 0.00 | 12,341.50 | 0.00 | 0.00 | Construction permit extension; required prior to allowing permit to be extended and work to be done. |
| **City of Watertown** | | | | | | | **12,341.50** | **0.00** | **12,341.50** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| CODINGTON COUNTY TREASURER | | | | | | | | | | | | |
| | RE Taxes; 1st installr | RN Expense Acct | 1/1/2025 | 4/30/2025 | 7420 Real Estate Taxes | N/A | 28,530.30 | 0.00 | 0.00 | 0.00 | 0.00 | RE Taxes; 1st installment, 2024 due in 2025 |
| | RE Taxes; 2nd install | RN Expense Acct | 1/1/2025 | 10/31/2025 | 7420 Real Estate Taxes | N/A | 28,530.30 | 0.00 | 0.00 | 0.00 | 0.00 | RE Taxes; 2nd installment, 2024 due in 2025 |
| **CODINGTON COUNTY TREASURER** | | | | | | | **57,060.60** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| CRAIG DEVELOPMENT | | | | | | | | | | | | |
| | | RN Expense Acct | 2/28/2025 | 2/28/2025 | 3200 Owner Contribution | N/A | 2,382.04 | 0.00 | 2,382.04 | 0.00 | 0.00 | REPAY FUNDS FOR FEB 28TH INS |
| | | RN Expense Acct | 2/28/2025 | 2/28/2025 | 3200 Owner Contribution | N/A | 2,316.51 | 0.00 | 2,316.51 | 0.00 | 0.00 | REPAY FUNDS FOR WMU 1/6-1/22 |
| | | RN Expense Acct | 1/28/2025 | 1/28/2025 | 3200 Owner Contribution | N/A | 2,391.39 | 0.00 | 0.00 | 2,391.39 | 0.00 | REPAY FUNDS FOR JAN 28TH INS. |
| | | RN Expense Acct | 3/31/2025 | 3/31/2025 | 3200 Owner Contribution | N/A | 2,323.94 | 2,323.94 | 0.00 | 0.00 | 0.00 | Mar 28th ins prem |
| | | RN Expense Acct | 3/31/2025 | 3/31/2025 | 3200 Owner Contribution | N/A | 474.12 | 474.12 | 0.00 | 0.00 | 0.00 | March staff & sign pro |
| | | RN Expense Acct | 3/31/2025 | 3/31/2025 | 3200 Owner Contribution | N/A | 4,103.74 | 4,103.74 | 0.00 | 0.00 | 0.00 | WMU bills 1/21-2/19 |
| | | RN Expense Acct | 4/30/2025 | 4/30/2025 | 3200 Owner Contribution | | 5,550.47 | 0.00 | 0.00 | 0.00 | 0.00 | April expenses: ins, staff, WMU |
| **CRAIG DEVELOPMENT** | | | | | | | **19,542.21** | **6,901.80** | **4,698.55** | **2,391.39** | **0.00** | |
| | | | | | | | | | | | | |
| **Grand Total** | | | | | | | **88,944.31** | **6,901.80** | **17,040.05** | **2,391.39** | **0.00** | |

**Owner Statement**

Owner = THE RUINS, LLC (THE RUINS, LLC)

THE RUINS, LLC

Month = Apr 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 100.00 |
| 04/03/2025 | 14051 | THE RUINS, LLC | JESSE CRAIG | wmu elect bills | 2,342.82 | 0.00 | 2,442.82 |
| 04/03/2025 | 40008 | THE RUINS, LLC | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24 elect. | 0.00 | 2,342.82 | 100.00 |
| 04/16/2025 | 40009 | THE RUINS, LLC | Alexis Burbach | 3/15-3/31 walk throughs, electric breakers | 0.00 | 155.72 | -55.72 |
| 04/21/2025 | tx starion | THE RUINS, LLC | JESSE CRAIG | | 155.72 | 0.00 | 100.00 |
| 04/28/2025 | 40010 | THE RUINS, LLC | CP BUSINESS MANAGEMENT | RUINS 4/28 INS PREMIUM | 0.00 | 2,382.04 | -2,282.04 |
| 04/28/2025 | 14083 | THE RUINS, LLC | JESSE CRAIG | Ruins 4/28 insurance | 2,382.04 | 0.00 | 100.00 |
| 04/29/2025 | 14086 | THE RUINS, LLC | JESSE CRAIG | us trustee fee | 250.00 | 0.00 | 350.00 |
| 04/29/2025 | 14087 | THE RUINS, LLC | JESSE CRAIG | Turfwurx snow removal | 217.71 | 0.00 | 567.71 |
| 04/30/2025 | 40013 | THE RUINS, LLC | Alexis Burbach | 4/23-4/29 walk thrus, window openings, unlock and lock up from electricians. | 0.00 | 142.18 | 425.53 |
| 04/30/2025 | 14131 | THE RUINS, LLC | JESSE CRAIG | jaxon and alexis walk thrus | 202.18 | 0.00 | 627.71 |
| 04/30/2025 | 40014 | THE RUINS, LLC | JORDAN BERNDT | cover 2nd floor ac opening and opening in wall covering | 0.00 | 60.00 | 567.71 |
| 04/30/2025 | 40011 | THE RUINS, LLC | TURFWURX PROPERTY MAINTENANCE | snow removal 3/4,3/5, 3/15 ice melt | 0.00 | 217.71 | 350.00 |
| 04/30/2025 | 40012 | THE RUINS, LLC | U.S. TRUSTEES | acct: 683-25-30004 2025 1st quarter fee | 0.00 | 250.00 | 100.00 |
| | | | | Ending Balance | 5,550.47 | 5,550.47 | 100.00 |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

**THE RUINS, LLC**
DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

40008

TO THE
ORDER OF

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

**** TWO THOUSAND THREE HUNDRED FORTY TWO AND 82/100 DOLLARS

04/03/25

$2,342.82***

NON-NEGOTIABLE

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
| --- | --- | --- |
| 008-00005639-08 | | |
| Due Date | Amount Due | Late Amount |
| 04/10/2025 | 528.30 | 554.72 |
| Service Address | | Amount Enclosed |
| 315 E KEMP MAIN | | |

THE RUINS LLC                    476
PO BOX 426
FARGO ND 58107-0426

---

Page 1 · Please detach top portion and return with payment. · Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
| --- | --- | --- |
| 008-00005639-08 | THE RUINS LLC | 315 E KEMP MAIN |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ELECTRIC: 0000031101 | 03/24/2025 | 02/24/2025 | 28 | MR | 086196 | 080149 | 1 | 6047 | kWh | |
| ELECTRIC: 0000031101 | 03/24/2025 | 02/24/2025 | 28 | MR | 13066 | | 1 | 13.07 | kW | |

| YOUR MONTHLY USAGE | |
| --- | --- |

ELECTRIC (kWh)

| | |
| --- | --- |
| PREVIOUS BALANCE | 782.10 |
| PAYMENT   03/12/2025 | -39.11 |
| PAYMENT   03/12/2025 | -782.10 |
| LATE PENALTY   03/11/2025 | 39.11 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 477.71 |
| Electric State Tax | 20.89 |
| Electric City Tax | 9.95 |
| TOTAL ELECTRIC CHARGES | 528.30 |
| CURRENT CHARGES | $528.30 |
| TOTAL AMOUNT DUE | $528.30 |

*total Elect. Bills*
*2342.82*



Deposit $6,250.00 on account as of Apr 01,2025

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 04/01/2025 | 04/10/2025 | 528.30 | 554.72 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number | |
|---|---|---|
| | 003-00188603-01 | |
| Due Date | Amount Due | Late Amount |
| 04/10/2025 | 20.66 | 21.69 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4313 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



Page 1

Please detach top portion and return with payment.

Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188603-01 | THE RUINS LLC | 315 E KEMP 4313 |

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | Power |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
| ELECTRIC: 0000049783 | 03/20/2025 | 02/19/2025 | 29 | MR | 02698 | 02611 | 1 | 87 | kWh | |

### YOUR MONTHLY USAGE
ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 43.99 |
| PAYMENT     03/12/2025 | -2.20 |
| PAYMENT     03/12/2025 | -43.99 |
| LATE PENALTY   03/11/2025 | 2.20 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 6.35 |
| Electric State Tax | 0.82 |
| Electric City Tax | 0.39 |
| TOTAL ELECTRIC CHARGES | 20.66 |
| CURRENT CHARGES | $20.66 |
| TOTAL AMOUNT DUE | $20.66 |

1814.53

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 20.66 | 21.69 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188602-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4312 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1      *Please detach top portion and return with payment.*      Page 1

| MUNICIPAL UTILITIES DEPT. | Account Number | Name | Service Address |
|---|---|---|---|
| | 003-00188602-01 | THE RUINS LLC | 315 E KEMP 4312 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049782 | 03/20/2025 | 02/19/2025 | 29 | MR | 01573 | 01569 | 1 | 4 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.31 |
| PAYMENT    03/12/2025 | -0.72 |
| PAYMENT    03/12/2025 | -14.31 |
| LATE PENALTY   03/11/2025 | 0.72 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| CURRENT CHARGES | $14.22 |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188601-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4310 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1    *Please detach top portion and return with payment.*    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address | |
|---|---|---|---|---|---|
| | 003-00188601-01 | THE RUINS LLC | | 315 E KEMP 4310 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049781 | 03/20/2025 | 02/19/2025 | 29 | MR | 01800 | 01796 | 1 | 4 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.31 |
| PAYMENT      03/12/2025 | -0.72 |
| PAYMENT      03/12/2025 | -14.31 |
| LATE PENALTY    03/11/2025 | 0.72 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188600-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 16.08 | 16.88 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4309 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1   *Please detach top portion and return with payment.*   Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 003-00188600-01 | THE RUINS LLC | | 315 E KEMP 4309 |

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | Power |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
| ELECTRIC: 0000049780 | 03/20/2025 | 02/19/2025 | 29 | MR | 01534 | 01506 | 1 | 28 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 24.15 |
| PAYMENT    03/12/2025 | -1.21 |
| PAYMENT    03/12/2025 | -24.15 |
| LATE PENALTY    03/11/2025 | 1.21 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.04 |
| Electric State Tax | 0.64 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 16.08 |
| | |
| CURRENT CHARGES | $16.08 |
| | |
| TOTAL AMOUNT DUE | $16.08 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.08 | 16.88 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188599-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 31.51 | 33.09 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4308 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1

**Please detach top portion and return with payment.**

Page 1

### MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188599-01 | THE RUINS LLC | 315 E KEMP 4308 |

| Meter Number | Read Dates | | Billing | | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | | | | |
| ELECTRIC: 0000049794 | 03/20/2025 | 02/19/2025 | 29 | MR | 08829 | 08602 | 1 | 227 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 95.15 |
| PAYMENT     03/12/2025 | -4.76 |
| PAYMENT     03/12/2025 | -95.15 |
| LATE PENALTY   03/11/2025 | 4.76 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 16.57 |
| Electric State Tax | 1.25 |
| Electric City Tax | 0.59 |
| TOTAL ELECTRIC CHARGES | 31.51 |
| | |
| CURRENT CHARGES | $31.51 |
| | |
| TOTAL AMOUNT DUE | $31.51 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 31.51 | 33.09 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 003-00188598-01 | | |
| Due Date | Amount Due | Late Amount |
| 04/10/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4307 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

Page 1

**MUNICIPAL UTILITIES DEPT.**   Please detach top portion and return with payment.   Page 1

| | Account Number | | Name | | | Service Address | | |
|---|---|---|---|---|---|---|---|---|
| | 003-00188598-01 | | THE RUINS LLC | | | 315 E KEMP 4307 | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049634 | 03/20/2025 | 02/19/2025 | 29 | MR | 02043 | 02039 | 1 | 4 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.15 |
| PAYMENT    03/12/2025 | -0.71 |
| PAYMENT    03/12/2025 | -14.15 |
| LATE PENALTY   03/11/2025 | 0.71 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.22 | 14.93 |
| **MESSAGES:** Always call 811 two business days before you dig! | | | | | |

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
| --- | --- |
| | 003-00188597-01 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 04/10/2025 | 16.24 | 17.05 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4306 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



Page 1

Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.**   Account Number 003-00188597-01   Name THE RUINS LLC   Service Address 315 E KEMP 4306   Page 1

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049795 | 03/20/2025 | 02/19/2025 | 29 | MR | 01252 | 01222 | 1 | 30 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 20.51 |
| PAYMENT    03/12/2025 | -1.03 |
| PAYMENT    03/12/2025 | -20.51 |
| LATE PENALTY    03/11/2025 | 1.03 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.19 |
| Electric State Tax | 0.64 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.24 |
| | |
| CURRENT CHARGES | $16.24 |
| | |
| TOTAL AMOUNT DUE | $16.24 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.24 | 17.05 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 003-00188596-01 | | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 04/10/2025 | 15.86 | 16.65 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4304 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1

**MUNICIPAL UTILITIES DEPT.**    *Please detach top portion and return with payment.*    Page 1

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188596-01 | THE RUINS LLC | 315 E KEMP 4304 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Present** | **Previous** | | | **Present** | **Previous** | | | | |
| ELECTRIC: 0000049744 | 03/20/2025 | 02/19/2025 | 29 | MR | 04142 | 04117 | 1 | 25 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan 2025 / Feb / Mar

| | |
|---|---|
| PREVIOUS BALANCE | 27.86 |
| PAYMENT    03/12/2025 | -1.39 |
| PAYMENT    03/12/2025 | -27.86 |
| LATE PENALTY    03/11/2025 | 1.39 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.83 |
| Electric State Tax | 0.63 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 15.86 |
| CURRENT CHARGES | $15.86 |
| TOTAL AMOUNT DUE | $15.86 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 15.86 | 16.65 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
| --- | --- |
| | 003-00188595-01 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 04/10/2025 | 14.76 | 15.50 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4303 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



Page 1
**MUNICIPAL UTILITIES DEPT.**   Please detach top portion and return with payment.   Page 1

| Account Number | Name | Service Address |
| --- | --- | --- |
| 003-00188595-01 | THE RUINS LLC | 315 E KEMP 4303 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049633 | 03/20/2025 | 02/19/2025 | 29 | MR | 01603 | 01592 | 1 | 11 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025 — Feb — Mar

| | |
| --- | --- |
| PREVIOUS BALANCE | 17.17 |
| PAYMENT   03/12/2025 | -0.86 |
| PAYMENT   03/12/2025 | -17.17 |
| LATE PENALTY   03/11/2025 | 0.86 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.80 |
| Electric State Tax | 0.58 |
| Electric City Tax | 0.28 |
| TOTAL ELECTRIC CHARGES | 14.76 |
| | |
| CURRENT CHARGES | $14.76 |
| | |
| TOTAL AMOUNT DUE | $14.76 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.76 | 15.50 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 003-00188594-01 | | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 04/10/2025 | 16.70 | 17.54 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4302 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1    *Please detach top portion and return with payment.*    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 003-00188594-01 | THE RUINS LLC | 315 E KEMP 4302 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049745 | 03/20/2025 | 02/19/2025 | 29 | MR | 03014 | 02978 | 1 | 36 | kWh | |

### YOUR MONTHLY USAGE

**ELECTRIC (kWh)**

Jan / Feb / Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 33.68 |
| PAYMENT    03/12/2025 | -1.68 |
| PAYMENT    03/12/2025 | -33.68 |
| LATE PENALTY    03/11/2025 | 1.68 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.63 |
| Electric State Tax | 0.66 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.70 |
| | |
| CURRENT CHARGES | $16.70 |
| | |
| TOTAL AMOUNT DUE | $16.70 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.70 | 17.54 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number | | |
| --- | --- | --- |
| 003-00188587-01 | | |
| Due Date | Amount Due | Late Amount |
| 04/10/2025 | 26.71 | 28.05 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4222 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1      Please detach top portion and return with payment.      Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
| --- | --- | --- |
| 003-00188587-01 | THE RUINS LLC | 315 E KEMP 4222 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ELECTRIC: 0000049642 | 03/20/2025 | 02/19/2025 | 29 | MR | 02835 | 02670 | 1 | 165 | kWh | |

#### YOUR MONTHLY USAGE

**ELECTRIC (kWh)**

Jan Feb Mar
2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 17.95 |
| PAYMENT    03/12/2025 | -0.90 |
| PAYMENT    03/12/2025 | -17.95 |
| LATE PENALTY   03/11/2025 | 0.90 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 12.05 |
| Electric State Tax | 1.06 |
| Electric City Tax | 0.50 |
| TOTAL ELECTRIC CHARGES | 26.71 |
| | |
| CURRENT CHARGES | $26.71 |
| | |
| TOTAL AMOUNT DUE | $26.71 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 04/01/2025 | 04/10/2025 | 26.71 | 28.05 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number | | |
|---|---|---|
| 003-00188586-01 | | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 04/10/2025 | 115.55 | 121.33 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4225 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

*Please detach top portion and return with payment.*

Page 1                                                                                                                  Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 003-00188586-01 | THE RUINS LLC | 315 E KEMP 4225 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049641 | 03/20/2025 | 02/19/2025 | 29 | MR | 12906 | 11595 | 1 | 1311 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 174.55 |
| PAYMENT    03/12/2025 | -8.73 |
| PAYMENT    03/12/2025 | -174.55 |
| LATE PENALTY   03/11/2025 | 8.73 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 95.70 |
| Electric State Tax | 4.57 |
| Electric City Tax | 2.18 |
| TOTAL ELECTRIC CHARGES | 115.55 |
| | |
| CURRENT CHARGES | $115.55 |
| | |
| TOTAL AMOUNT DUE | $115.55 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 115.55 | 121.33 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
| --- | --- |
| | 003-00188585-01 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 04/10/2025 | 38.25 | 40.16 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4226 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
| --- | --- | --- |
| 003-00188585-01 | THE RUINS LLC | 315 E KEMP 4226 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049640 | 03/20/2025 | 02/19/2025 | 29 | MR | 04579 | 04265 | 1 | 314 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 111.83 |
| PAYMENT    03/12/2025 | -5.59 |
| PAYMENT    03/12/2025 | -111.83 |
| LATE PENALTY    03/11/2025 | 5.59 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 22.92 |
| Electric State Tax | 1.51 |
| Electric City Tax | 0.72 |
| TOTAL ELECTRIC CHARGES | 38.25 |
| | |
| CURRENT CHARGES | $38.25 |
| | |
| TOTAL AMOUNT DUE | $38.25 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 04/01/2025 | 04/10/2025 | 38.25 | 40.16 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 003-00188584-01 | | |
| Due Date | Amount Due | Late Amount |
| 04/10/2025 | 14.31 | 15.03 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4305 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1 · Please detach top portion and return with payment. · Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number 003-00188584-01   Name THE RUINS LLC   Service Address 315 E KEMP 4305

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049635 | 03/20/2025 | 02/19/2025 | 29 | MR | 01409 | 01404 | 1 | 5 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.22 |
| PAYMENT   03/12/2025 | -0.71 |
| PAYMENT   03/12/2025 | -14.22 |
| LATE PENALTY   03/11/2025 | 0.71 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.37 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.31 |
| CURRENT CHARGES | $14.31 |
| TOTAL AMOUNT DUE | $14.31 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.31 | 15.03 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
|---|
| 003-00188583-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 39.34 | 41.31 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4211 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                Please detach top portion and return with payment.                Page 1

**MUNICIPAL UTILITIES DEPT.**  Account Number 003-00188583-01  Name THE RUINS LLC  Service Address 315 E KEMP 4211

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049717 | 03/20/2025 | 02/19/2025 | 29 | MR | 04086 | 03758 | 1 | 328 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 92.91 |
| PAYMENT    03/12/2025 | -4.65 |
| PAYMENT    03/12/2025 | -92.91 |
| LATE PENALTY   03/11/2025 | 4.65 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 23.94 |
| Electric State Tax | 1.56 |
| Electric City Tax | 0.74 |
| TOTAL ELECTRIC CHARGES | 39.34 |
| | |
| CURRENT CHARGES | $39.34 |
| | |
| TOTAL AMOUNT DUE | $39.34 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 39.34 | 41.31 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| 003-00188582-01 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 04/10/2025 | 37.17 | 39.03 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4210 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                  *Please detach top portion and return with payment.*                  Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number 003-00188582-01   Name THE RUINS LLC   Service Address 315 E KEMP 4210

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ELECTRIC: 0000049716 | 03/20/2025 | 02/19/2025 | 29 | MR | 05884 | 05584 | 1 | 300 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025   Feb   Mar

| | |
| --- | --- |
| PREVIOUS BALANCE | 104.08 |
| PAYMENT   03/12/2025 | -5.20 |
| PAYMENT   03/12/2025 | -104.08 |
| LATE PENALTY   03/11/2025 | 5.20 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 21.90 |
| Electric State Tax | 1.47 |
| Electric City Tax | 0.70 |
| TOTAL ELECTRIC CHARGES | 37.17 |
| | |
| CURRENT CHARGES | $37.17 |
| | |
| TOTAL AMOUNT DUE | $37.17 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 04/01/2025 | 04/10/2025 | 37.17 | 39.03 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188581-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 31.04 | 32.59 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4209 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



Page 1                    Please detach top portion and return with payment.                    Page 1

MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 003-00188581-01 | THE RUINS LLC | 315 E KEMP 4209 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049691 | 03/20/2025 | 02/19/2025 | 29 | MR | 03529 | 03308 | 1 | 221 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 75.78 |
| PAYMENT    03/12/2025 | -3.79 |
| PAYMENT    03/12/2025 | -75.78 |
| LATE PENALTY    03/11/2025 | 3.79 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 16.13 |
| Electric State Tax | 1.23 |
| Electric City Tax | 0.58 |
| TOTAL ELECTRIC CHARGES | 31.04 |
| | |
| CURRENT CHARGES | $31.04 |
| | |
| TOTAL AMOUNT DUE | $31.04 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 31.04 | 32.59 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 003-00188580-01 | | |
| Due Date | Amount Due | Late Amount |
| 04/10/2025 | 88.26 | 92.67 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4208 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 003-00188580-01 | THE RUINS LLC | 315 E KEMP 4208 |

| Meter Number | Read Dates | | Billing | | Meter Readings | | | | | Power |
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049617 | 03/20/2025 | 02/19/2025 | 29 | MR | 04214 | 03255 | 1 | 959 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 59.11 |
| PAYMENT    03/12/2025 | -2.96 |
| PAYMENT    03/12/2025 | -59.11 |
| LATE PENALTY    03/11/2025 | 2.96 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 70.01 |
| Electric State Tax | 3.49 |
| Electric City Tax | 1.66 |
| TOTAL ELECTRIC CHARGES | 88.26 |
| | |
| CURRENT CHARGES | $88.26 |
| | |
| TOTAL AMOUNT DUE | $88.26 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 88.26 | 92.67 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 003-00188579-01 | | |
| Due Date | Amount Due | Late Amount |
| 04/10/2025 | 39.03 | 40.98 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4207 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



Page 1

*Please detach top portion and return with payment.*

**MUNICIPAL UTILITIES DEPT.**   Page 1

| | | Account Number | | Name | | | Service Address | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 003-00188579-01 | | THE RUINS LLC | | | 315 E KEMP 4207 | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049690 | 03/20/2025 | 02/19/2025 | 29 | MR | 03447 | 03123 | 1 | 324 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 101.29 |
| PAYMENT    03/12/2025 | -5.06 |
| PAYMENT    03/12/2025 | -101.29 |
| LATE PENALTY    03/11/2025 | 5.06 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 23.65 |
| Electric State Tax | 1.54 |
| Electric City Tax | 0.74 |
| TOTAL ELECTRIC CHARGES | 39.03 |
| CURRENT CHARGES | $39.03 |
| TOTAL AMOUNT DUE | $39.03 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 39.03 | 40.98 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 003-00188578-01 | | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 04/10/2025 | 40.81 | 42.85 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4206 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188578-01 | THE RUINS LLC | 315 E KEMP 4206 |

| Meter Number | Read Dates | | Billing | | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | | | | |
| ELECTRIC: 0000049618 | 03/20/2025 | 02/19/2025 | 29 | MR | 08554 | 08207 | 1 | 347 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 96.86 |
| PAYMENT    03/12/2025 | -4.84 |
| PAYMENT    03/12/2025 | -96.86 |
| LATE PENALTY   03/11/2025 | 4.84 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 25.33 |
| Electric State Tax | 1.61 |
| Electric City Tax | 0.77 |
| TOTAL ELECTRIC CHARGES | 40.81 |
| CURRENT CHARGES | $40.81 |
| TOTAL AMOUNT DUE | $40.81 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 40.81 | 42.85 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188577-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 119.58 | 125.56 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4205 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1                          *Please detach top portion and return with payment.*                          Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188577-01 | THE RUINS LLC | 315 E KEMP 4205 |

| Meter Number | Read Dates | | Billing | | Meter Readings | | | | | Power |
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049689 | 03/20/2025 | 02/19/2025 | 29 | MR | 11270 | 09907 | 1 | 1363 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 174.70 |
| PAYMENT    03/12/2025 | -8.74 |
| PAYMENT    03/12/2025 | -174.70 |
| LATE PENALTY    03/11/2025 | 8.74 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 99.50 |
| Electric State Tax | 4.73 |
| Electric City Tax | 2.25 |
| TOTAL ELECTRIC CHARGES | 119.58 |
| | |
| CURRENT CHARGES | $119.58 |
| | |
| TOTAL AMOUNT DUE | $119.58 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 119.58 | 125.56 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 003-00188576-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 39.66 | 41.64 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4204 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1

MUNICIPAL UTILITIES DEPT.   *Please detach top portion and return with payment.*   Page 1

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188576-01 | THE RUINS LLC | 315 E KEMP 4204 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | Power factor |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000049619 | 03/20/2025 | 02/19/2025 | 29 | MR | 09105 | 08773 | 1 | 332 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 96.09 |
| PAYMENT    03/12/2025 | -4.80 |
| PAYMENT    03/12/2025 | -96.09 |
| LATE PENALTY   03/11/2025 | 4.80 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 24.24 |
| Electric State Tax | 1.57 |
| Electric City Tax | 0.75 |
| TOTAL ELECTRIC CHARGES | 39.66 |
| | |
| CURRENT CHARGES | $39.66 |
| | |
| TOTAL AMOUNT DUE | $39.66 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 39.66 | 41.64 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188575-01 |

| | Due Date | Amount Due | Late Amount |
|---|---|---|---|
| | 04/10/2025 | 83.15 | 87.31 |
| Service Address | | | Amount Enclosed |
| 315 E KEMP 4203 | | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1

Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.** 

| | Account Number | Name | Service Address | Page 1 |
|---|---|---|---|---|
| | 003-00188575-01 | THE RUINS LLC | 315 E KEMP 4203 | |

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | Power |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
| ELECTRIC: 0000049688 | 03/20/2025 | 02/19/2025 | 29 | MR | 04168 | 03275 | 1 | 893 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

[bar chart showing Jan, Feb, Mar 2025]

| | |
|---|---|
| PREVIOUS BALANCE | 95.62 |
| PAYMENT    03/12/2025 | -4.78 |
| PAYMENT    03/12/2025 | -95.62 |
| LATE PENALTY    03/11/2025 | 4.78 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 65.19 |
| Electric State Tax | 3.29 |
| Electric City Tax | 1.57 |
| TOTAL ELECTRIC CHARGES | 83.15 |
| | |
| CURRENT CHARGES | $83.15 |
| | |
| TOTAL AMOUNT DUE | $83.15 |

---

122785

| Bill Type | Account Type | | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|---|
| REGULAR | | | 04/01/2025 | 04/10/2025 | 83.15 | 87.31 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 003-00188574-01 | | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 04/10/2025 | 35.55 | 37.33 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4202 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1

*Please detach top portion and return with payment.*

**MUNICIPAL UTILITIES DEPT.**    Page 1

| | Account Number | | Name | | Service Address | |
|---|---|---|---|---|---|---|
| | 003-00188574-01 | | THE RUINS LLC | | 315 E KEMP 4202 | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | Power factor |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000049632 | 03/20/2025 | 02/19/2025 | 29 | MR | 10090 | 09811 | 1 | 279 | kWh | |

### YOUR MONTHLY USAGE

**ELECTRIC (kWh)**

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 92.29 |
| PAYMENT    03/12/2025 | -4.61 |
| PAYMENT    03/12/2025 | -92.29 |
| LATE PENALTY    03/11/2025 | 4.61 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 20.37 |
| Electric State Tax | 1.41 |
| Electric City Tax | 0.67 |
| TOTAL ELECTRIC CHARGES | 35.55 |
| | |
| CURRENT CHARGES | $35.55 |
| | |
| TOTAL AMOUNT DUE | $35.55 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 35.55 | 37.33 |
| **MESSAGES:** Always call 811 two business days before you dig! | | | | | |

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188573-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 32.59 | 34.22 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4224 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1

*Please detach top portion and return with payment.*

Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188573-01 | THE RUINS LLC | 315 E KEMP 4224 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049715 | 03/20/2025 | 02/19/2025 | 29 | MR | 01632 | 01391 | 1 | 241 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan 2025   Feb   Mar

| | |
|---|---|
| PREVIOUS BALANCE | 58.02 |
| PAYMENT    03/12/2025 | -2.90 |
| PAYMENT    03/12/2025 | -58.02 |
| LATE PENALTY    03/11/2025 | 2.90 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 17.59 |
| Electric State Tax | 1.29 |
| Electric City Tax | 0.61 |
| TOTAL ELECTRIC CHARGES | 32.59 |
| | |
| CURRENT CHARGES | $32.59 |
| | |
| TOTAL AMOUNT DUE | $32.59 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 32.59 | 34.22 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| 003-00188572-01 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 04/10/2025 | 31.36 | 32.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4223 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*
**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | | Service Address | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 003-00188572-01 | | THE RUINS LLC | | | 315 E KEMP 4223 | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049714 | 03/20/2025 | 02/19/2025 | 29 | MR | 02658 | 02433 | 1 | 225 | KWH | |

YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 91.60 |
| PAYMENT    03/12/2025 | -4.58 |
| PAYMENT    03/12/2025 | -91.60 |
| LATE PENALTY   03/11/2025 | 4.58 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 16.43 |
| Electric State Tax | 1.24 |
| Electric City Tax | 0.59 |
| TOTAL ELECTRIC CHARGES | 31.36 |
| | |
| CURRENT CHARGES | $31.36 |
| | |
| TOTAL AMOUNT DUE | $31.36 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 04/01/2025 | 04/10/2025 | 31.36 | 32.93 |
| **MESSAGES:** Always call 811 two business days before you dig! | | | | | |

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
Office 605-882-6233  www.watertownmu.com

THE RUINS LLC
PO BOX 426
FARGO, ND 58107

| | Customer Account Number |
|---|---|
| | 003-00188571-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 95.15 | 99.91 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4221 | | |



---

**MUNICIPAL UTILITIES DEPT.**    *Please detach top portion and return with payment.*

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 003-00188571-01 | THE RUINS LLC | | 315 E KEMP 4221 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049713 | 03/20/2025 | 02/19/2025 | 29 | MR | 09312 | 08264 | 1 | 1048 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 94.85 |
| PAYMENT   03/12/2025 | -4.74 |
| PAYMENT   03/12/2025 | -94.85 |
| LATE PENALTY   03/11/2025 | 4.74 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 76.50 |
| Electric State Tax | 3.76 |
| Electric City Tax | 1.79 |
| TOTAL ELECTRIC CHARGES | 95.15 |
| | |
| CURRENT CHARGES | $95.15 |
| | |
| TOTAL AMOUNT DUE | $95.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 95.15 | 99.91 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number | | |
|---|---|---|
| 003-00188570-01 | | |
| Due Date | Amount Due | Late Amount |
| 04/10/2025 | 17.33 | 18.20 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4426 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1            *Please detach top portion and return with payment.*            Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | | Service Address | | |
|---|---|---|---|---|---|---|---|---|
| | 003-00188570-01 | | THE RUINS LLC | | | 315 E KEMP 4426 | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000050115 | 03/20/2025 | 02/19/2025 | 29 | MR | 01832 | 01788 | 1 | 44 | kWh | |

### YOUR MONTHLY USAGE

**ELECTRIC (kWh)**

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 35.15 |
| PAYMENT    03/12/2025 | -1.76 |
| PAYMENT    03/12/2025 | -35.15 |
| LATE PENALTY   03/11/2025 | 1.76 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.21 |
| Electric State Tax | 0.69 |
| Electric City Tax | 0.33 |
| TOTAL ELECTRIC CHARGES | 17.33 |
| | |
| CURRENT CHARGES | $17.33 |
| | |
| TOTAL AMOUNT DUE | $17.33 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 17.33 | 18.20 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number | | |
|---|---|---|
| | 003-00188569-01 | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 04/10/2025 | 14.69 | 15.42 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4425 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

*Page 1*       *Please detach top portion and return with payment.*       *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | | | Service Address | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 003-00188569-01 | THE RUINS LLC | | | | 315 E KEMP 4425 | | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000040134 | 03/20/2025 | 02/19/2025 | 29 | MR | 01265 | 01255 | 1 | 10 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.69 |
| PAYMENT    03/12/2025 | -0.73 |
| PAYMENT    03/12/2025 | -14.69 |
| LATE PENALTY    03/11/2025 | 0.73 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.73 |
| Electric State Tax | 0.58 |
| Electric City Tax | 0.28 |
| TOTAL ELECTRIC CHARGES | 14.69 |
| | |
| CURRENT CHARGES | $14.69 |
| | |
| TOTAL AMOUNT DUE | $14.69 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.69 | 15.42 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number | |
|---|---|---|
| | 003-00188568-01 | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 33.13 | 34.79 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4220 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND 58107

---

Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number 003-00188568-01    Name THE RUINS LLC    Service Address 315 E KEMP 4220    Page 1

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049643 | 03/20/2025 | 02/19/2025 | 29 | MR | 02430 | 02182 | 1 | 248 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 16.40 |
| PAYMENT    03/12/2025 | -0.82 |
| PAYMENT    03/12/2025 | -16.40 |
| LATE PENALTY    03/11/2025 | 0.82 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 18.10 |
| Electric State Tax | 1.31 |
| Electric City Tax | 0.62 |
| TOTAL ELECTRIC CHARGES | 33.13 |
| CURRENT CHARGES | $33.13 |
| TOTAL AMOUNT DUE | $33.13 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 33.13 | 34.79 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188567-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 18.10 | 19.01 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4424 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                     *Please detach top portion and return with payment.*                     Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188567-01 | THE RUINS LLC | 315 E KEMP 4424 |

| Meter Number | Read Dates Present | Previous | Billing Days | Code | Meter Readings Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000048663 | 03/20/2025 | 02/19/2025 | 29 | MR | 02143 | 02089 | 1 | 54 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 42.83 |
| PAYMENT    03/12/2025 | -2.14 |
| PAYMENT    03/12/2025 | -42.83 |
| LATE PENALTY    03/11/2025 | 2.14 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.94 |
| Electric State Tax | 0.72 |
| Electric City Tax | 0.34 |
| TOTAL ELECTRIC CHARGES | 18.10 |
| | |
| CURRENT CHARGES | $18.10 |
| | |
| TOTAL AMOUNT DUE | $18.10 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 18.10 | 19.01 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
| 003-00188566-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 17.41 | 18.28 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4423 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188566-01 | THE RUINS LLC | 315 E KEMP 4423 |

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | Power |
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049720 | 03/20/2025 | 02/19/2025 | 29 | MR | 03314 | 03269 | 1 | 45 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan   Feb   Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 36.94 |
| PAYMENT   03/12/2025 | -1.85 |
| PAYMENT   03/12/2025 | -36.94 |
| LATE PENALTY   03/11/2025 | 1.85 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.29 |
| Electric State Tax | 0.69 |
| Electric City Tax | 0.33 |
| TOTAL ELECTRIC CHARGES | 17.41 |
| CURRENT CHARGES | $17.41 |
| TOTAL AMOUNT DUE | $17.41 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 17.41 | 18.28 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number | |
|---|---|---|
| | 003-00188565-01 | |
| Due Date | Amount Due | Late Amount |
| 04/10/2025 | 15.08 | 15.83 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4422 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    *Please detach top portion and return with payment.*                          Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number            Name                    Service Address
                              003-00188565-01        THE RUINS LLC            315 E KEMP 4422

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049696 | 03/20/2025 | 02/19/2025 | 29 | MR | 02496 | 02481 | 1 | 15 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 22.68 |
| PAYMENT    03/12/2025 | -1.13 |
| PAYMENT    03/12/2025 | -22.68 |
| LATE PENALTY    03/11/2025 | 1.13 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.10 |
| Electric State Tax | 0.60 |
| Electric City Tax | 0.28 |
| TOTAL ELECTRIC CHARGES | 15.08 |
| | |
| CURRENT CHARGES | $15.08 |
| | |
| TOTAL AMOUNT DUE | $15.08 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 15.08 | 15.83 |

**MESSAGES:** Always call 811 two business days before you dig!

*PLEASE REMIT TO:*

### WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
|---|
| 003-00188564-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 40.03 | 42.03 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4219 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND 58107



---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | | Service Address | | |
|---|---|---|---|---|---|---|---|---|
| | 003-00188564-01 | | THE RUINS LLC | | | 315 E KEMP 4219 | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049712 | 03/20/2025 | 02/19/2025 | 29 | MR | 08914 | 08577 | 1 | 337 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 96.25 |
| PAYMENT      03/12/2025 | -4.81 |
| PAYMENT      03/12/2025 | -96.25 |
| LATE PENALTY   03/11/2025 | 4.81 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 24.60 |
| Electric State Tax | 1.58 |
| Electric City Tax | 0.75 |
| TOTAL ELECTRIC CHARGES | 40.03 |
| | |
| CURRENT CHARGES | $40.03 |
| | |
| TOTAL AMOUNT DUE | $40.03 |

Jan Feb Mar
2025

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 40.03 | 42.03 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 003-00188563-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 17.63 | 18.51 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4421 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1

Please detach top portion and return with payment.

Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188563-01 | THE RUINS LLC | 315 E KEMP 4421 |

| Meter Number | Read Dates | | Billing | | Meter Readings | | | | | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000049759 | 03/20/2025 | 02/19/2025 | 29 | MR | 03153 | 03105 | 1 | 48 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025  Feb  Mar

| | |
|---|---|
| PREVIOUS BALANCE | 38.41 |
| PAYMENT    03/12/2025 | -1.92 |
| PAYMENT    03/12/2025 | -38.41 |
| LATE PENALTY   03/11/2025 | 1.92 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.50 |
| Electric State Tax | 0.70 |
| Electric City Tax | 0.33 |
| TOTAL ELECTRIC CHARGES | 17.63 |
| | |
| CURRENT CHARGES | $17.63 |
| | |
| TOTAL AMOUNT DUE | $17.63 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 17.63 | 18.51 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 003-00188562-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 16.08 | 16.88 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4420 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1                                    *Please detach top portion and return with payment.*                                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188562-01 | THE RUINS LLC | 315 E KEMP 4420 |

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | Power |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
| ELECTRIC: 0000049697 | 03/20/2025 | 02/19/2025 | 29 | MR | 08614 | 08586 | 1 | 28 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025    Feb    Mar

| | |
|---|---|
| PREVIOUS BALANCE | 32.36 |
| PAYMENT   03/12/2025 | -1.62 |
| PAYMENT   03/12/2025 | -32.36 |
| LATE PENALTY   03/11/2025 | 1.62 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.04 |
| Electric State Tax | 0.64 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 16.08 |
| | |
| CURRENT CHARGES | $16.08 |
| | |
| TOTAL AMOUNT DUE | $16.08 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.08 | 16.88 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | | Customer Account Number |
|---|---|---|
| | | 003-00188561-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 17.09 | 17.94 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4419 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

Page 1    *Please detach top portion and return with payment.*    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188561-01 | THE RUINS LLC | 315 E KEMP 4419 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049758 | 03/20/2025 | 02/19/2025 | 29 | MR | 04911 | 04870 | 1 | 41 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 29.95 |
| PAYMENT     03/12/2025 | -1.50 |
| PAYMENT     03/12/2025 | -29.95 |
| LATE PENALTY   03/11/2025 | 1.50 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.99 |
| Electric State Tax | 0.68 |
| Electric City Tax | 0.32 |
| TOTAL ELECTRIC CHARGES | 17.09 |
| | |
| CURRENT CHARGES | $17.09 |
| | |
| TOTAL AMOUNT DUE | $17.09 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 17.09 | 17.94 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
*Office 605-882-6233   www.watertownmu.com*

| | Customer Account Number |
|---|---|
| | 003-00188560-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 14.31 | 15.03 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4418 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND 58107



---

Page 1

**MUNICIPAL UTILITIES DEPT.**   Please detach top portion and return with payment.   Page 1

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188560-01 | THE RUINS LLC | 315 E KEMP 4418 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049698 | 03/20/2025 | 02/19/2025 | 29 | MR | 02360 | 02355 | 1 | 5 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.31 |
| PAYMENT   03/12/2025 | -0.72 |
| PAYMENT   03/12/2025 | -14.31 |
| LATE PENALTY   03/11/2025 | 0.72 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.37 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.31 |
| | |
| CURRENT CHARGES | $14.31 |
| | |
| TOTAL AMOUNT DUE | $14.31 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.31 | 15.03 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188559-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 31.51 | 33.09 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4417 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

**Page 1**
**MUNICIPAL UTILITIES DEPT.**

*Please detach top portion and return with payment.*

**Page 1**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188559-01 | THE RUINS LLC | 315 E KEMP 4417 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049757 | 03/20/2025 | 02/19/2025 | 29 | MR | 06165 | 05938 | 1 | 227 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



| | |
|---|---|
| PREVIOUS BALANCE | 97.71 |
| PAYMENT    03/12/2025 | -4.89 |
| PAYMENT    03/12/2025 | -97.71 |
| LATE PENALTY    03/11/2025 | 4.89 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 16.57 |
| Electric State Tax | 1.25 |
| Electric City Tax | 0.59 |
| TOTAL ELECTRIC CHARGES | 31.51 |
| | |
| CURRENT CHARGES | $31.51 |
| | |
| TOTAL AMOUNT DUE | $31.51 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 31.51 | 33.09 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 003-00188558-01 | | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 04/10/2025 | 37.01 | 38.86 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4413 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1

Please detach top portion and return with payment.

Page 1

MUNICIPAL UTILITIES DEPT.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Account Number** 003-00188558-01 | | | **Name** THE RUINS LLC | | | | **Service Address** 315 E KEMP 4413 | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | Power factor |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000049756 | 03/20/2025 | 02/19/2025 | 29 | MR | 19492 | 19194 | 1 | 298 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 120.12 |
| PAYMENT   03/12/2025 | -6.01 |
| PAYMENT   03/12/2025 | -120.12 |
| LATE PENALTY   03/11/2025 | 6.01 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 21.75 |
| Electric State Tax | 1.46 |
| Electric City Tax | 0.70 |
| TOTAL ELECTRIC CHARGES | 37.01 |
| CURRENT CHARGES | $37.01 |
| TOTAL AMOUNT DUE | $37.01 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 37.01 | 38.86 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188557-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 32.05 | 33.65 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4412 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 003-00188557-01 | THE RUINS LLC | 315 E KEMP 4412 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | Power factor |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000049695 | 03/20/2025 | 02/19/2025 | 29 | MR | 12931 | 12697 | 1 | 234 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Bar chart showing Jan 2025, Feb, Mar

| | |
|---|---|
| PREVIOUS BALANCE | 99.04 |
| PAYMENT    03/12/2025 | -4.95 |
| PAYMENT    03/12/2025 | -99.04 |
| LATE PENALTY    03/11/2025 | 4.95 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 17.08 |
| Electric State Tax | 1.27 |
| Electric City Tax | 0.60 |
| TOTAL ELECTRIC CHARGES | 32.05 |
| | |
| CURRENT CHARGES | $32.05 |
| | |
| TOTAL AMOUNT DUE | $32.05 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 32.05 | 33.65 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 003-00188556-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4410 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



Page 1 · *Please detach top portion and return with payment.* · Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188556-01 | THE RUINS LLC | 315 E KEMP 4410 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049694 | 03/20/2025 | 02/19/2025 | 29 | MR | 02999 | 02996 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.69 |
| PAYMENT      03/12/2025 | -0.73 |
| PAYMENT      03/12/2025 | -14.69 |
| LATE PENALTY    03/11/2025 | 0.73 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| CURRENT CHARGES | $14.15 |
| TOTAL AMOUNT DUE | $14.15 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233　www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 003-00188555-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 16.40 | 17.22 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4326 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1　　*Please detach top portion and return with payment.*　　Page 1

**MUNICIPAL UTILITIES DEPT.**　Account Number　Name　Service Address
003-00188555-01　THE RUINS LLC　315 E KEMP 4326

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049677 | 03/20/2025 | 02/19/2025 | 29 | MR | 02477 | 02445 | 1 | 32 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 28.10 |
| PAYMENT   03/12/2025 | -1.41 |
| PAYMENT   03/12/2025 | -28.10 |
| LATE PENALTY   03/11/2025 | 1.41 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.34 |
| Electric State Tax | 0.65 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.40 |
| CURRENT CHARGES | $16.40 |
| TOTAL AMOUNT DUE | $16.40 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.40 | 17.22 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number | | |
|---|---|---|
| 003-00188554-01 | | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 04/10/2025 | 18.10 | 19.01 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4325 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1        *Please detach top portion and return with payment.*        Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address
003-00188554-01    THE RUINS LLC    315 E KEMP 4325

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049678 | 03/20/2025 | 02/19/2025 | 29 | MR | 01924 | 01870 | 1 | 54 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan   Feb   Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 42.52 |
| PAYMENT    03/12/2025 | -2.13 |
| PAYMENT    03/12/2025 | -42.52 |
| LATE PENALTY    03/11/2025 | 2.13 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.94 |
| Electric State Tax | 0.72 |
| Electric City Tax | 0.34 |
| TOTAL ELECTRIC CHARGES | 18.10 |
| | |
| CURRENT CHARGES | $18.10 |
| | |
| TOTAL AMOUNT DUE | $18.10 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 18.10 | 19.01 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| | |
|---|---|
| **Customer Account Number** | |
| | 003-00188553-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4324 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1    *Please detach top portion and return with payment.*    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188553-01 | THE RUINS LLC | 315 E KEMP 4324 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049676 | 03/20/2025 | 02/19/2025 | 29 | MR | 00491 | 00488 | 1 | 3 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.08 |
| PAYMENT    03/12/2025 | -0.70 |
| PAYMENT    03/12/2025 | -14.08 |
| LATE PENALTY   03/11/2025 | 0.70 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 003-00188552-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 15.31 | 16.08 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4323 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND 58107

*Please detach top portion and return with payment.*

Page 1

**MUNICIPAL UTILITIES DEPT.**

Account Number: 003-00188552-01
Name: THE RUINS LLC
Service Address: 315 E KEMP 4323

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049611 | 03/20/2025 | 02/19/2025 | 29 | MR | 00607 | 00589 | 1 | 18 | KWH | |

| | |
|---|---|
| | 18.72 |
| PREVIOUS BALANCE | -0.94 |
| PAYMENT 03/12/2025 | -18.72 |
| PAYMENT 03/12/2025 | 0.94 |
| LATE PENALTY 03/11/2025 | 0.00 |
| BALANCE FORWARD | |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 1.31 |
| Electric Energy | 0.61 |
| Electric State Tax | 0.29 |
| Electric City Tax | 15.31 |
| TOTAL ELECTRIC CHARGES | |
| | $15.31 |
| CURRENT CHARGES | $15.31 |
| | |
| TOTAL AMOUNT DUE | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar
2025

| 122785 | | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| Bill Type | Account Type | 04/01/2025 | 04/10/2025 | 15.31 | 16.08 |
| REGULAR | | | | | |

MESSAGES: Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
|---|
| 003-00188551-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 16.94 | 17.79 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4322 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 003-00188551-01 | THE RUINS LLC | | 315 E KEMP 4322 |

| | Read Dates | | Billing | | Meter Readings | | | | | Power |
| Meter Number | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049679 | 03/20/2025 | 02/19/2025 | 29 | MR | 01177 | 01138 | 1 | 39 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

330
275
220
165
110
55
0

Jan  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 39.19 |
| PAYMENT    03/12/2025 | -1.96 |
| PAYMENT    03/12/2025 | -39.19 |
| LATE PENALTY   03/11/2025 | 1.96 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.85 |
| Electric State Tax | 0.67 |
| Electric City Tax | 0.32 |
| TOTAL ELECTRIC CHARGES | 16.94 |
| | |
| CURRENT CHARGES | $16.94 |
| | |
| TOTAL AMOUNT DUE | $16.94 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.94 | 17.79 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
|---|
| 003-00188550-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 17.33 | 18.20 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4321 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 003-00188550-01 | THE RUINS LLC | | 315 E KEMP 4321 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049610 | 03/20/2025 | 02/19/2025 | 29 | MR | 03634 | 03590 | 1 | 44 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 31.51 |
| PAYMENT    03/12/2025 | -1.58 |
| PAYMENT    03/12/2025 | -31.51 |
| LATE PENALTY   03/11/2025 | 1.58 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.21 |
| Electric State Tax | 0.69 |
| Electric City Tax | 0.33 |
| TOTAL ELECTRIC CHARGES | 17.33 |
| | |
| CURRENT CHARGES | $17.33 |
| | |
| TOTAL AMOUNT DUE | $17.33 |

Jan Feb Mar
2025

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 17.33 | 18.20 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number | | |
|---|---|---|
| 003-00188549-01 | | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 04/10/2025 | 19.65 | 20.63 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4218 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                         *Please detach top portion and return with payment.*                         Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 003-00188549-01 | THE RUINS LLC | | 315 E KEMP 4218 |

| Meter Number | Read Dates | | Billing | Code | Meter Readings | | Multiplier | Usage | Units | Power |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | | Present | Previous | | | | factor |
| ELECTRIC: 0000049616 | 03/20/2025 | 02/19/2025 | 29 | MR | 01804 | 01730 | 1 | 74 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan   Feb   Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 37.78 |
| PAYMENT    03/12/2025 | -1.89 |
| PAYMENT    03/12/2025 | -37.78 |
| LATE PENALTY   03/11/2025 | 1.89 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 5.40 |
| Electric State Tax | 0.78 |
| Electric City Tax | 0.37 |
| TOTAL ELECTRIC CHARGES | 19.65 |
| CURRENT CHARGES | $19.65 |
| TOTAL AMOUNT DUE | $19.65 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 19.65 | 20.63 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
|---|
| 003-00188548-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 16.24 | 17.05 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4409 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188548-01 | THE RUINS LLC | 315 E KEMP 4409 |

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | Power |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
| ELECTRIC: 0000049693 | 03/20/2025 | 02/19/2025 | 29 | MR | 03970 | 03940 | 1 | 30 | kWh | |

### YOUR MONTHLY USAGE

**ELECTRIC (kWh)**

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 29.95 |
| PAYMENT    03/12/2025 | -1.50 |
| PAYMENT    03/12/2025 | -29.95 |
| LATE PENALTY   03/11/2025 | 1.50 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.19 |
| Electric State Tax | 0.64 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.24 |
| CURRENT CHARGES | $16.24 |
| TOTAL AMOUNT DUE | $16.24 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.24 | 17.05 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188547-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 18.10 | 19.01 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4408 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1 — Please detach top portion and return with payment. — Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188547-01 | THE RUINS LLC | 315 E KEMP 4408 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049699 | 03/20/2025 | 02/19/2025 | 29 | MR | 03808 | 03754 | 1 | 54 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 40.03 |
| PAYMENT    03/12/2025 | -2.00 |
| PAYMENT    03/12/2025 | -40.03 |
| LATE PENALTY    03/11/2025 | 2.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.94 |
| Electric State Tax | 0.72 |
| Electric City Tax | 0.34 |
| TOTAL ELECTRIC CHARGES | 18.10 |
| | |
| CURRENT CHARGES | $18.10 |
| | |
| TOTAL AMOUNT DUE | $18.10 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 18.10 | 19.01 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number | | |
|---|---|---|
| 003-00188546-01 | | |
| Due Date | Amount Due | Late Amount |
| 04/10/2025 | 14.99 | 15.74 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4320 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND 58107

---

*Page 1*                               *Please detach top portion and return with payment.*                               *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | Service Address | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 003-00188546-01 | | THE RUINS LLC | | 315 E KEMP 4320 | | | | |

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | Power |
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049792 | 03/20/2025 | 02/19/2025 | 29 | MR | 01150 | 01136 | 1 | 14 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|

ELECTRIC (kWh)

Jan  Feb  Mar
2025

| PREVIOUS BALANCE | 20.12 |
|---|---|
| PAYMENT      03/12/2025 | -1.01 |
| PAYMENT      03/12/2025 | -20.12 |
| LATE PENALTY    03/11/2025 | 1.01 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.02 |
| Electric State Tax | 0.59 |
| Electric City Tax | 0.28 |
| TOTAL ELECTRIC CHARGES | 14.99 |
| | |
| CURRENT CHARGES | $14.99 |
| | |
| TOTAL AMOUNT DUE | $14.99 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.99 | 15.74 |
| **MESSAGES:** Always call 811 two business days before you dig! | | | | | |

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
| --- | --- |
| | 003-00188545-01 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 04/10/2025 | 14.62 | 15.35 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4319 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1

Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address    Page 1
003-00188545-01    THE RUINS LLC    315 E KEMP 4319

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049609 | 03/20/2025 | 02/19/2025 | 29 | MR | 00279 | 00270 | 1 | 9 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 15.86 |
| PAYMENT    03/12/2025 | -0.79 |
| PAYMENT    03/12/2025 | -15.86 |
| LATE PENALTY   03/11/2025 | 0.79 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.66 |
| Electric State Tax | 0.58 |
| Electric City Tax | 0.28 |
| TOTAL ELECTRIC CHARGES | 14.62 |
| CURRENT CHARGES | $14.62 |
| TOTAL AMOUNT DUE | $14.62 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.62 | 15.35 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188544-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4318 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188544-01 | THE RUINS LLC | 315 E KEMP 4318 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049793 | 03/20/2025 | 02/19/2025 | 29 | MR | 00742 | 00738 | 1 | 4 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.15 |
| PAYMENT      03/12/2025 | -0.71 |
| PAYMENT      03/12/2025 | -14.15 |
| LATE PENALTY    03/11/2025 | 0.71 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188543-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 16.08 | 16.88 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4317 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

*Page 1*
**MUNICIPAL UTILITIES DEPT.**    *Please detach top portion and return with payment.*    *Page 1*

| | Account Number | | Name | | | Service Address | | |
|---|---|---|---|---|---|---|---|---|
| | 003-00188543-01 | | THE RUINS LLC | | | 315 E KEMP 4317 | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049608 | 03/20/2025 | 02/19/2025 | 29 | MR | 00815 | 00787 | 1 | 28 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) | |

Jan 2025  Feb  Mar

| | |
|---|---|
| PREVIOUS BALANCE | 21.74 |
| PAYMENT    03/12/2025 | -1.09 |
| PAYMENT    03/12/2025 | -21.74 |
| LATE PENALTY    03/11/2025 | 1.09 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.04 |
| Electric State Tax | 0.64 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 16.08 |
| | |
| CURRENT CHARGES | $16.08 |
| | |
| TOTAL AMOUNT DUE | $16.08 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.08 | 16.88 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
|---|
| 003-00188541-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 33.84 | 35.53 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4217 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1      *Please detach top portion and return with payment.*      Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 003-00188541-01 | THE RUINS LLC | 315 E KEMP 4217 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049719 | 03/20/2025 | 02/19/2025 | 29 | MR | 03429 | 03172 | 1 | 257 | KWH | |

| YOUR MONTHLY USAGE | | |
|---|---|---|
| ELECTRIC (kWh) | | |

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 59.82 |
| PAYMENT   03/12/2025 | -2.99 |
| PAYMENT   03/12/2025 | -59.82 |
| LATE PENALTY   03/11/2025 | 2.99 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 18.76 |
| Electric State Tax | 1.34 |
| Electric City Tax | 0.64 |
| TOTAL ELECTRIC CHARGES | 33.84 |
| | |
| CURRENT CHARGES | $33.84 |
| | |
| TOTAL AMOUNT DUE | $33.84 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 33.84 | 35.53 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number |
|---|---|
| | 003-00188542-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 17.33 | 18.20 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4407 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1
**MUNICIPAL UTILITIES DEPT.**                    Please detach top portion and return with payment.                    Page 1

Account Number   003-00188542-01     Name   THE RUINS LLC     Service Address   315 E KEMP 4407

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049692 | 03/20/2025 | 02/19/2025 | 29 | MR | 02643 | 02599 | 1 | 44 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 37.71 |
| PAYMENT    03/12/2025 | -1.89 |
| PAYMENT    03/12/2025 | -37.71 |
| LATE PENALTY    03/11/2025 | 1.89 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.21 |
| Electric State Tax | 0.69 |
| Electric City Tax | 0.33 |
| TOTAL ELECTRIC CHARGES | 17.33 |
| CURRENT CHARGES | $17.33 |
| | |
| TOTAL AMOUNT DUE | $17.33 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 17.33 | 18.20 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
| --- |
| 003-00188540-01 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 04/10/2025 | 15.86 | 16.65 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4406 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number: 003-00188540-01   Name: THE RUINS LLC   Service Address: 315 E KEMP 4406

| Meter Number | Read Dates | | Billing | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | Days | | Present | Previous | | | | |
| ELECTRIC: 0000049721 | 03/20/2025 | 02/19/2025 | 29 | MR | 02216 | 02191 | 1 | 25 | kWh | |

### YOUR MONTHLY USAGE

**ELECTRIC (kWh)**

Jan Feb Mar
2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 27.32 |
| PAYMENT     03/12/2025 | -1.37 |
| PAYMENT     03/12/2025 | -27.32 |
| LATE PENALTY   03/11/2025 | 1.37 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.83 |
| Electric State Tax | 0.63 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 15.86 |
| CURRENT CHARGES | $15.86 |
| TOTAL AMOUNT DUE | $15.86 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 04/01/2025 | 04/10/2025 | 15.86 | 16.65 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188534-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4402 | | |

THE RUINS LLC
PO BOX 426
FARGO ND 58107-0426

1725

---

Page 1

*Please detach top portion and return with payment.*

Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188534-01 | THE RUINS LLC | 315 E KEMP 4402 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049723 | 03/20/2025 | 02/19/2025 | 29 | MR | 01471 | 01467 | 1 | 4 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.31 |
| PAYMENT    03/12/2025 | -0.72 |
| PAYMENT    03/12/2025 | -14.31 |
| LATE PENALTY   03/11/2025 | 0.72 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| CURRENT CHARGES | $14.22 |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 003-00188535-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 15.46 | 16.23 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4403 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1

**MUNICIPAL UTILITIES DEPT.**    *Please detach top portion and return with payment.*    Page 1

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188535-01 | THE RUINS LLC | 315 E KEMP 4403 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049747 | 03/20/2025 | 02/19/2025 | 29 | MR | 01694 | 01674 | 1 | 20 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 23.29 |
| PAYMENT    03/12/2025 | -1.16 |
| PAYMENT    03/12/2025 | -23.29 |
| LATE PENALTY    03/11/2025 | 1.16 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.46 |
| Electric State Tax | 0.61 |
| Electric City Tax | 0.29 |
| TOTAL ELECTRIC CHARGES | 15.46 |
| | |
| CURRENT CHARGES | $15.46 |
| | |
| TOTAL AMOUNT DUE | $15.46 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 15.46 | 16.23 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| 003-00188536-01 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 04/10/2025 | 18.88 | 19.82 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4404 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1   *Please detach top portion and return with payment.*   Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
| --- | --- | --- |
| 003-00188536-01 | THE RUINS LLC | 315 E KEMP 4404 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049722 | 03/20/2025 | 02/19/2025 | 29 | MR | 02785 | 02721 | 1 | 64 | kWh | |

| YOUR MONTHLY USAGE | |
| --- | --- |

ELECTRIC (kWh)

Jan 2025  Feb  Mar

| | |
| --- | --- |
| PREVIOUS BALANCE | 52.60 |
| PAYMENT     03/12/2025 | -2.63 |
| PAYMENT     03/12/2025 | -52.60 |
| LATE PENALTY   03/11/2025 | 2.63 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 4.67 |
| Electric State Tax | 0.75 |
| Electric City Tax | 0.36 |
| TOTAL ELECTRIC CHARGES | 18.88 |
| | |
| CURRENT CHARGES | $18.88 |
| | |
| TOTAL AMOUNT DUE | $18.88 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 04/01/2025 | 04/10/2025 | 18.88 | 19.82 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 003-00188537-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 49.81 | 52.30 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4212 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107



---

Page 1                          Please detach top portion and return with payment.                          Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 003-00188537-01 | THE RUINS LLC | 315 E KEMP 4212 |

| Meter Number | Read Dates | | Billing | | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | | | | |
| ELECTRIC: 0000049718 | 03/20/2025 | 02/19/2025 | 29 | MR | 10569 | 10106 | 1 | 463 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 145.33 |
| PAYMENT      03/12/2025 | -7.27 |
| PAYMENT      03/12/2025 | -145.33 |
| LATE PENALTY  03/11/2025 | 7.27 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 33.80 |
| Electric State Tax | 1.97 |
| Electric City Tax | 0.94 |
| TOTAL ELECTRIC CHARGES | 49.81 |
| | |
| CURRENT CHARGES | $49.81 |
| | |
| TOTAL AMOUNT DUE | $49.81 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 49.81 | 52.30 |

**MESSAGES:** Always call 811 two business days before you dig!

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 003-00188538-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 04/10/2025 | 19.42 | 20.39 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4405 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

Page 1

*Please detach top portion and return with payment.*

**MUNICIPAL UTILITIES DEPT.**

Page 1

Account Number
003-00188538-01

Name
THE RUINS LLC

Service Address
315 E KEMP 4405

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000049746 | 03/20/2025 | 02/19/2025 | 29 | MR | 02470 | 02399 | 1 | 71 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 38.95 |
| PAYMENT    03/12/2025 | -1.95 |
| PAYMENT    03/12/2025 | -38.95 |
| LATE PENALTY    03/11/2025 | 1.95 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 5.18 |
| Electric State Tax | 0.77 |
| Electric City Tax | 0.37 |
| TOTAL ELECTRIC CHARGES | 19.42 |
| | |
| CURRENT CHARGES | $19.42 |
| | |
| TOTAL AMOUNT DUE | $19.42 |

22785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 19.42 | 20.39 |

**AGES:** Always call 811 two business days before you dig!

**THE RUINS, LLC**
DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

40009

04/16/25

$155.72******

TO THE
ORDER OF    **** ONE HUNDRED FIFTY FIVE AND 72/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

**Alexis Burbach**
**2025**

From: 1-Apr
To: 14-Apr



*The Ruins*

Invoice #: 4006
Invoice Date: 4/14/2025
Due Date: 4/15/2025

| | | | | | Scope of Work | |
|---|---|---|---|---|---|---|
| 4/1 | | 2:45 PM | 4:45 PM | 2:00: | walk through building | |
| 4/2 | | 11:30 | 1:00 PM | 1:30: | utility bills looked over and gone through to compare months | $51.00 |
| 4/10 | | 11:30 | 1:45 PM | 2:15: | all breakers turned off completely other than unit with libby materials | $38.25 |
| | | | | | | $57.38 |

| | Total Hours | 5:45: | | Total Hourly Pay $25.50/hour | $146.63 |
|---|---|---|---|---|---|

Painting

| | Total Hours | 0:00: | | Total Painting $35/hour | $0.00 |
|---|---|---|---|---|---|

Reimbursement

| | | Total Reimbursement | $0.00 |
|---|---|---|---|

Commission

| | | $200 per new lease | |
|---|---|---|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $0.00 |

| | |
|---|---|
| The Ruins Total Hours Amount: | $146.63 |
| The Ruins Total Painting Amount: | $0.00 |
| The Ruins Total Reimbursements: | $0.00 |
| The Ruins Total Commissions: | $0.00 |
| The Ruins Subtotal: | $146.63 |
| The Ruins Sales Tax (6.2%): | $9.09 |
| The Ruins Total Paycheck Amount: | $155.72 |

4

40010

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

04/28/25

**** TWO THOUSAND THREE HUNDRED EIGHTY TWO AND 04/100 DOLLARS          $2,382.04***

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,          58106

NON-NEGOTIABLE

 **Liberty Mutual.** INSURANCE  Summary

 **844-961-0334** M-F, 8AM-8PM (EST)

## Billing Portal

| | | | |
|---|---|---|---|
| **Account #:** | 9000344025 | | |
| **Account of:** | THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC | **Minimum payment:** | |
| **Email:** | MCRAIG@CPBUSMGT.COM | **$0.00** | |
| **Paperless billing:** | Off | Due by: | |
| **Policies on account:** | BKS65299485 | Account balance: | |
| **Automatic payments:** | Off | **$19,088.41** | |
| **Due day:** | 28 | | |
| **Agent(s):** | SUMMIT INSURANCE AGENCY LLC | | |
| **Billable party:** | THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC | **Pay Now** | **Current Invoice Details** |
| **Prior billing account:** | 203080050 | | |

ⓘ  **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

## Confirmation

| | |
|---|---|
| Confirmation # | D00044V3P |
| Date/time | 04/28/2025 11:42 AM EDT |
| Payment method | Credit/Debit card |
| Total Payment | $6,530.08 on Mastercard ending in 4141 |
| Payment Amount | $6,370.81 |
| Payment Service Fee | $159.27 |
| Saved payment account for future use | No |

*Handwritten notes:*
Gen 36.847% = $2404.1
DNL 26.675% = $1741A
Ruins 36.478% = $2382.

**Return to Summary**

A confirmation receipt has been sent to the email address on file.



40011

_____, LLC

DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

04/30/25

$217.71*****

TO THE
ORDER OF

**** TWO HUNDRED SEVENTEEN AND 71/100 DOLLARS

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD 57201

NON-NEGOTIABLE

TurfWurx Property Maintenance
SnowSolutions Ie and Snow Management
1401 Bruhn Ave NE
Watertown, SD 57201
605-881-4960



| INVOICE NO.MARCH2025 | 3/29/25 |
|---|---|

**SERVICE ADDRESS**

The Ruins

Snow Removal

**BILL TO:**

| DESCRIPTION | TOTAL |
|---|---|
| 03/04 – Snow removal | $85.00 |
| 03/05 – Snow removal | $85.00 |
| 03/15 – Ice melt | $35.00 |

| | |
|---|---|
| SUBTOTAL | $205.00 |
| SALES TAX 6.2% | $12.71 |
| **AMOUNT DUE:** | $217.71 |

Thank you for your business!



**THE RUINS, LLC**
DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

40012

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

04/30/25

$250.00******

TO THE
ORDER OF    **** TWO HUNDRED FIFTY AND 00/100 DOLLARS

U.S. TRUSTEES
U.S. TRUSTEES PAYMENT CENTER
PO BOX 6200-19    97228-6200
PORTLAND, OR    97228-6200

NON-NEGOTIABLE

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

*not is correct?*
605-330-4450 – Closed!
(612-334-1350)

0000615
**********AUTO**MIXED AADC 170
THE RUINS LLC
1405 1ST AVENUE NORTH
FARGO, ND 58102-4203

Page 1 of 1          Rev.

Account No.: 683-25-30004
Process Date: 04-03-25



PAID
40012

UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

See Instructions
On Reverse Side

## Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|---|---|---|
| 01-06-25 | Balance Forward | .00 |
| 04-03-25 | Quarter 1, 2025 Fee Due {Disbursements = $7,090.} (6-1) | 250.00 |
| | Estimated Balance Due Based On Disbursement Record | **250.00** |

**Case opened  01-06-2025.  Fee estimated based on available disbursements data.**

----- fold and tear --------------------------------------------------------------------------------- fold and tear --------

**DISBURSEMENTS STUB:** Enter information, sign, detach, and return this stub in the window envelope.

**ADDRESS STUB:** Print address correction on reverse side. Place an "X" in the box if a correction is entered.  ☐

Failure to file monthly operating reports may result in a motion filed by the U.S. Trustee office to convert or dismiss the case.  In the section below, enter the disbursements for months/years that are missing monthly operating reports or disbursement information.  For post-confirmation cases, consult the local U. S. Trustee office for the case regarding whether monthly or quarterly reports are required; if quarterly, enter the entire quarter's disbursement data in the last month of the quarter and write a "Q" after it.  Round to nearest dollar.  This is not a substitute for filing the required report.

**THE RUINS LLC**   Account Number: 683-25-30004

*Does not need to be
Returned per
Nissa 4/30/25
address is incorrect
as it goes to
Sioux Falls, SD.*

I certify under penalty of perjury that to the best of my knowledge the above disbursement information is true and correct.

Signature          4.29.2025
Date

----- fold and tear --------------------------------------------------------------------------------- fold and tear --------

**THE RUINS, LLC**
DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

40013

04/30/25

TO THE
ORDER OF      **** ONE HUNDRED FORTY TWO AND 18/100 DOLLARS

$142.18******

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**
**2025**
From: 15-Apr
To: 30-Apr



PAID
4007

*The Ruins*

Invoice #: 4007
Invoice Date: 4/30/2025
Due Date: 5/1/2025

| Date | Unit | Start | End | Total | Scope of Work | |
|------|------|-------|-----|-------|---------------|--|
| 4/23 | | 1:00 PM | 3:00 PM | 2:00 | walk through - check outside doors | |
| 4/29 | | 10:30 | 11:30 | 1:00 | check 4th and 3rd floor halls/ units for water - storage units - garage | $51.00 |
| 4/29 | | 2:15 PM | 2:30 PM | 0:15 | ruins checked for locked up -- still there | $25.50 |
| 4/29 | | 4:30 PM | 6:30 PM | 2:00 | walk 4th for open windows, bird openings(none) 2nd no water as no | $6.37 |
| | | | | | | $51.00 |

| | Total Hours | 5:15 | | Total Hourly Pay $25.50/hour | $133.88 |
|--|------------|------|--|-------------------------------|---------|

| Date | Unit | Start | End | Total | Painting | |
|------|------|-------|-----|-------|----------|--|

| | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |
|--|------------|------|--|-------------------------|-------|

| Date | Unit | | | | Reimbursement | |
|------|------|--|--|--|---------------|--|

| | | | | Total Reimbursement | $0.00 |
|--|--|--|--|---------------------|-------|

| Date | Unit | Commission | |
|------|------|-----------|--|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |

| | | Total Commissions | $0.00 |
|--|--|-------------------|-------|

| The Ruins Total Hours Amount: | $133.88 |
|-------------------------------|---------|
| The Ruins Total Painting Amount: | $0.00 |
| The Ruins Total Reimbursements: | $0.00 |
| The Ruins Total Commissions: | $0.00 |
| The Ruins Subtotal: | $133.88 |
| The Ruins Sales Tax (6.2%): | $8.30 |
| The Ruins Total Paycheck Amount: | $142.18 |

**THE RUINS, LLC**
DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

40014

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

04/30/25

$60.00********

TO THE
ORDER OF    **** SIXTY AND 00/100 DOLLARS

JORDAN BERNDT
216 2ND ST NE
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours
## 2025
### Maintenance Nam Jordan

$30.00  Hourly Rate

From:  15-Apr

To:  30-Apr

*The Ruins*

Invoice #:  4006

PAID
4004

Invoice Date:    4/30/2025

Due Date:    5/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 4/29 | | 4:30 PM | 6:30 PM | 2:00: | 2nd floor unit ac opening covered, hole in wall cov | $60.00 |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| | **Total Hours** | **2:00:** | **Total Hourly Pay $30/hour** | **$60.00** |
| | | | **The Ruins Paycheck :** | $60.00 |

# Starion Bank

### Statement Ending 04/30/2025

PO Box 848
Mandan, ND 58554

RUINS LLC                                                                      Page 1 of 4
**Customer Number:**

>000588 3607069 0001 92855 10Z

RUINS LLC
DEBTOR IN POSSESSION CASE 25-30004
PO BOX 9379
FARGO ND 58106-9379

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $100.00 |

## ND STAR CHECKING - 1

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$100.00** |
| | 4 Credit(s) This Period | $5,354.70 |
| | 6 Debit(s) This Period | $5,354.70 |
| 04/30/2025 | **Ending Balance** | **$100.00** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/03/2025 | EDEPOSIT | $474.12 |
| 04/03/2025 | EDEPOSIT | $2,342.82 |
| 04/21/2025 | 100156 ONLINE BANKING DEPOSIT FROM ND PROGRESSIVE CK XXXXXX2258 ON 4/21/25 | $155.72 |
| 04/28/2025 | EDEPOSIT | $2,382.04 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 40005 | 04/07/2025 | $338.52 | 40007 | 04/28/2025 | $75.60 | 40009 | 04/17/2025 | $155.72 |
| 40006 | 04/08/2025 | $60.00 | 40008 | 04/11/2025 | $2,342.82 | 40010 | 04/28/2025 | $2,382.04 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/03/2025 | $2,916.94 | 04/11/2025 | $175.60 | 04/28/2025 | $100.00 |
| 04/07/2025 | $2,578.42 | 04/17/2025 | $19.88 | | |
| 04/08/2025 | $2,518.42 | 04/21/2025 | $175.60 | | |


Member FDIC
EQUAL HOUSING LENDER

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | |
| ADD | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | |
| | | |
| | | |
| SUB TOTAL | | $ |

| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| TOTAL CHECKS NOT LISTED | → | |
|---|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 04/30/2025*

*RUINS LLC*                                          *Page 3 of 4*
*Customer Number: 1*

## ND STAR CHECKING - 1⬤⬤      (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





#40005    04/07/2025    $338.52



#40006    04/08/2025    $60.00



#40007    04/28/2025    $75.60



#40008    04/11/2025    $2,342.82



#40009    04/17/2025    $155.72



#40010    04/28/2025    $2,382.04

**RUINS DIP APT**
**Bank Reconcile History Report**

| Balance Per Bank Statement as of 04/30/2025 | | | 100.00 |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 04/30/2025 | ▓▓ | ▓▓▓▓▓▓▓▓ | 669.89 |
| Plus: Outstanding Deposits | | | **669.89** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 04/30/2025 | 40011 | TURFWURX PROPERTY MAINTENANCE | 217.71 |
| 04/30/2025 | 40012 | U.S. TRUSTEES | 250.00 |
| 04/30/2025 | 40013 | Alexis Burbach | 142.18 |
| 04/30/2025 | 40014 | JORDAN BERNDT | 60.00 |
| Less: Outstanding Checks | | | **669.89** |

| **Reconciled Bank Balance** | | | **100.00** |
|---|---|---|---|

| Balance per GL as of 04/30/2025 | | | 100.00 |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **100.00** |

| **Difference** | | | **0.00** |
|---|---|---|---|

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 03/31/2025 | 40005 | Alexis Burbach | 338.52 | 04/30/2025 |
| 03/31/2025 | 40006 | JORDAN BERNDT | 60.00 | 04/30/2025 |
| 03/31/2025 | 40007 | SIGN PRO | 75.60 | 04/30/2025 |
| 04/03/2025 | 40008 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,342.82 | 04/30/2025 |
| 04/16/2025 | 40009 | Alexis Burbach | 155.72 | 04/30/2025 |
| 04/28/2025 | 40010 | CP BUSINESS MANAGEMENT | 2,382.04 | 04/30/2025 |
| **Total Cleared Checks** | | | **5,354.70** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 03/31/2025 | 4008 | starion ▓▓ | 474.12 | 04/30/2025 |
| 04/03/2025 | 4009 | starion ▓▓ | 2,342.82 | 04/30/2025 |
| 04/21/2025 | 4012 | starion tx | 155.72 | 04/30/2025 |
| 04/28/2025 | 4010 | starion ▓▓ | 2,382.04 | 04/30/2025 |
| **Total Cleared Deposits** | | | **5,354.70** | |