UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NORTH DAKOTA

In Re. THE RUINS, LLC                         §          Case No.  25-30004
                                              §
                                              §
_____              §
              Debtor(s)                       §
                                                          ☐ Jointly Administered

# Monthly Operating Report                                              Chapter 11

Reporting Period Ended: 05/31/2025                Petition Date: 01/06/2025

Months Pending: 5                                 Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:              Accrual Basis ○         Cash Basis ◉

Debtor's Full-Time Employees (current):                        0

Debtor's Full-Time Employees (as of date of order for relief):  0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mindy Craig                               MINDY CRAIG
_____              _____
Signature of Responsible Party               Printed Name of Responsible Party

06/19/2025                                    1405 1ST AVE N
_____              FARGO, ND 58102
Date                                          _____
                                              Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  THE RUINS, LLC                                          Case No.  25-30004

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $100 | |
| b.  Total receipts (net of transfers between accounts) | $4,548 | $24,190 |
| c.  Total disbursements (net of transfers between accounts) | $4,548 | $24,190 |
| d.  Cash balance end of month (a+b+c) | $100 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $4,548 | $24,190 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $0 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 | |
| d   Total current assets | $100 | |
| e.  Total assets | $18,025,100 | |
| f.  Postpetition payables (excluding taxes) | $36,431 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $57,061 | |
| i.  Postpetition taxes past due | $28,530 | |
| j.  Total postpetition debt (f+h) | $93,492 | |
| k.  Prepetition secured debt | $14,393,923 | |
| l.  Prepetition priority debt | $32,564 | |
| m.  Prepetition unsecured debt | $658,556 | |
| n.  Total liabilities (debt) (j+k+l+m) | $15,178,535 | |
| o.  Ending equity/net worth (e-n) | $2,846,565 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $4,548 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-4,548 | $-24,090 |

Debtor's Name THE RUINS, LLC                                                    Case No. 25-30004

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

Debtor's Name THE RUINS, LLC                                    Case No. 25-30004

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name THE RUINS, LLC                                     Case No. 25-30004

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| i | | | | | | | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

UST Form 11-MOR (12/01/2021)                        5

Debtor's Name THE RUINS, LLC                                                    Case No.  25-30004

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                          6

Debtor's Name THE RUINS, LLC                                                                 Case No.  25-30004

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                                        7

Debtor's Name THE RUINS, LLC                                                        Case No.  25-30004

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉  No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ○  N/A ○ |
| i. | Do you have:        Worker's compensation insurance? | Yes ○  No ◉ |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ◉  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

Debtor's Name  THE RUINS, LLC                                                          Case No.  25-30004

| Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Mindy Craig                                              MINDY CRAIG
_____                    _____
Signature of Responsible Party                   Printed Name of Responsible Party

PROPERTY SUPERVISOR                         06/19/2025
_____                    _____
Title                                                        Date

Debtor's Name THE RUINS, LLC　　　　　　　　　　　　　　Case No. 25-30004



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name THE RUINS, LLC                                      Case No. 25-30004

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name THE RUINS, LLC

Case No. 25-30004



Page Three



PageFour

## Payables Aging Report

Period: -05/2025
As of : 05/31/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Notes | | | | | | | | | | | |
| City of Watertown | | | | | | | | | | | | |
| | | RN Expense Acct | 2/3/2025 | 2/28/2025 | 3200 Owner Contribution | | 12,341.50 | 0.00 | 0.00 | 0.00 | 12,341.50 | Construction permit extension; required prior to allowing permit to be extended and work to be done. |
| **City of Watertown** | | | | | | | **12,341.50** | **0.00** | **0.00** | **0.00** | **12,341.50** | |
| | | | | | | | | | | | | |
| CODINGTON COUNTY TREASURER | | | | | | | | | | | | |
| | RE Taxes; 1st installr | RN Expense Acct | 1/1/2025 | 4/30/2025 | 7420 Real Estate Taxes | N/A | 28,530.30 | 28,530.30 | 0.00 | 0.00 | 0.00 | RE Taxes; 1st installment, 2024 due in 2025 |
| | RE Taxes; 2nd installr | RN Expense Acct | 1/1/2025 | 10/31/2025 | 7420 Real Estate Taxes | N/A | 28,530.30 | 0.00 | 0.00 | 0.00 | 28,530.30 | RE Taxes; 2nd installment, 2024 due in 2025 |
| **CODINGTON COUNTY TREASURER** | | | | | | | **57,060.60** | **28,530.30** | **0.00** | **0.00** | **28,530.30** | |
| | | | | | | | | | | | | |
| CRAIG DEVELOPMENT | | | | | | | | | | | | |
| | | RN Expense Acct | 2/28/2025 | 2/28/2025 | 3200 Owner Contribution | N/A | 2,382.04 | 0.00 | 0.00 | 0.00 | 2,382.04 | REPAY FUNDS FOR FEB 28TH INS |
| | | RN Expense Acct | 2/28/2025 | 2/28/2025 | 3200 Owner Contribution | N/A | 2,316.51 | 0.00 | 0.00 | 0.00 | 2,316.51 | REPAY FUNDS FOR WMU 1/6-1/22 |
| | | RN Expense Acct | 1/28/2025 | 1/28/2025 | 3200 Owner Contribution | N/A | 2,391.39 | 0.00 | 0.00 | 0.00 | 2,391.39 | REPAY FUNDS FOR JAN 28TH INS. |
| | | RN Expense Acct | 3/31/2025 | 3/31/2025 | 3200 Owner Contribution | N/A | 2,323.94 | 0.00 | 0.00 | 2,323.94 | 0.00 | Mar 28th ins prem |
| | | RN Expense Acct | 3/31/2025 | 3/31/2025 | 3200 Owner Contribution | N/A | 474.12 | 0.00 | 0.00 | 474.12 | 0.00 | March staff & sign pro |
| | | RN Expense Acct | 3/31/2025 | 3/31/2025 | 3200 Owner Contribution | N/A | 4,103.74 | 0.00 | 0.00 | 4,103.74 | 0.00 | WMU bills 1/21-2/19 |
| | | RN Expense Acct | 4/30/2025 | 4/30/2025 | 3200 Owner Contribution | | 5,550.47 | 0.00 | 5,550.47 | 0.00 | 0.00 | April expenses; ins, staff, WMU |
| | | RN Expense Acct | 5/31/2025 | 5/31/2025 | 3200 Owner Contribution | | 4,547.53 | 4,547.53 | 0.00 | 0.00 | 0.00 | May expenses; ins, staff |
| **CRAIG DEVELOPMENT** | | | | | | | **24,089.74** | **4,547.53** | **5,550.47** | **6,901.80** | **7,089.94** | |
| | | | | | | | | | | | | |
| **Grand Total** | | | | | | | **93,491.84** | **33,077.83** | **5,550.47** | **6,901.80** | **47,961.74** | |

**Balance Sheet**

Owner =  THE RUINS, LLC (all properties)

Month = May 2025

Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1113 | Ruins Apartment DIP Checking | 100.00 |
| **1150** | **Total DIP Checking Account** | **100.00** |
| | | |
| 1151 | TIF Value | 2,275,000.00 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 14,620,000.00 |
| 1630 | Appliances/AC | 280,000.00 |
| 1700 | Land | 850,000.00 |
| 1710 | Total Property and Equipment | 15,750,000.00 |
| | | |
| **1990** | **Total Assets** | **18,025,100.00** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2700 | Mortgage 1st | 11,052,607.39 |
| 2705 | TIF Mortgage | 2,275,000.00 |
| 2715 | CASH ADVANCE BY CRAIG DEVELOPMENT (POST-PETITION) | 24,189.74 |
| 2990 | Total Liabilities | 13,351,797.13 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 24,189.74 |
| 3800 | Retained Earnings | 4,649,113.13 |
| 3890 | Total Capital | 4,673,302.87 |
| | | |
| **3990** | **Total Liabilities & Capital** | **18,025,100.00** |

Thursday, June 19, 2025
08:59 AM

# Owner Statement

Page 1

Owner = THE RUINS, LLC (THE RUINS, LLC)

THE RUINS, LLC

Month = May 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 100.00 |
| 05/09/2025 | 14151 | THE RUINS, LLC | JESSE CRAIG | | 1,695.28 | 0.00 | 1,795.28 |
| 05/09/2025 | 40015 | THE RUINS, LLC | WMU WATERTOWN MUNICIPAL UTILITIES | 3/24-4/22 electric | 0.00 | 1,695.28 | 100.00 |
| 05/15/2025 | 40016 | THE RUINS, LLC | Alexis Burbach | walk throughs, open doors for bankers, | 0.00 | 284.35 | -184.35 |
| 05/15/2025 | 40017 | THE RUINS, LLC | BRADLEY WARNS | resecure window opening | 0.00 | 64.00 | -248.35 |
| 05/15/2025 | 14162 | THE RUINS, LLC | JESSE CRAIG | AB and JB's hours at Ruins 5/1-5/15 | 348.35 | 0.00 | 100.00 |
| 05/28/2025 | 40018 | THE RUINS, LLC | CP BUSINESS MANAGEMENT | 5/28 ins. prem. | 0.00 | 2,382.04 | -2,282.04 |
| 05/28/2025 | 14217 | THE RUINS, LLC | JESSE CRAIG | | 2,382.04 | 0.00 | 100.00 |
| 05/31/2025 | 40019 | THE RUINS, LLC | Alexis Burbach | walk throughs | 0.00 | 121.86 | -21.86 |
| 05/31/2025 | 14227 | THE RUINS, LLC | JESSE CRAIG | | 121.86 | 0.00 | 100.00 |
| | | | | Ending Balance | 4,547.53 | 4,547.53 | 100.00 |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

Thursday, June 19, 2025
09:09 AM

6/19/2025 9:00 AM

### 12 Months Cash Flow Statement

Owner =  THE RUINS, LLC (all properties)

Month = May 2025

Book = Cash

| ACCOUNT | | May 2025 | Total |
|---|---|---:|---:|
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 470.21 | 470.21 |
| 6990 | Total Maintenance Expenses | 470.21 | 470.21 |
| | | | |
| 7000 | Operating Expenses | | |
| 7440 | Insurance | 2,382.04 | 2,382.04 |
| 7800 | Electricity-Vacant | 1,695.28 | 1,695.28 |
| 7990 | Total Operating Expenses | 4,077.32 | 4,077.32 |
| | | | |
| 8990 | Total Expenses | 4,547.53 | 4,547.53 |
| | | | |
| **9090** | **NET INCOME** | **-4,547.53** | **-4,547.53** |
| | | | |
| | ADJUSTMENTS | | |
| 3200 | Owner Contribution | 4,547.53 | 4,547.53 |
| | | | |
| | TOTAL ADJUSTMENTS | 4,547.53 | 4,547.53 |
| | | | |
| | CASH FLOW | 0.00 | 0.00 |

# Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 05/30/2025*

RUINS LLC                                          Page 1 of 4
**Customer Number:**

>000581 4285092 0001 92855 10Z

RUINS LLC
DEBTOR IN POSSESSION CASE 25-30004
PO BOX 9379
FARGO ND 58106-9379




## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 Branch | | 2754 Brandt Dr S Fargo, ND 58104 |
| 👤 Phone | | 701.281.5600 |
| 💻 Website | | Starionbank.com |

---

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $100.00 |

---

## ND STAR CHECKING -                     9

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2025 | **Beginning Balance** | **$100.00** |
| | 4 Credit(s) This Period | $5,095.56 |
| | 8 Debit(s) This Period | $5,095.56 |
| 05/30/2025 | **Ending Balance** | **$100.00** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/01/2025 | EDEPOSIT | $669.89 |
| 05/09/2025 | EDEPOSIT | $1,695.28 |
| 05/19/2025 | EDEPOSIT | $348.35 |
| 05/28/2025 | EDEPOSIT | $2,382.04 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 40011 | 05/13/2025 | $217.71 | 40014 | 05/05/2025 | $60.00 | 40017 | 05/29/2025 | $64.00 |
| 40012 | 05/14/2025 | $250.00 | 40015 | 05/23/2025 | $1,695.28 | 40018 | 05/28/2025 | $2,382.04 |
| 40013 | 05/06/2025 | $142.18 | 40016 | 05/22/2025 | $284.35 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2025 | $769.89 | 05/13/2025 | $2,045.28 | 05/23/2025 | $164.00 |
| 05/05/2025 | $709.89 | 05/14/2025 | $1,795.28 | 05/28/2025 | $164.00 |
| 05/06/2025 | $567.71 | 05/19/2025 | $2,143.63 | 05/29/2025 | $100.00 |
| 05/09/2025 | $2,262.99 | 05/22/2025 | $1,859.28 | | |



Member
FDIC
EQUAL HOUSING LENDER



## INFORMATION FOR CONSUMER ACCOUNTS
### WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| | | |
|---|---|---|
| NEW BALANCE | | $ |
| TRANSFER AMOUNT FROM OTHER SIDE | | |
| ADD | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | |
| | | |
| | | |
| SUB TOTAL | | $ |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |

| NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| TOTAL CHECKS NOT LISTED | ► | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE    BALANCE | | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

024421 1941084 0000000 070768 141536 01/02

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 05/30/2025**

RUINS LLC                                           *Page 3 of 4*
Customer Number:

## ND STAR CHECKING -     9 (continued)

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



RUINS LLC                                                    Statement Ending 05/30/2025                                    Page 4 of 4



#40011          05/13/2025          $217.71



#40012          05/14/2025          $250.00



#40013          05/06/2025          $142.18



#40014          05/05/2025          $60.00



#40015          05/23/2025          $1,695.28



#40016          05/22/2025          $284.35



#40017          05/29/2025          $64.00



#40018          05/28/2025          $2,382.04

024421 194108 0000000 000000 070769 141538 02/02

**RUINS DIP APT**
**Bank Rec Posted Report**

Page 1

| | | | | |
|---|---|---|---|---|
| Balance Per Bank Statement as of 05/30/2025 | | | | 100.00 |
| Reconciled Bank Balance | | | | 100.00 |

| | | | | |
|---|---|---|---|---|
| Balance per GL as of 05/30/2025 | | | | 100.00 |
| Reconciled Balance Per G/L | | | | 100.00 |

| | | | | |
|---|---|---|---|---|
| Difference | | | | 0.00 |

Cleared Items:

Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 04/30/2025 | 40011 | TURFWURX PROPERTY MAINTENANCE | 217.71 | 05/30/2025 |
| 04/30/2025 | 40012 | U.S. TRUSTEES | 250.00 | 05/30/2025 |
| 04/30/2025 | 40013 | Alexis Burbach | 142.18 | 05/30/2025 |
| 04/30/2025 | 40014 | JORDAN BERNDT | 60.00 | 05/30/2025 |
| 05/09/2025 | 40015 | WMU WATERTOWN MUNICIPAL UTILITIES | 1,695.28 | 05/30/2025 |
| 05/15/2025 | 40016 | Alexis Burbach | 284.35 | 05/30/2025 |
| 05/15/2025 | 40017 | BRADLEY WARNS | 64.00 | 05/30/2025 |
| 05/28/2025 | 40018 | CP BUSINESS MANAGEMENT | 2,382.04 | 05/30/2025 |
| **Total Cleared Checks** | | | **5,095.56** | |

Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 04/30/2025 | 4011 | starion ██████ | 669.89 | 05/30/2025 |
| 05/09/2025 | 4013 | starion ██████ | 1,695.28 | 05/30/2025 |
| 05/19/2025 | 4014 | starion ██████ | 348.35 | 05/30/2025 |
| 05/28/2025 | 4015 | starion ██████ | 2,382.04 | 05/30/2025 |
| **Total Cleared Deposits** | | | **5,095.56** | |

**THE RUINS, LLC**
DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

40018

05/28/25

TO THE
ORDER OF     **** TWO THOUSAND THREE HUNDRED EIGHTY TWO AND 04/100 DOLLARS

$2,382.04***

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE

MEMO: 5/28 ins. prem.

**Mindy Craig**

---

| | |
|---|---|
| **From:** | Liberty Mutual Insurance Billing <ebilling@email-libertymutual.com> |
| **Sent:** | Wednesday, May 28, 2025 12:05 PM |
| **To:** | Mindy Craig |
| **Subject:** | Your payment has been processed. |

  View online



Billing account number: ████████

## Hello,

Thank you for your recent payment. Your payment will be applied to your balance on 05/28/2025 and reflected on your online account.



Make a payment

*Handwritten notes (red):* PAID 40018   Rvins: 36.478%  $2382.04   park: 26.675%  $1741.96   Ren: 36.847%  $2406.14

---

📧 **Billing summary**

**Confirmation number:**
D00049B1W

**Payment date:**
05/28/2025

**Policy(s):**
BKS█████████

**Total payment:**
$6530.08
 Payment amount: $6370.81
 Payment service fee: $159.27

**Payment method:**
Credit/Debit Card ending in 4141

---

Easily manage your payments online.

**THE RUINS, LLC**
DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

40019

05/31/25

$121.86******

TO THE
ORDER OF      **** ONE HUNDRED TWENTY ONE AND 86/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 15-May
To: 31-May

*The Ruins*

Invoice #: 4009
Invoice Date: 5/31/2025
Due Date: 6/1/2025



| Date | Unit | Start | End | Hour | Scope of Work | |
|------|------|-------|-----|------|---------------|---|
| 5/22 | | 11:15 AM | 1:15 PM | 2:00 | walk building | $51.00 |
| 5/29 | | 11:30 | 12:00 PM | 0:30 | look over any water spots in garage/lobby | $12.75 |
| 5/30 | | 10:30 | 12:30 | 2:00 | walk building | $51.00 |

| | Total Hours | 4:30 | | Total Hourly Pay $25.50/hour | $114.75 |
|---|---|---|---|---|---|

| Date | Unit | Start | End | | Painting | |
|------|------|-------|-----|---|----------|---|
| | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |

| Date | Unit | | Reimbursement | |
|------|------|---|---------------|---|
| | | Total Reimbursement | $0.00 |

| Date | Unit | | Commission | |
|------|------|---|------------|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $0.00 |

| | |
|---|---|
| The Ruins Total Hours Amount: | $114.75 |
| The Ruins Total Painting Amount: | $0.00 |
| The Ruins Total Reimbursements: | $0.00 |
| The Ruins Total Commissions: | $0.00 |
| The Ruins Subtotal: | $114.75 |
| The Ruins Sales Tax (6.2%): | $7.11 |
| The Ruins Total Paycheck Amount: | $121.86 |

**THE RUINS, LLC**
DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

40016

05/15/25

$284.35******

TO THE
ORDER OF

**** TWO HUNDRED EIGHTY FOUR AND 35/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**
**2025**
From: 1-May
To: 14-May

*The Ruins*



Invoice #: 4008
Invoice Date: 5/1/2025
Due Date: 5/15/2025

| | | | | | |
|---|---|---|---|---|---|
| 5/3 | 11:00 AM | 12:00 PM | 1:00: | 4th floor | $25.50 |
| 5/5 | 12:30 PM | 3:15 PM | 2:45: | rest of building | $70.13 |
| 5/5 | 6:30 PM | 8:15 PM | 1:45: | unit openings covered for inspection, duct tape bought, tape up | $44.63 |
| 5/6 | 7:30 | 8:30 | 1:00: | unlock ruins for bankers | $25.50 |
| 5/7 | 7:45 PM | 8:30 PM | 0:45: | doors for gen units | $19.13 |
| 5/12 | 3:00 PM | 4:00 PM | 1:00: | ac's | $25.50 |
| 5/13 | 12:45 PM | 3:00 PM | 2:15: | building walk through | $57.38 |

| | | | | | |
|---|---|---|---|---|---|
| | Total Hours | 10:30: | | Total Hourly Pay $25.50/hour | $267.75 |

| | | | | |
|---|---|---|---|---|
| | Total Hours | 0:00: | Total Painting $35/hour | $0.00 |

| | | |
|---|---|---|
| | Total Reimbursement | $0.00 |

| | |
|---|---|
| $200 per new lease | |
| $200 per new lease | |
| $200 per new lease | |
| $200 per new lease | |
| Total Commissions | $0.00 |

| | |
|---|---|
| The Ruins Total Hours Amount: | $267.75 |
| The Ruins Total Painting Amount: | $0.00 |
| The Ruins Total Reimbursements: | $0.00 |
| The Ruins Total Commissions: | $0.00 |
| The Ruins Subtotal: | $267.75 |
| The Ruins Sales Tax (6.2%): | $16.60 |
| The Ruins Total Paycheck Amount: | $284.35 |

**THE RUINS, LLC**
DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

40017

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

05/15/25

$64.00********

**** SIXTY FOUR AND 00/100 DOLLARS

TO THE
ORDER OF

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours
### 2025
**Maintenance Name:** *Bradley Warns*

$32.00  Hourly Rate
From: 1-May
To: 14-May



*The Ruins*

Invoice #:  4007

Invoice Date: 5/14/2025
Due Date: 5/15/2025

| Date | Day | Start | End | Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 5/2 | | 1:00 PM | 3:00 PM | 2:00: | resecure plexiglass on 4th floor unit window - cashway for material needed | $64.00 |

| | | Total Hours | 2:00: | | Total Hourly Pay $3/hour | $64.00 |
| | | | | | The Ruins Paycheck : | $64.00 |

3

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

█████████

█████
*********AUTO**MIXED AADC 170
THE RUINS LLC
1405 1ST AVENUE NORTH
FARGO, ND 58102-4203

Page 1 of 1                Rev. 01/20

Account No.: ██████████
Process Date: 05-07-25

UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

**Delinquency Notice**

See Instructions
On Reverse Side

### Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|---|---|---|
| 04-03-25 | Balance Forward | 250.00 |
| |  | |
| | **Estimated Balance Due Based On Disbursement Record** | **250.00** |

Chapter 11 quarterly fees for this account have not been paid in full. Please pay the amount due immediately. If the payment has been remitted, please disregard this statement.

----- fold and tear -----                                              fold and tear

**THE RUINS, LLC**
DEBTOR IN POSESSION - CASE #25-30004
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2745 Brandt Dr S
Fargo, ND 58104

40015

05/09/25

$1,695.28***

TO THE
ORDER OF      **** ONE THOUSAND SIX HUNDRED NINETY FIVE AND 28/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

MUNICIPAL UTILITIES DEPT.    Account Number          Name                    Service Address
                                                     THE RUINS LLC            315 E KEMP MAIN

| Meter Number | Read Dates | | Billing | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | Days | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000031101 | 04/22/2025 | 03/24/2025 | 29 | MR | 091811 | 086196 | 1 | 5615 | kWh | |
| ELECTRIC: 0000031101 | 04/22/2025 | 03/24/2025 | 29 | MR | 10944 | | 1 | 10.94 | kW | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025  Feb  Mar  Apr

| | |
|---|---|
| PREVIOUS BALANCE | 528.30 |
| PAYMENT    04/09/2025 | -528.29 |
| BALANCE FORWARD | 0.01 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 443.59 |
| Electric State Tax | 19.46 |
| Electric City Tax | 9.27 |
| TOTAL ELECTRIC CHARGES | 492.07 |
| | |
| CURRENT CHARGES | $492.07 |
| | |
| TOTAL AMOUNT DUE | $492.08 |

$ 1695.28

vacants + $1203.20
$ 1695.28



PAID
40015

122785                         Deposit $6,250.00 on account as of May 01,2025

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 492.08 | 516.68 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4402 | | |



THE RUINS LLC                    1723
PO BOX 426
FARGO ND 58107-0426

---

Page 1                    Please detach top portion and return with payment.                    Page 1

| MUNICIPAL UTILITIES DEPT. | Account Number | | Name | | Service Address | |
|---|---|---|---|---|---|---|
| | | | THE RUINS LLC | | 315 E KEMP 4402 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049723 | 04/21/2025 | 03/20/2025 | 32 | MR | 01475 | 01471 | 1 | 4 | KWH | |

### YOUR MONTHLY USAGE
ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.22 |
| PAYMENT   04/09/2025 | -14.22 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

$ 203.²⁰

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

MESSAGES: Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4403 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1          Please detach top portion and return with payment.          Page 1

**MUNICIPAL UTILITIES DEPT.** | Name: THE RUINS LLC | Service Address: 315 E KEMP 4403

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049747 | 04/21/2025 | 03/20/2025 | 32 | MR | 01698 | 01694 | 1 | 4 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan  Feb  Mar  Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 15.46 |
| PAYMENT   04/09/2025 | -15.46 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| |  |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4404 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND 58107

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**  Account Number ▐▐▐  Name THE RUINS LLC  Service Address 315 E KEMP 4404

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049722 | 04/21/2025 | 03/20/2025 | 32 | MR | 02788 | 02785 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 18.88 |
| PAYMENT     04/09/2025 | -18.88 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.52 | 15.25 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4212 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                  Please detach top portion and return with payment.                  Page 1

**MUNICIPAL UTILITIES DEPT.**  Account Number  Name THE RUINS LLC    Service Address 315 E KEMP 4212

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049718 | 04/21/2025 | 03/20/2025 | 32 | MR | 10577 | 10569 | 1 | 8 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 49.81 |
| PAYMENT   04/09/2025 | -49.81 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.58 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.52 |
| | |
| CURRENT CHARGES | $14.52 |
| | |
| TOTAL AMOUNT DUE | $14.52 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.52 | 15.25 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number | | |
|---|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 13.91 | 14.61 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4405 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                          Please detach top portion and return with payment.                          Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number ▮▮▮   Name THE RUINS LLC   Service Address 315 E KEMP 4405

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049746 | 04/21/2025 | 03/20/2025 | 32 | MR | 02470 | 02470 | 1 | 0 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 19.42 |
| PAYMENT    04/09/2025 | -19.42 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric State Tax | 0.55 |
| Electric City Tax | 0.26 |
| TOTAL ELECTRIC CHARGES | 13.91 |
| | |
| CURRENT CHARGES | $13.91 |
| | |
| TOTAL AMOUNT DUE | $13.91 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 13.91 | 14.61 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number |
|---|---|
| | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.22 | 14.93 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4406 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                              Please detach top portion and return with payment.                              Page 1

### MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | | | Service Address |
|---|---|---|---|---|---|
| | | THE RUINS LLC | | | 315 E KEMP 4406 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049721 | 04/21/2025 | 03/20/2025 | 32 | MR | 02220 | 02216 | 1 | 4 | kWh | |

#### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 15.86 |
| PAYMENT    04/09/2025 | -15.86 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| | | Customer Account Number | |
| --- | --- | --- | --- |
| Due Date | Amount Due | Late Amount | |
| 05/12/2025 | 14.15 | 14.86 | |
| Service Address | | Amount Enclosed | |
| 315 E KEMP 4217 | | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name: THE RUINS LLC    Service Address: 315 E KEMP 4217

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049719 | 04/21/2025 | 03/20/2025 | 32 | MR | 03432 | 03429 | 1 | 3 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 33.84 |
| PAYMENT   04/09/2025 | -33.84 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com



| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4407 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

Page 1 | Please detach top portion and return with payment. | Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | Service Address |
|---|---|---|---|---|---|
| | | | THE RUINS LLC | | 315 E KEMP 4407 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049692 | 04/21/2025 | 03/20/2025 | 32 | MR | 02646 | 02643 | 1 | 3 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 17.33 |
| PAYMENT     04/09/2025 | -17.33 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| Customer Account Number | | |
|---|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4317 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                         Please detach top portion and return with payment.                         Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   THE RUINS LLC   Service Address   315 E KEMP 4317

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049608 | 04/21/2025 | 03/20/2025 | 32 | MR | 00818 | 00815 | 1 | 3 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan  Feb  Mar  Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 16.08 |
| PAYMENT   04/09/2025 | -16.08 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233  www.watertownmu.com*

| Customer Account Number | | |
|---|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.08 | 14.78 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4318 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4318 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049793 | 04/21/2025 | 03/20/2025 | 32 | MR | 00744 | 00742 | 1 | 2 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.22 |
| PAYMENT  04/09/2025 | -14.22 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.15 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.08 |
| | |
| CURRENT CHARGES | $14.08 |
| | |
| TOTAL AMOUNT DUE | $14.08 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.08 | 14.78 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4319 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1     *Please detach top portion and return with payment.*     Page 1

**MUNICIPAL UTILITIES DEPT.**

| | | Account Number | Name THE RUINS LLC | | | | | Service Address 315 E KEMP 4319 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049609 | 04/21/2025 | 03/20/2025 | 32 | MR | 00283 | 00279 | 1 | 4 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.62 |
| PAYMENT    04/09/2025 | -14.62 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
| --- | --- | --- |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 05/12/2025 | 14.45 | 15.17 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4320 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1          Please detach top portion and return with payment.          Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | Service Address |
| --- | --- | --- | --- |
| | | THE RUINS LLC | 315 E KEMP 4320 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049792 | 04/21/2025 | 03/20/2025 | 32 | MR | 01157 | 01150 | 1 | 7 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 14.99 |
| PAYMENT  04/09/2025 | -14.99 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.51 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.45 |
| | |
| CURRENT CHARGES | $14.45 |
| | |
| TOTAL AMOUNT DUE | $14.45 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.45 | 15.17 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**



| Customer Account Number | | |
|---|---|---|
| Due Date | Amount Due | Late Amount |
| 05/12/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4408 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                          *Please detach top portion and return with payment.*                          Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | | | Name | | | | Service Address | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THE RUINS LLC | | | | 315 E KEMP 4408 | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049699 | 04/21/2025 | 03/20/2025 | 32 | MR | 03812 | 03808 | 1 | 4 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan  Feb  Mar  Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 18.10 |
| PAYMENT   04/09/2025 | -18.10 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4409 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND 58107

---

Page 1 — Please detach top portion and return with payment. — Page 1

**MUNICIPAL UTILITIES DEPT.**

Account Number | Name: THE RUINS LLC | Service Address: 315 E KEMP 4409

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049693 | 04/21/2025 | 03/20/2025 | 32 | MR | 03973 | 03970 | 1 | 3 | kWh | |

**YOUR MONTHLY USAGE**
ELECTRIC (kWh)
Jan Feb Mar Apr 2025

| | |
|---|---|
| PREVIOUS BALANCE | 16.24 |
| PAYMENT  04/09/2025 | -16.24 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| CURRENT CHARGES | $14.15 |
| TOTAL AMOUNT DUE | $14.15 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.08 | 14.78 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4218 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1 — Please detach top portion and return with payment. — Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name THE RUINS LLC   Service Address 315 E KEMP 4218

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049616 | 04/21/2025 | 03/20/2025 | 32 | MR | 01806 | 01804 | 1 | 2 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 19.65 |
| PAYMENT   04/09/2025 | -19.65 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.15 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.08 |
| | |
| CURRENT CHARGES | $14.08 |
| | |
| TOTAL AMOUNT DUE | $14.08 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.08 | 14.78 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4321 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                 Please detach top portion and return with payment.                 Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number _____   Name THE RUINS LLC   Service Address 315 E KEMP 4321

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049610 | 04/21/2025 | 03/20/2025 | 32 | MR | 03637 | 03634 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

(bar chart: Jan, Feb, Mar, Apr 2025)

| | |
| --- | --- |
| PREVIOUS BALANCE | 17.33 |
| PAYMENT   04/09/2025 | -17.33 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| | Customer Account Number | |
|---|---|---|
| **Due Date** | **Amount Due** | **Late Amount** |
| 05/12/2025 | 14.31 | 15.03 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4322 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1              Please detach top portion and return with payment.              Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4322 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049679 | 04/21/2025 | 03/20/2025 | 32 | MR | 01182 | 01177 | 1 | 5 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan  Feb  Mar  Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 16.94 |
| PAYMENT  04/09/2025 | -16.94 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.37 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.31 |
| | |
| CURRENT CHARGES | $14.31 |
| | |
| TOTAL AMOUNT DUE | $14.31 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.31 | 15.03 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| ▆▆▆▆▆▆▆ | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.22 | 14.93 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4323 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                                Please detach top portion and return with payment.                                Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| ▆▆▆ ▆▆▆▆▆▆▆ ▆▆ | THE RUINS LLC | 315 E KEMP 4323 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049611 | 04/21/2025 | 03/20/2025 | 32 | MR | 00611 | 00607 | 1 | 4 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

(bar chart: Jan, Feb, Mar, Apr 2025)

| | |
|---|---|
| PREVIOUS BALANCE | 15.31 |
| PAYMENT  04/09/2025 | -15.31 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
|  |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 05/12/2025 | 14.08 | 14.78 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4324 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

Page 1 —— *Please detach top portion and return with payment.* —— Page 1

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
| --- | --- | --- |
| | THE RUINS LLC | 315 E KEMP 4324 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049676 | 04/21/2025 | 03/20/2025 | 32 | MR | 00493 | 00491 | 1 | 2 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

*[bar chart showing Jan, Feb, Mar, Apr 2025]*

| | |
| --- | --- |
| PREVIOUS BALANCE | 14.15 |
| PAYMENT   04/09/2025 | -14.15 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.15 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.08 |
| | |
| CURRENT CHARGES | $14.08 |
| | |
| TOTAL AMOUNT DUE | $14.08 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.08 | 14.78 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| Customer Account Number | | |
|---|---|---|
| | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.52 | 15.25 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4325 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | | Name | THE RUINS LLC | | | Service Address | 315 E KEMP 4325 | |
|---|---|---|---|---|---|---|---|---|---|

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049678 | 04/21/2025 | 03/20/2025 | 32 | MR | 01932 | 01924 | 1 | 8 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 18.10 |
| PAYMENT   04/09/2025 | -18.10 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.58 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.52 |
| | |
| CURRENT CHARGES | $14.52 |
| | |
| TOTAL AMOUNT DUE | $14.52 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.52 | 15.25 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| Customer Account Number | | |
|---|---|---|
| **Due Date** | **Amount Due** | **Late Amount** |
| 05/12/2025 | 14.15 | 14.86 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4326 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name THE RUINS LLC    Service Address 315 E KEMP 4326

Page 1

Please detach top portion and return with payment.

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049677 | 04/21/2025 | 03/20/2025 | 32 | MR | 02480 | 02477 | 1 | 3 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

(bar chart showing usage for Jan, Feb, Mar, Apr 2025)

| | |
|---|---|
| PREVIOUS BALANCE | 16.40 |
| PAYMENT   04/09/2025 | -16.40 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233    www.watertownmu.com



| | Customer Account Number | |
|---|---|---|
| **Due Date** | **Amount Due** | **Late Amount** |
| 05/12/2025 | 13.91 | 14.61 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4410 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND 58107

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    **Name**  THE RUINS LLC    **Service Address**  315 E KEMP 4410

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Present** | **Previous** | | | **Present** | **Previous** | | | | |
| ELECTRIC: 0000049694 | 04/21/2025 | 03/20/2025 | 32 | MR | 02999 | 02999 | 1 | 0 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 14.15 |
| PAYMENT   04/09/2025 | -14.15 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric State Tax | 0.55 |
| Electric City Tax | 0.26 |
| TOTAL ELECTRIC CHARGES | 13.91 |
| | |
| CURRENT CHARGES | $13.91 |
| | |
| TOTAL AMOUNT DUE | $13.91 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 13.91 | 14.61 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| Customer Account Number |
|---|
| ▬▬▬▬▬ |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4412 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1          *Please detach top portion and return with payment.*          Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address
THE RUINS LLC    315 E KEMP 4412

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049695 | 04/21/2025 | 03/20/2025 | 32 | MR | 12934 | 12931 | 1 | 3 | KWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025, Feb, Mar, Apr

| | |
|---|---|
| PREVIOUS BALANCE | 32.05 |
| PAYMENT   04/09/2025 | -32.05 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.52 | 15.25 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4413 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | | Name | | Service Address |
|---|---|---|---|---|
| | | THE RUINS LLC | | 315 E KEMP 4413 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049756 | 04/21/2025 | 03/20/2025 | 32 | MR | 19500 | 19492 | 1 | 8 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025 — Feb — Mar — Apr

| | |
|---|---|
| PREVIOUS BALANCE | 37.01 |
| PAYMENT  04/09/2025 | -37.01 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.58 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.52 |
| | |
| CURRENT CHARGES | $14.52 |
| | |
| TOTAL AMOUNT DUE | $14.52 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.52 | 15.25 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW
WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number | |
|---|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 13.91 | 14.61 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4417 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                     *Please detach top portion and return with payment.*                     Page 1

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4417 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049757 | 04/21/2025 | 03/20/2025 | 32 | MR | 06165 | 06165 | 1 | 0 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

(bar chart showing Jan 2025, Feb, Mar, Apr)

| | |
|---|---|
| PREVIOUS BALANCE | 31.51 |
| PAYMENT   04/09/2025 | -31.51 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric State Tax | 0.55 |
| Electric City Tax | 0.26 |
| TOTAL ELECTRIC CHARGES | 13.91 |
| | |
| CURRENT CHARGES | $13.91 |
| | |
| TOTAL AMOUNT DUE | $13.91 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 13.91 | 14.61 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com



| Customer Account Number | | |
|---|---|---|
| | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4418 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | Service Address | |
|---|---|---|---|---|---|---|
| | | | THE RUINS LLC | | 315 E KEMP 4418 | |

| Meter Number | Read Dates | | Billing | | Meter Readings | | | | | Power |
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049698 | 04/21/2025 | 03/20/2025 | 32 | MR | 02363 | 02360 | 1 | 3 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.31 |
| PAYMENT  04/09/2025 | -14.31 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233    www.watertownmu.com*

| Customer Account Number |
|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.31 | 15.03 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4419 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                         *Please detach top portion and return with payment.*                         Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    THE RUINS LLC    Service Address    315 E KEMP 4419

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049758 | 04/21/2025 | 03/20/2025 | 32 | MR | 04916 | 04911 | 1 | 5 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 17.09 |
| PAYMENT   04/09/2025 | -17.09 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.37 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.31 |
| | |
| CURRENT CHARGES | $14.31 |
| | |
| TOTAL AMOUNT DUE | $14.31 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.31 | 15.03 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.31 | 15.03 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4420 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND 58107

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**  Account Number   Name THE RUINS LLC   Service Address 315 E KEMP 4420

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049697 | 04/21/2025 | 03/20/2025 | 32 | MR | 08619 | 08614 | 1 | 5 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 16.08 |
| PAYMENT  04/09/2025 | -16.08 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.37 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.31 |
| | |
| CURRENT CHARGES | $14.31 |
| | |
| TOTAL AMOUNT DUE | $14.31 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.31 | 15.03 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number | | |
|---|---|---|
| | ▮▮▮▮ | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4421 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1          *Please detach top portion and return with payment.*          Page 1

**MUNICIPAL UTILITIES DEPT.**  Account Number    Name   THE RUINS LLC    Service Address   315 E KEMP 4421

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049759 | 04/21/2025 | 03/20/2025 | 32 | MR | 03156 | 03153 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 17.63 |
| PAYMENT   04/09/2025 | -17.63 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com



Customer Account Number

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4219 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**                    Name                         Service Address
THE RUINS LLC                     315 E KEMP 4219

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049712 | 04/21/2025 | 03/20/2025 | 32 | MR | 08917 | 08914 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 40.03 |
| PAYMENT   04/09/2025 | -40.03 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com



| | Customer Account Number | |
|---|---|---|
| **Due Date** | **Amount Due** | **Late Amount** |
| 05/12/2025 | 14.31 | 15.03 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4422 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                     *Please detach top portion and return with payment.*                     Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address
THE RUINS LLC   315 E KEMP 4422

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Present** | **Previous** | | | **Present** | **Previous** | | | | |
| ELECTRIC: 0000049696 | 04/21/2025 | 03/20/2025 | 32 | MR | 02501 | 02496 | 1 | 5 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 15.08 |
| PAYMENT    04/09/2025 | -15.08 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.37 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.31 |
| | |
| CURRENT CHARGES | $14.31 |
| | |
| TOTAL AMOUNT DUE | $14.31 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.31 | 15.03 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| | Customer Account Number |
|---|---|
| | ███████ |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4423 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1     Please detach top portion and return with payment.     Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | | THE RUINS LLC | 315 E KEMP 4423 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049720 | 04/21/2025 | 03/20/2025 | 32 | MR | 03317 | 03314 | 1 | 3 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 17.41 |
| PAYMENT  04/09/2025 | -17.41 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number |
|---|---|
| | ███████ |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 13.91 | 14.61 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4424 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                 Please detach top portion and return with payment.                 Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    THE RUINS LLC    Service Address    315 E KEMP 4424

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000048663 | 04/21/2025 | 03/20/2025 | 32 | MR | 02143 | 02143 | 1 | 0 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

(bar chart: Jan 2025, Feb, Mar, Apr)

| | |
|---|---|
| PREVIOUS BALANCE | 18.10 |
| PAYMENT   04/09/2025 | -18.10 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric State Tax | 0.55 |
| Electric City Tax | 0.26 |
| TOTAL ELECTRIC CHARGES | 13.91 |
| | |
| CURRENT CHARGES | $13.91 |
| | |
| TOTAL AMOUNT DUE | $13.91 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 13.91 | 14.61 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| Customer Account Number | | |
|---|---|---|
| **Due Date** | **Amount Due** | **Late Amount** |
| 05/12/2025 | 14.52 | 15.25 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4220 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                     *Please detach top portion and return with payment.*                     Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number     Name     Service Address
THE RUINS LLC                    315 E KEMP 4220

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049643 | 04/21/2025 | 03/20/2025 | 32 | MR | 02438 | 02430 | 1 | 8 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

```
Jan  Feb  Mar  Apr
2025
```

| | |
|---|---|
| PREVIOUS BALANCE | 33.13 |
| PAYMENT   04/09/2025 | -33.13 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.58 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.52 |
| | |
| CURRENT CHARGES | $14.52 |
| | |
| TOTAL AMOUNT DUE | $14.52 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.52 | 15.25 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233  www.watertownmu.com



Customer Account Number

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.52 | 15.25 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4425 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | | Name THE RUINS LLC | | | | Service Address 315 E KEMP 4425 | | |
|---|---|---|---|---|---|---|---|---|---|

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000040134 | 04/21/2025 | 03/20/2025 | 32 | MR | 01273 | 01265 | 1 | 8 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.69 |
| PAYMENT  04/09/2025 | -14.69 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.58 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.52 |
| | |
| CURRENT CHARGES | $14.52 |
| | |
| TOTAL AMOUNT DUE | $14.52 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.52 | 15.25 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| Customer Account Number | | |
| --- | --- | --- |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4426 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1      *Please detach top portion and return with payment.*      Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
| --- | --- | --- |
|  | E RUINS LLC | 315 E KEMP 4426 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Present | Previous |  |  | Present | Previous |  |  |  |  |
| ELECTRIC: 0000050115 | 04/21/2025 | 03/20/2025 | 32 | MR | 01835 | 01832 | 1 | 3 | kWh |  |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 17.33 |
| PAYMENT   04/09/2025 | -17.33 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 73.44 | 77.11 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4221 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1     *Please detach top portion and return with payment.*     Page 1

**MUNICIPAL UTILITIES DEPT.**

| | | Account Number | | Name | | | Service Address | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THE RUINS LLC | | | 315 E KEMP 4221 | | | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049713 | 04/21/2025 | 03/20/2025 | 32 | MR | 10080 | 09312 | 1 | 768 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 95.15 |
| PAYMENT   04/09/2025 | -95.15 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 56.06 |
| Electric State Tax | 2.90 |
| Electric City Tax | 1.38 |
| TOTAL ELECTRIC CHARGES | 73.44 |
| | |
| CURRENT CHARGES | $73.44 |
| | |
| TOTAL AMOUNT DUE | $73.44 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 73.44 | 77.11 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4223 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

Page 1 —— Please detach top portion and return with payment. —— Page 1

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4223 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049714 | 04/21/2025 | 03/20/2025 | 32 | MR | 02661 | 02658 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 31.36 |
| PAYMENT  04/09/2025 | -31.36 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| |  |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4224 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND 58107

---

Page 1           *Please detach top portion and return with payment.*           Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4224 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049715 | 04/21/2025 | 03/20/2025 | 32 | MR | 01635 | 01632 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 32.59 |
| PAYMENT  04/09/2025 | -32.59 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4202 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                          Please detach top portion and return with payment.                          Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4202 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049632 | 04/21/2025 | 03/20/2025 | 32 | MR | 10093 | 10090 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025 / Feb / Mar / Apr

| | |
|---|---|
| PREVIOUS BALANCE | 35.55 |
| PAYMENT    04/09/2025 | -35.55 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 66.94 | 70.29 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4203 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1        *Please detach top portion and return with payment.*        Page 1

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4203 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049688 | 04/21/2025 | 03/20/2025 | 32 | MR | 04852 | 04168 | 1 | 684 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025, Feb, Mar, Apr

| | |
|---|---|
| PREVIOUS BALANCE | 83.15 |
| PAYMENT    04/09/2025 | -83.15 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 49.93 |
| Electric State Tax | 2.65 |
| Electric City Tax | 1.26 |
| TOTAL ELECTRIC CHARGES | 66.94 |
| | |
| CURRENT CHARGES | $66.94 |
| | |
| TOTAL AMOUNT DUE | $66.94 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 66.94 | 70.29 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4204 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**  Account Number    Name    Service Address
THE RUINS LLC                   315 E KEMP 4204

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049619 | 04/21/2025 | 03/20/2025 | 32 | MR | 09108 | 09105 | 1 | 3 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

[bar chart: Jan Feb Mar Apr 2025]

| | |
|---|---|
| PREVIOUS BALANCE | 39.66 |
| PAYMENT   04/09/2025 | -39.66 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|



| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 106.64 | 111.97 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4205 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4205 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049689 | 04/21/2025 | 03/20/2025 | 32 | MR | 12466 | 11270 | 1 | 1196 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

(bar chart: Jan 2025, Feb, Mar, Apr)

| | |
|---|---|
| PREVIOUS BALANCE | 119.58 |
| PAYMENT    04/09/2025 | -119.58 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 87.31 |
| Electric State Tax | 4.22 |
| Electric City Tax | 2.01 |
| TOTAL ELECTRIC CHARGES | 106.64 |
| CURRENT CHARGES | $106.64 |
| TOTAL AMOUNT DUE | $106.64 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 106.64 | 111.97 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*



| Customer Account Number |
|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.22 | 14.93 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4206 | | |

THE RUINS LLC
PO BOX 426
FARGO. ND  58107

---

Page 1                          *Please detach top portion and return with payment.*                          Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number     Name     Service Address
THE RUINS LLC          315 E KEMP 4206

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049618 | 04/21/2025 | 03/20/2025 | 32 | MR | 08558 | 08554 | 1 | 4 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

(bar chart: Jan, Feb, Mar, Apr 2025)

| | |
|---|---|
| PREVIOUS BALANCE | 40.81 |
| PAYMENT    04/09/2025 | -40.81 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| **Due Date** | **Amount Due** | **Late Amount** |
| 05/12/2025 | 14.22 | 14.93 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4207 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    Please detach top portion and return with payment.                    Page 1

## MUNICIPAL UTILITIES DEPT.

**Account Number** ▮▮▮▮  **Name** THE RUINS LLC  **Service Address** 315 E KEMP 4207

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049690 | 04/21/2025 | 03/20/2025 | 32 | MR | 03451 | 03447 | 1 | 4 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 39.03 |
| PAYMENT   04/09/2025 | -39.03 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|


| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 73.07 | 76.72 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4208 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | | Name | | Service Address | |
|---|---|---|---|---|---|---|
| | | | THE RUINS LLC | | 315 E KEMP 4208 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049617 | 04/21/2025 | 03/20/2025 | 32 | MR | 04977 | 04214 | 1 | 763 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| PREVIOUS BALANCE | 88.26 |
|---|---|
| PAYMENT  04/09/2025 | -88.26 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 55.70 |
| Electric State Tax | 2.89 |
| Electric City Tax | 1.38 |
| TOTAL ELECTRIC CHARGES | 73.07 |
| | |
| CURRENT CHARGES | $73.07 |
| | |
| TOTAL AMOUNT DUE | $73.07 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 73.07 | 76.72 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233  www.watertownmu.com



Customer Account Number

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4209 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1      *Please detach top portion and return with payment.*      Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4209 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049691 | 04/21/2025 | 03/20/2025 | 32 | MR | 03532 | 03529 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 31.04 |
| PAYMENT  04/09/2025 | -31.04 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233    www.watertownmu.com*



| Customer Account Number | | |
|---|---|---|
| | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4210 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1     *Please detach top portion and return with payment.*     Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number    Name THE RUINS LLC    Service Address 315 E KEMP 4210

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049716 | 04/21/2025 | 03/20/2025 | 32 | MR | 05888 | 05884 | 1 | 4 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 37.17 |
| PAYMENT  04/09/2025 | -37.17 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 05/12/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4211 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

Page 1                        Please detach top portion and return with payment.                        Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | | Service Address | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | THE RUINS LLC | | | 315 E KEMP 4211 | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049717 | 04/21/2025 | 03/20/2025 | 32 | MR | 04090 | 04086 | 1 | 4 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
| --- | --- |
| PREVIOUS BALANCE | 39.34 |
| PAYMENT   04/09/2025 | -39.34 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*



| | Customer Account Number |
|---|---|
| | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4305 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                          Please detach top portion and return with payment.                          Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4305 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049635 | 04/21/2025 | 03/20/2025 | 32 | MR | 01412 | 01409 | 1 | 3 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.31 |
| PAYMENT    04/09/2025 | -14.31 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number | |
|---|---|---|
| Due Date | Amount Due | Late Amount |
| 05/12/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4226 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                           Please detach top portion and return with payment.                           Page 1

MUNICIPAL UTILITIES DEPT.     Account Number          Name                    Service Address
                                                      THE RUINS LLC           315 E KEMP 4226

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049640 | 04/21/2025 | 03/20/2025 | 32 | MR | 04583 | 04579 | 1 | 4 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 38.25 |
| PAYMENT   04/09/2025 | -38.25 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 59.49 | 62.46 |

| Service Address | Amount Enclosed |
|---|---|
| 315 E KEMP 4225 | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4225 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049641 | 04/21/2025 | 03/20/2025 | 32 | MR | 13494 | 12906 | 1 | 588 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 115.55 |
| PAYMENT  04/09/2025 | -115.55 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 42.92 |
| Electric State Tax | 2.35 |
| Electric City Tax | 1.12 |
| TOTAL ELECTRIC CHARGES | 59.49 |
| | |
| CURRENT CHARGES | $59.49 |
| | |
| TOTAL AMOUNT DUE | $59.49 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 59.49 | 62.46 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com



| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.52 | 15.25 |

| Service Address | Amount Enclosed |
|---|---|
| 315 E KEMP 4222 | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1       *Please detach top portion and return with payment.*       Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4222 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049642 | 04/21/2025 | 03/20/2025 | 32 | MR | 02843 | 02835 | 1 | 8 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 26.71 |
| PAYMENT  04/09/2025 | -26.71 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.58 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.52 |
| | |
| CURRENT CHARGES | $14.52 |
| | |
| TOTAL AMOUNT DUE | $14.52 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.52 | 15.25 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233    www.watertownmu.com**

| Customer Account Number | | |
|---|---|---|
| | | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 05/12/2025 | 14.15 | 14.86 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4302 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                     *Please detach top portion and return with payment.*                     Page 1

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | | Service Address |
|---|---|---|---|
| | THE RUINS LLC | | 315 E KEMP 4302 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Present** | **Previous** | | | **Present** | **Previous** | | | | |
| ELECTRIC: 0000049745 | 04/21/2025 | 03/20/2025 | 32 | MR | 03017 | 03014 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

**ELECTRIC (kWh)**

| | |
|---|---|
| PREVIOUS BALANCE | 16.70 |
| PAYMENT   04/09/2025 | -16.70 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.22 | 14.93 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4303 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1          *Please detach top portion and return with payment.*          Page 1

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4303 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049633 | 04/21/2025 | 03/20/2025 | 32 | MR | 01607 | 01603 | 1 | 4 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 14.76 |
| PAYMENT  04/09/2025 | -14.76 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.29 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.22 |
| | |
| CURRENT CHARGES | $14.22 |
| | |
| TOTAL AMOUNT DUE | $14.22 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.22 | 14.93 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233    www.watertownmu.com*



| | Customer Account Number |
|---|---|

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4304 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number            Name                          Service Address
                                                         THE RUINS LLC                 315 E KEMP 4304

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049744 | 04/21/2025 | 03/20/2025 | 32 | MR | 04145 | 04142 | 1 | 3 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 15.86 |
| PAYMENT   04/09/2025 | -15.86 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233    www.watertownmu.com*

| | Customer Account Number |
|---|---|
| | ███████ |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4306 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                              *Please detach top portion and return with payment.*                              Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number ███████    Name THE RUINS LLC    Service Address 315 E KEMP 4306

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049795 | 04/21/2025 | 03/20/2025 | 32 | MR | 01255 | 01252 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 16.24 |
| PAYMENT  04/09/2025 | -16.24 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | ▬▬▬▬▬ |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 05/12/2025 | 14.15 | 14.86 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4307 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1                        Please detach top portion and return with payment.                        Page 1

## MUNICIPAL UTILITIES DEPT.

| | | Account Number | | Name | | Service Address | |
|---|---|---|---|---|---|---|---|
| | | | | THE RUINS LLC | | 315 E KEMP 4307 | |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049634 | 04/21/2025 | 03/20/2025 | 32 | MR | 02046 | 02043 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE
ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 14.22 |
| PAYMENT  04/09/2025 | -14.22 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

(Monthly usage bar chart: Jan 2025, Feb, Mar, Apr)

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| Due Date | Amount Due | Late Amount |
| 05/12/2025 | 14.31 | 15.03 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4308 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1           *Please detach top portion and return with payment.*           Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | | Name | | | Service Address | |
|---|---|---|---|---|---|---|---|
| | | | THE RUINS LLC | | | 315 E KEMP 4308 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049794 | 04/21/2025 | 03/20/2025 | 32 | MR | 08834 | 08829 | 1 | 5 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 31.51 |
| PAYMENT   04/09/2025 | -31.51 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.37 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.31 |
| | |
| CURRENT CHARGES | $14.31 |
| | |
| TOTAL AMOUNT DUE | $14.31 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.31 | 15.03 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| Due Date | Amount Due | Late Amount |
| 05/12/2025 | 14.15 | 14.86 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4309 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

Page 1 — Please detach top portion and return with payment. — Page 1

MUNICIPAL UTILITIES DEPT.   Account Number   Name THE RUINS LLC   Service Address 315 E KEMP 4309

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049780 | 04/21/2025 | 03/20/2025 | 32 | MR | 01537 | 01534 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE
ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 16.08 |
| PAYMENT  04/09/2025 | -16.08 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| CURRENT CHARGES | $14.15 |
| TOTAL AMOUNT DUE | $14.15 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

MESSAGES: Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number | | |
|---|---|---|
| **Due Date** | **Amount Due** | **Late Amount** |
| 05/12/2025 | 14.15 | 14.86 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4310 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND 58107

---

Page 1                          *Please detach top portion and return with payment.*                          Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | | Name | | Service Address |
|---|---|---|---|---|---|
| | | | THE RUINS LLC | | 315 E KEMP 4310 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049781 | 04/21/2025 | 03/20/2025 | 32 | MR | 01803 | 01800 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.22 |
| PAYMENT   04/09/2025 | -14.22 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com



| | Customer Account Number | |
|---|---|---|
| **Due Date** | **Amount Due** | **Late Amount** |
| 05/12/2025 | 14.15 | 14.86 |
| **Service Address** | | **Amount Enclosed** |
| 315 E KEMP 4312 | | |

THE RUINS LLC
PO BOX 426
FARGO, ND 58107

Page 1      *Please detach top portion and return with payment.*      Page 1

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| | THE RUINS LLC | 315 E KEMP 4312 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049782 | 04/21/2025 | 03/20/2025 | 32 | MR | 01576 | 01573 | 1 | 3 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.22 |
| PAYMENT  04/09/2025 | -14.22 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.22 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.15 |
| | |
| CURRENT CHARGES | $14.15 |
| | |
| TOTAL AMOUNT DUE | $14.15 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.15 | 14.86 |

**MESSAGES:** Always call 811 two business days before you dig!

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
| --- | --- | --- |
| | | |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 05/12/2025 | 14.08 | 14.78 |
| Service Address | | Amount Enclosed |
| 315 E KEMP 4313 | | |



THE RUINS LLC
PO BOX 426
FARGO, ND  58107

---

Page 1 · Please detach top portion and return with payment. · Page 1

**MUNICIPAL UTILITIES DEPT.**  Account Number  Name THE RUINS LLC   Service Address 315 E KEMP 4313

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000049783 | 04/21/2025 | 03/20/2025 | 32 | MR | 02700 | 02698 | 1 | 2 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

(bar chart: Jan Feb Mar Apr 2025)

| | |
| --- | --- |
| PREVIOUS BALANCE | 20.66 |
| PAYMENT  04/09/2025 | -20.66 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.15 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.27 |
| TOTAL ELECTRIC CHARGES | 14.08 |
| | |
| CURRENT CHARGES | $14.08 |
| | |
| TOTAL AMOUNT DUE | $14.08 |

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| REGULAR | | 05/01/2025 | 05/12/2025 | 14.08 | 14.78 |

**MESSAGES:** Always call 811 two business days before you dig!