# PROMISSORY NOTE

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $7,740,000.00 | 03-09-2022 | 03-15-2027 | [redacted] | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item. Any item above containing "***" has been omitted due to text length limitations.

**Borrower:** THE RUINS, LLC (TIN: [redacted])
PO BOX 426
FARGO, ND 58107-0426

**Lender:** Red River State Bank
Halstad
300 2nd Ave West
PO Box 25
Halstad, MN 56548-0025

EXHIBIT
A

**Principal Amount: $7,740,000.00** **Date of Note: March 9, 2022**

**PROMISE TO PAY. THE RUINS, LLC ("Borrower") promises to pay to Red River State Bank ("Lender"), or order, in lawful money of the United States of America, the principal amount of Seven Million Seven Hundred Forty Thousand & 00/100 Dollars ($7,740,000.00), together with interest on the unpaid principal balance from March 9, 2022, until paid in full.**

**PAYMENT.** **Borrower will pay this loan in accordance with the following payment schedule, which calculates interest on the unpaid principal balances as described in the "INTEREST CALCULATION METHOD" paragraph using the interest rates described in this paragraph: 18 monthly consecutive interest payments, beginning April 15, 2022, with interest calculated on the unpaid principal balances using an interest rate of 4.250% per annum; 41 monthly consecutive principal and interest payments of $42,390.00 each, beginning October 15, 2023, with interest calculated on the unpaid principal balances using an interest rate of 4.250% per annum; and one principal and interest payment of $7,105,121.10 on March 15, 2027, with interest calculated on the unpaid principal balances using an interest rate of 4.250% per annum. This estimated final payment is based on the assumption that all payments will be made exactly as scheduled; the actual final payment will be for all principal and accrued interest not yet paid, together with any other unpaid amounts under this Note. Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest; then to principal; then to any late charges; and then to any unpaid collection costs. Any accrued interest not paid when due is added to principal and thereafter will accrue interest as principal.**

**INTEREST CALCULATION METHOD. Interest on this Note is computed on a 365/365 basis; that is, by applying the ratio of the interest rate over the number of days in a year (365 for all years, including leap years), multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding. All interest payable under this Note is computed using this method.**

**RECEIPT OF PAYMENTS.** All payments must be made in U.S. dollars and must be received by Lender at:

Red River State Bank
Halstad
300 2nd Ave West
PO Box 25
Halstad, MN 56548-0025

All payments must be received by Lender consistent with any written payment instructions provided by Lender. If a payment is made consistent with Lender's payment instructions but received after 2:00 PM CST on a business day, Lender will credit Borrower's payment on the next business day.

**PREPAYMENT.** Borrower agrees that all loan fees and other prepaid finance charges are earned fully as of the date of the loan and will not be subject to refund upon early payment (whether voluntary or as a result of default), except as otherwise required by law. Except for the foregoing, Borrower may pay without penalty all or a portion of the amount owed earlier than it is due. Early payments will not, unless agreed to by Lender in writing, relieve Borrower of Borrower's obligation to continue to make payments under the payment schedule. Rather, early payments will reduce the principal balance due and may result in Borrower's making fewer payments. Borrower agrees not to send Lender payments marked "paid in full", "without recourse", or similar language. If Borrower sends such a payment, Lender may accept it without losing any of Lender's rights under this Note, and Borrower will remain obligated to pay any further amount owed to Lender. **All written communications concerning disputed amounts, including any check or other payment instrument that indicates that the payment constitutes "payment in full" of the amount owed or that is tendered with other conditions or limitations or as full satisfaction of a disputed amount must be mailed or delivered to: Red River State Bank, PO Box 25 Halstad, MN 56548.**

**LATE CHARGE.** If a payment is 11 days or more late, Borrower will be charged **5.000% of the unpaid portion of the regularly scheduled payment or $7.28, whichever is greater.**

**INTEREST AFTER DEFAULT.** Upon default, including failure to pay upon final maturity, the total sum due under this Note will continue to accrue interest at the interest rate under this Note, with the final interest rate described in this Note applying after maturity, or after maturity would have occurred had there been no default. However, in no event will the interest rate exceed the maximum interest rate limitations under applicable law.

**DEFAULT.** Each of the following shall constitute an event of default ("Event of Default") under this Note:

**Payment Default.** Borrower fails to make any payment when due under this Note.

**Other Defaults.** Borrower fails to comply with or to perform any other term, obligation, covenant or condition contained in this Note or in any of the related documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Borrower.

**False Statements.** Any warranty, representation or statement made or furnished to Lender by Borrower or on Borrower's behalf, or made by Guarantor, or any other guarantor, endorser, surety, or accommodation party, under this Note or the related documents in connection with the obtaining of the loan evidenced by this Note or any security document directly or indirectly securing repayment of this Note is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

**Death or Insolvency.** The dissolution of Borrower (regardless of whether election to continue is made), any member withdraws from Borrower, or any other termination of Borrower's existence as a going business or the death of any member, the insolvency of Borrower, the appointment of a receiver for any part of Borrower's property, any assignment for the benefit of creditors, any type of creditor workout, or the commencement of any proceeding under any bankruptcy or insolvency laws by or against Borrower.

**Creditor or Forfeiture Proceedings.** Commencement of foreclosure or forfeiture proceedings, whether by judicial proceeding, self-help, repossession or any other method, by any creditor of Borrower or by any governmental agency against any collateral securing the loan. This includes a garnishment of any of Borrower's accounts, including deposit accounts, with Lender. However, this Event of Default shall not apply if there is a good faith dispute by Borrower as to the validity or reasonableness of the claim which is the basis of the creditor or

forfeiture proceeding and if Borrower gives Lender written notice of the creditor or forfeiture proceeding and deposits with Lender monies or a surety bond for the creditor or forfeiture proceeding, in an amount determined by Lender, in its sole discretion, as being an adequate reserve or bond for the dispute.

**Execution; Attachment.** Any execution or attachment is levied against the Collateral, and such execution or attachment is not set aside, discharged or stayed within thirty (30) days after the same is levied.

**Change in Zoning or Public Restriction.** Any change in any zoning ordinance or regulation or any other public restriction is enacted, adopted or implemented, that limits or defines the uses which may be made of the Collateral such that the present or intended use of the Collateral, as specified in the related documents, would be in violation of such zoning ordinance or regulation or public restriction, as changed.

**Default Under Other Lien Documents.** A default occurs under any other mortgage, deed of trust or security agreement covering all or any portion of the Collateral.

**Judgment.** Unless adequately covered by insurance in the opinion of Lender, the entry of a final judgment for the payment of money involving more than ten thousand dollars ($10,000.00) against Borrower and the failure by Borrower to discharge the same, or cause it to be discharged, or bonded off to Lender's satisfaction, within thirty (30) days from the date of the order, decree or process under which or pursuant to which such judgment was entered.

**Events Affecting Guarantor.** Any of the preceding events occurs with respect to any Guarantor, or any other guarantor, endorser, surety, or accommodation party of any of the indebtedness or any Guarantor, or any other guarantor, endorser, surety, or accommodation party dies or becomes incompetent, or revokes or disputes the validity of, or liability under, any guaranty of the indebtedness evidenced by this Note.

**Adverse Change.** A material adverse change occurs in Borrower's financial condition, or Lender believes the prospect of payment or performance of this Note is impaired.

**Insecurity.** Lender in good faith believes itself insecure.

**LENDER'S RIGHTS.** Upon default, Lender may declare the entire unpaid principal balance under this Note and all accrued unpaid interest immediately due, and then Borrower will pay that amount.

**ATTORNEYS' FEES; EXPENSES.** Lender may hire or pay someone else to help collect this Note if Borrower does not pay. Borrower will pay Lender that amount. This includes, subject to any limits under applicable law, Lender's reasonable attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including reasonable attorneys' fees, expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), and appeals. If not prohibited by applicable law, Borrower also will pay any court costs, in addition to all other sums provided by law.

**JURY WAIVER.** Lender and Borrower hereby waive the right to any jury trial in any action, proceeding, or counterclaim brought by either Lender or Borrower against the other.

**GOVERNING LAW.** This Note will be governed by federal law applicable to Lender and, to the extent not preempted by federal law, the laws of the State of Minnesota without regard to its conflicts of law provisions. This Note has been accepted by Lender in the State of Minnesota.

**CHOICE OF VENUE.** If there is a lawsuit, Borrower agrees upon Lender's request to submit to the jurisdiction of the courts of Norman County, State of Minnesota.

**DISHONORED ITEM FEE.** Borrower will pay a fee to Lender of $28.00 if Borrower makes a payment on Borrower's loan and the check or preauthorized charge with which Borrower pays is later dishonored.

**RIGHT OF SETOFF.** To the extent permitted by applicable law, Lender reserves a right of setoff in all Borrower's accounts with Lender (whether checking, savings, or some other account). This includes all accounts Borrower holds jointly with someone else and all accounts Borrower may open in the future. However, this does not include any IRA or Keogh accounts, or any trust accounts for which setoff would be prohibited by law. Borrower authorizes Lender, to the extent permitted by applicable law, to charge or setoff all sums owing on the indebtedness against any and all such accounts, and, at Lender's option, to administratively freeze all such accounts to allow Lender to protect Lender's charge and setoff rights provided in this paragraph.

**COLLATERAL.** Borrower acknowledges this Note is secured by the following collateral described in the security instruments listed herein:

(A) a Mortgage dated March 9, 2022, to Lender on real property located in CODINGTON County, State of South Dakota.

(B) a Commercial Security Agreement dated March 9, 2022 made and executed between THE RUINS, LLC and Lender on collateral described as: inventory, chattel paper, accounts, equipment, general intangibles and consumer goods.

**FINANCIAL STATEMENTS.** Borrower agrees to provide Lender with such financial statements and other related information at such frequencies and in such detail as Lender may reasonably request.

**SUCCESSOR INTERESTS.** The terms of this Note shall be binding upon Borrower, and upon Borrower's heirs, personal representatives, successors and assigns, and shall inure to the benefit of Lender and its successors and assigns.

**NOTIFY US OF INACCURATE INFORMATION WE REPORT TO CONSUMER REPORTING AGENCIES.** Borrower may notify Lender if Lender reports any inaccurate information about Borrower's account(s) to a consumer reporting agency. Borrower's written notice describing the specific inaccuracy(ies) should be sent to Lender at the following address: Red River State Bank PO Box 25 Halstad, MN 56548.

**GENERAL PROVISIONS.** If any part of this Note cannot be enforced, this fact will not affect the rest of the Note. Lender may delay or forgo enforcing any of its rights or remedies under this Note without losing them. In addition, Lender shall have all the rights and remedies provided in the related documents or available at law, in equity, or otherwise. Except as may be prohibited by applicable law, all of Lender's rights and remedies shall be cumulative and may be exercised singularly or concurrently. Election by Lender to pursue any remedy shall not exclude pursuit of any other remedy, and an election to make expenditures or to take action to perform an obligation of Borrower shall not affect Lender's right to declare a default and to exercise its rights and remedies. Borrower and any other person who signs, guarantees or endorses this Note, to the extent allowed by law, waive presentment, demand for payment, and notice of dishonor. Upon any change in the terms of this Note, and unless otherwise expressly stated in writing, any party who signs this Note, whether as maker, guarantor, accommodation maker or endorser, shall be released from liability. All such parties agree that Lender may renew or extend (repeatedly and for any length of time) this loan or release any party or guarantor or collateral; or impair, fail to realize upon or perfect Lender's security interest in the collateral; and take any other action deemed necessary by Lender without the consent of or notice to anyone. All such parties also agree that Lender may modify this loan without the consent of or notice to anyone other than the party with whom the modification is made. The obligations under this Note are joint and several.

**SECTION DISCLOSURE.** To the extent not preempted by federal law, this loan is made under Minnesota Statutes, Section 47.59.

RRSB Ruins 01225

PRIOR TO SIGNING THIS NOTE, BORROWER READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE. BORROWER AGREES TO THE TERMS OF THE NOTE.

BORROWER ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS PROMISSORY NOTE.

BORROWER:

THE RUINS, LLC

By: _____

    JESSE ROBERT CRAIG, Member of THE RUINS, LLC

LENDER:

RED RIVER STATE BANK

X _____

    CHARLES AARESTAD, Executive Vice President

RRSB Ruins 01226

## DISBURSEMENT REQUEST AND AUTHORIZATION

| Principal<br>$7,740,000.00 | Loan Date<br>03-09-2022 | Maturity<br>03-15-2027 | Loan No | Call / Coll | Account | Officer<br>*** | Initials |
|---|---|---|---|---|---|---|---|

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "***" has been omitted due to text length limitations.

**Borrower:** THE RUINS, LLC (TIN:      )
PO BOX 426
FARGO, ND 58107-0426

**Lender:** Red River State Bank
Halstad
300 2nd Ave West
PO Box 25
Halstad, MN 56548-0025

**EXHIBIT B**

**LOAN TYPE.** This is a Fixed Rate (4.250% initial rate) Nondisclosable Loan to a Limited Liability Company for $7,740,000.00 due on March 15, 2027.

**PRIMARY PURPOSE OF LOAN.** The primary purpose of this loan is for:

☐ Maintenance of Borrower's Primary Residence.

☐ Personal, Family or Household Purposes or Personal Investment.

☐ Agricultural Purposes.

☒ Business Purposes.

**SPECIFIC PURPOSE.** The specific purpose of this loan is: Construction and Permanent Financing .

**FLOOD INSURANCE.** As reflected on Flood Map No. 46029C0338 D dated 01-16-2009, for the community of WATERTOWN, CITY OF, some of the property that will secure the loan is not located in an area that has been identified by the Administrator of the Federal Emergency Management Agency as an area having special flood hazards. Therefore, although flood insurance may be available for the property, no special flood hazard insurance protecting property not located in an area having special flood hazards is required by law for this loan at this time.

**DISBURSEMENT INSTRUCTIONS.** Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $7,740,000.00 as follows:

| | |
|---|---|
| **Amount paid to others on Borrower's behalf:** | $7,740,000.00 |
|    $7,740,000.00 to The Ruins, LLC / Craig Development LLC | |
| | |
| **Note Principal:** | $7,740,000.00 |

**CHARGES PAID IN CASH.** Borrower has paid or will pay in cash as agreed the following charges:

| | |
|---|---|
| **Prepaid Finance Charges Paid in Cash:** | $20,555.70 |
|    $15,480.00  Loan Documentation & Origination Fee | |
|    $65.00  Laser Pro Loan Document Fee | |
|    $10.70  Credit Report | |
|    $5,000.00  CBRE Appraisal | |
| **Other Charges Paid in Cash:** | $12,005.00 |
|    $11,900.00  Dakota Title - Title Work and Title Insurance | |
|    $55.00  Dakota Title - Handling and Recordation Fees | |
|    $50.00  SD UCC-1 Filing & Search | |
| | |
| **Total Charges Paid in Cash:** | $32,560.70 |

**NOTICE OF RIGHT TO DISCONTINUE ESCROW.** If Borrower's mortgage loan involves an escrow account for taxes and homeowner's insurance, Borrower may have the right in five years to discontinue the account and pay Borrower's own taxes and homeowner's insurance. IF Borrower is eligible to discontinue the escrow account, Borrower will be notified in five years.

**FINANCIAL CONDITION. BY SIGNING THIS AUTHORIZATION, BORROWER REPRESENTS AND WARRANTS TO LENDER THAT THE INFORMATION PROVIDED ABOVE IS TRUE AND CORRECT AND THAT THERE HAS BEEN NO MATERIAL ADVERSE CHANGE IN BORROWER'S FINANCIAL CONDITION AS DISCLOSED IN BORROWER'S MOST RECENT FINANCIAL STATEMENT TO LENDER. THIS AUTHORIZATION IS DATED MARCH 9, 2022.**

**BORROWER:**

**THE RUINS, LLC**

By: _____

    **JESSE ROBERT CRAIG, Member of THE RUINS, LLC**

RRSB Ruins 01050



**CREDIT**
MCM 5001 (R 7/10)

**GENERAL LEDGER**
COMMERCIAL LOAN FEES

ACCOUNT NAME

DESCRIPTION / REMARKS

DATE 3/15/22

APPROVED BY *OBA BA*

AMOUNT

*The Ruins LLC*
*Closing Costs*

Account Number        Tran Code

7030        $        32 560.72

⑈500000005⑈

7030 3/15/2022        $32560.72
010101000010 TC 0

---

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 59107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39658

**** THIRTY TWO THOUSAND FIVE HUNDRED SIXTY AND 72/100 DOLLARS

03/08/22        $32,560.72**

TO THE
ORDER OF

RED RIVER STATE BANK
114 N MILL ST
FERTILE, MN    00005-6540

Business Account

Authorized Signature

69957⑈

69957 3/15/2022        $32560.72
010101000020 TC 0

# LOAN WIRE TRANSFER ORDER

EXHIBIT

**C-1**

| | | |
|---|---|---|
| Date | 03.11.2022 | ☑ Customer |
| Sender ABA # | 5199 | ☐ Non-Customer -- Check with Lori DeLong |
| Bank Name | Red River State Bank | |

## ORIGINATOR INFORMATION

Name        The Ruins LLC

Street Address        1405 1st Ave N

City, State, Zip        Fargo, ND 58102

Account Number  51150

**Originating Loan Officer Signature**

## WIRE THROUGH

Bank Name        First Community Credit Union

ABA Number        3693

Dollar Amount        $2,952,702.33

## BENEFICIARY INFORMATION

For Credit To        Craig Properties LLC

Street Address        1405 1st Ave N

City, State, Zip        Fargo, ND 58102

Account Number        6957

For Further Credit To

Account Number

☐ OFAC Verified - by UBB

☐ IN-PERSON REQUEST:        ☐ Known Customer        ☐ Identity Verified        ☐ Internal Business Purpose

Verified Wire Transfer agreement on file:  Yes / No        Initial: _____

**CUSTOMER SIGNATURE**

☐ NOT IN- PERSON REQUEST:

Wire Instructions on File

☐ Yes    ☐ NO  – Written instructions from customer attached

Instructions received by:
☑ Telephone Initial: _LAM_
☐ Email Request (attached) Initial:_____
☐ Fax request (attached) Initial_____
☐ Mail request (attached) Initial _____

**If not loan source funds, wire transfer agreement on file?  YES/NO**

Call Back Verfication details:
Date: _3-11-22_        Time: _8:18 Am_
Who performed callback: _Lorim_
Customer/Authorized Rep spoke with: _Jesse Craig_
            ☑ Identity verified    ☑ Authority verified

Phone Number called to verify: _701-371-9887_

| | | | SOURCE OF FUNDS |
|---|---|---|---|
| Wire Transfer Amount | US $ | 2,952,702.33 | ☐ Cash |
| | | | ☐ Check |
| Wire Transfer Fee | $ | 0.00 | ☐ Deposit Acct |
| | | | ☑ Loan |
| | | | ☐ General Ledger |

**EBA OK?**

_____Initials

**UBB DESK SIGNATURE**

**WIRE APPROVAL OFFICER**        (Attach any supporting documents on reverse side.)        RRSB Ruins 02322

Revised: 3/11/2022

**Charles Aarestad**

| | |
|---|---|
| **From:** | Danielle Harless |
| **Sent:** | Friday, March 11, 2022 1:20 PM |
| **To:** | Lenders |
| **Subject:** | FW: Outgoing - Outgoing Wire Confirmed - UNET.web System Notification |

_____

From: outgoing.wires@ubb.com
Sent: Friday, March 11, 2022 1:19:34 PM (UTC-06:00) Central Time (US & Canada)
To: Danielle Harless
Subject: Outgoing - Outgoing Wire Confirmed - UNET.web System Notification

United Bankers' Bank

Outgoing Wire - Advice of Debit
_____

Wire Status : Processed - Confirmed

Date : 03/11/2022
OMAD:  20220311GMQFMP0102573603111418
Wire Type Code  : 1000
IMAD: 20220311I1B78Q1C000694
Amount    : $2,952,702.33
Receiving Bank: First Community Cr
291378693
Wire Business Function Code : CTR
Beneficiary Name : CRAIG PROPERTIES LLC
Originator Info :
IdCode: D
Identifier: #####5199
Name: THE RUINS LLC
Originator Bank :
IdCode: D
Identifier: ###1534
Name: Red River State Bank Halstad
Bank To Bank:

Please do not respond to this email address as it is an unmonitored mailbox.

Please log into https://banking.unet.ubb.com and click on New Wire Files on the dashboard to view or print the detailed
notice.

_____

1

RRSB Ruins 02324



**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 03-31-22 |
| **Page:** | 1 of 9 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

On Tuesday, April 19 at 10:30 a.m., a special membership meeting will be held at FCCU's headquarters, 310 10th St SE, Jamestown ND. The agenda is a membership vote to clarify language describing the credit union's existing field of membership within the bylaws.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 210,993.69 | 256,783.60 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES**   ACCT# **1** | **03-01-22** THRU **03-31-22** | PREVIOUS BALANCE | **0.01** |
| ENDING BALANCE | | | **0.01** |
| **BUSINESS REWARDS**   ACCT# **2** | **03-01-22** THRU **03-31-22** | PREVIOUS BALANCE | 210,993.69 |

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| MAR 01 | DEBIT CARD DEBIT   000015777103 THE CORNFIELD CAFE PELICAN RAPIDMN 02-28-22 | -72.58 | 210921.11 |
| MAR 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 210906.11 |
| MAR 01 | EFT ACH Master  STARCAPITAL Monthlypmt220225 | -2701.61 | 208204.50 |
| MAR 01 | WITHDRAWAL-CASH | -3500.00 | 204704.50 |
| MAR 01 | DEBIT CARD DEBIT   000009790690 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-28-22 | -62.18 | 204642.32 |
| MAR 01 | DEBIT CARD DEBIT   000006825538 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-28-22 | -78.89 | 204563.43 |
| MAR 01 | DEBIT CARD DEBIT   000012820232 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-28-22 | -50.44 | 204512.99 |
| MAR 01 | DEBIT CARD DEBIT   000015827127 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-28-22 | -44.55 | 204468.44 |
| MAR 01 | DEPOSIT | 7806.50 | 212274.94 |
| MAR 01 | SHARE DRAFT 39489 TRACE#: 00114025 | -54.10 | 212220.84 |
| MAR 01 | SHARE DRAFT 60238 TRACE#: 00103870 | -65.00 | 212155.84 |
| MAR 01 | SHARE DRAFT 39530 TRACE#: 00120875 | -75.42 | 212080.42 |
| MAR 01 | SHARE DRAFT 39510 TRACE#: 00125510 | -370.00 | 211710.42 |
| MAR 01 | SHARE DRAFT 39533 TRACE#: 00117110 | -1500.00 | 210210.42 |
| MAR 01 | SHARE DRAFT 39481 TRACE#: 00126655 | -1632.39 | 208578.03 |
| MAR 01 | SHARE DRAFT 39477 TRACE#: 00115545 | -1959.60 | 206618.43 |
| MAR 01 | SHARE DRAFT 39482 TRACE#: 00123565 | -2687.50 | 203930.93 |
| MAR 01 | SHARE DRAFT 39459 TRACE#: 00121045 | -13170.20 | 190760.73 |
| MAR 01 | SHARE DRAFT 39532 TRACE#: 00100200 | | 190760.73 |
| MAR 02 | WITHDRAWAL  POS 0301 2217 524039 CASEYS GE 5680 23RD AV FARGO ND | -71.50 | 190689.23 |
| MAR 02 | DEBIT CARD DEBIT   000015026236 PETRO SERVE US07072457 FARGO ND 03-01-22 | -100.00 | 190589.23 |
| MAR 02 | EFT ACH Master  CRAIG PROPERTIESRENT 220302 | 21990.00 | 212579.23 |
| MAR 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 210873.38 |
| MAR 02 | TRANSFER 2 | 70000.00 | 280873.38 |
| MAR 02 | DEPOSIT | 9502.00 | 290375.38 |
| MAR 02 | SHARE DRAFT 39532 TRACE#: 00100200 | -189825.06 | 100550.32 |
| MAR 02 | SHARE DRAFT 39496 TRACE#: 00110835 | -166.25 | 100384.07 |
| MAR 02 | SHARE DRAFT 39465 TRACE#: 00116000 | -183.18 | 100200.89 |

*- Continued -*

**First Community CU**
310 10th St SE, PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 2 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 02 | SHARE DRAFT 39544 TRACE#: 00108610 | -288.00 | 99912.89 |
| MAR 02 | SHARE DRAFT 39421 TRACE#: 00116005 | -366.36 | 99546.53 |
| MAR 02 | SHARE DRAFT 39543 TRACE#: 00107770 | -844.73 | 98701.80 |
| MAR 02 | SHARE DRAFT 39418 TRACE#: 00104330 | -1494.60 | 97207.20 |
| MAR 02 | SHARE DRAFT 39534 TRACE#: 00106815 | -6750.00 | 90457.20 |
| MAR 02 | SHARE DRAFT 1111 TRACE#: 81600075 | -10291.67 | 80165.53 |
| MAR 03 | DEBIT CARD DEBIT  000023227796 PRAIRIE SUPPLY INC TEL7012825656ND 03-01-22 | -326.80 | 79838.73 |
| MAR 03 | DEBIT CARD DEBIT  000023261949 THE CORNFIELD CAFE PELICAN RAPIDMN 03-02-22 | -120.50 | 79718.23 |
| MAR 03 | EFT ACH Master  CAPITAL ONE MOBILE PMT220302 | -10000.00 | 69718.23 |
| MAR 03 | DEBIT CARD DEBIT  000015269938 LAKELAND GENERAL STORE PELICAN RAPIDMN 03-02-22 | -20.40 | 69697.83 |
| MAR 03 | DEBIT CARD DEBIT  000023294718 LAKELAND GENERAL STORE PELICAN RAPIDMN 03-02-22 | -40.36 | 69657.47 |
| MAR 03 | DEPOSIT | 7124.00 | 76781.47 |
| MAR 03 | DEPOSIT | 8870.00 | 85651.47 |
| MAR 03 | SHARE DRAFT 39349 TRACE#: 00103450 | -2.33 | 85649.14 |
| MAR 03 | SHARE DRAFT 1111 TRACE#: 77500055 | -285.13 | 85364.01 |
| MAR 03 | SHARE DRAFT 39472 TRACE#: 00108845 | -500.00 | 84864.01 |
| MAR 03 | SHARE DRAFT 60237 TRACE#: 77500040 | -2594.87 | 82269.14 |
| MAR 03 | SHARE DRAFT 39535 TRACE#: 00107690 | -2615.38 | 79653.76 |
| MAR 03 | DEBIT CARD DEBIT  000023394058 MARATHON PETRO265439 PELICAN RAPIDMN 03-02-22 | -7.90 | 79645.86 |
| MAR 04 | EFT ACH Master  Square Inc 220304P2 220304 | 50.51 | 79696.37 |
| MAR 04 | WITHDRAWAL-CASH | -2000.00 | 77696.37 |
| MAR 04 | DEBIT CARD DEBIT  000012501857 LAKELAND GENERAL STORE PELICAN RAPIDMN 03-03-22 | -55.73 | 77640.64 |
| MAR 04 | SHARE DRAFT 39509 TRACE#: 00107735 | -155.00 | 77485.64 |
| MAR 04 | SHARE DRAFT 39424 TRACE#: 00100955 | -421.69 | 77063.95 |
| MAR 04 | SHARE DRAFT 39581 TRACE#: 00103135 | -8992.51 | 68071.44 |
| MAR 04 | DEBIT CARD DEBIT  000019614398 MARATHON PETRO265439 PELICAN RAPIDMN 03-03-22 | -90.00 | 67981.44 |
| MAR 04 | DEBIT CARD DEBIT  000023639466 MARATHON PETRO265439 PELICAN RAPIDMN 03-03-22 | -16.09 | 67965.35 |
| MAR 07 | EFT ACH Master  State Auto - InbVENDOR PMT220304 | -193.24 | 67772.11 |
| MAR 07 | WITHDRAWAL-CASH | -4000.00 | 63772.11 |
| MAR 07 | DEBIT CARD DEBIT  000006205201 DONS CARWASHES - FARGO FARGO ND 03-06-22 | -94.25 | 63677.86 |
| MAR 07 | WITHDRAWAL  POS 0307 0955 759675 MNRD-MOORHEAD MOORHEAD MN | -61.85 | 63616.01 |
| MAR 07 | DEPOSIT | 19150.00 | 82766.01 |
| MAR 07 | SHARE DRAFT 39536 TRACE#: 00100480 | -4800.00 | 77966.01 |
| MAR 07 | TRANSFER 2  TELLER CORRECTION. DEPOSITED CHECKS INTO WRONG ACCOUNT | -3250.00 | 74716.01 |
| MAR 07 | WITHDRAWAL  DEPOSIT CORRECTION | -885.00 | 73831.01 |
| MAR 07 | SHARE DRAFT 39588 TRACE#: 52000145 | -848.46 | 72982.55 |
| MAR 07 | SHARE DRAFT 39540 TRACE#: 00113410 | -5208.33 | 67774.22 |
| MAR 08 | DEBIT CARD DEBIT  000006351886 HOLIDAY STATIONS 0124 FARGO ND 03-07-22 | -49.46 | 67724.76 |
| MAR 08 | DEBIT CARD DEBIT  000015385979 LAKELAND GENERAL STORE PELICAN RAPIDMN 03-07-22 | -17.17 | 67707.59 |
| MAR 08 | WITHDRAWAL-CASH | -600.00 | 67107.59 |
| MAR 08 | DEPOSIT | 658.75 | 67766.34 |
| MAR 08 | DEPOSIT | 1250.00 | 69016.34 |
| MAR 08 | DEPOSIT | 5006.36 | 74022.70 |
| MAR 08 | SHARE DRAFT 39619 TRACE#: 00101270 | -50.00 | 73972.70 |
| MAR 08 | SHARE DRAFT 39563 TRACE#: 00117000 | -100.00 | 73872.70 |
| MAR 08 | SHARE DRAFT 618 TRACE#: 00113080 | -155.63 | 73717.07 |
| MAR 08 | SHARE DRAFT 39549 TRACE#: 00116995 | -394.38 | 73322.69 |
| MAR 08 | SHARE DRAFT 39622 TRACE#: 00125610 | -755.50 | 72567.19 |
| MAR 08 | SHARE DRAFT 39610 TRACE#: 00115065 | -785.75 | 71781.44 |
| MAR 08 | SHARE DRAFT 39566 TRACE#: 00109735 | -843.48 | 70937.96 |
| MAR 08 | SHARE DRAFT 39599 TRACE#: 00115125 | -964.97 | 69972.99 |
| MAR 08 | SHARE DRAFT 39585 TRACE#: 00123365 | -1023.76 | 68949.23 |
| MAR 08 | SHARE DRAFT 39591 TRACE#: 00115115 | -1037.73 | 67911.50 |
| MAR 08 | SHARE DRAFT 39612 TRACE#: 00115110 | -1078.03 | 66833.47 |
| MAR 08 | SHARE DRAFT 39606 TRACE#: 00115070 | -1519.96 | 65313.51 |
| MAR 08 | SHARE DRAFT 39611 TRACE#: 00115120 | -2426.50 | 62887.01 |
| MAR 08 | SHARE DRAFT 39635 TRACE#: 00121820 | -3000.00 | 59887.01 |

*- Continued -*

RRSB FCCU Subpoena 021110



310 10th Ave SE • Box 2900
Jamestown, ND 58401-280
**myFCCU.com**

Account Number: *****4695
Statement End Date: 03-31-22
Page: 3 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 08 | SHARE DRAFT 39586 TRACE#: 00123360 | -3374.55 | 56512.46 |
| MAR 08 | SHARE DRAFT 39651 TRACE#: 71000125 | -3500.00 | 53012.46 |
| MAR 08 | SHARE DRAFT 39577 TRACE#: 00123910 | -4125.25 | 48887.21 |
| MAR 08 | SHARE DRAFT 39537 TRACE#: 00103890 | -9683.72 | 39203.49 |
| MAR 08 | SHARE DRAFT 39504 TRACE#: 00103885 | -10896.92 | 28306.57 |
| MAR 08 | SHARE DRAFT 39525 TRACE#: 00114510 | -25000.00 | 3306.57 |
| MAR 08 | WITHDRAWAL   POS 0308 1717 812948 MAC.S MOOREHEAD MOORHEAD MN | -122.39 | 3184.18 |
| MAR 09 | EFT ACH Master  Square Inc 220309P2 220309 | 1007.02 | 4191.20 |
| MAR 09 | DEBIT CARD DEBIT   000012564740 HAPPY HARRYS BOTTLE SH FARGO ND 03-08-22 | -25.15 | 4166.05 |
| MAR 09 | WITHDRAWAL   POS 0309 1536 849385 AUTOZONE 3095 FARGO ND | -111.72 | 4054.33 |
| MAR 09 | SHARE DRAFT 39579 TRACE#: 00308930 | -70.00 | 3984.33 |
| MAR 09 | SHARE DRAFT 39558 TRACE#: 00304510 | -116.95 | 3867.38 |
| MAR 09 | SHARE DRAFT 39556 TRACE#: 00314225 | -131.75 | 3735.63 |
| MAR 09 | SHARE DRAFT 39562 TRACE#: 00310135 | -240.90 | 3494.73 |
| MAR 09 | SHARE DRAFT 39634 TRACE#: 00310095 | -289.23 | 3205.50 |
| MAR 09 | SHARE DRAFT 39592 TRACE#: 00310100 | -378.62 | 2826.88 |
| MAR 09 | SHARE DRAFT 39603 TRACE#: 00316470 | | 2826.88 |
| MAR 09 | SHARE DRAFT 39576 TRACE#: 00310305 | | 2826.88 |
| MAR 09 | SHARE DRAFT 39593 TRACE#: 00304455 | | 2826.88 |
| MAR 09 | DEBIT CARD DEBIT   000009667407 MARATHON PETRO265439 PELICAN RAPIDMN 03-08-22 | -109.40 | 2717.48 |
| MAR 10 | DEBIT CARD DEBIT   000023735544 MARATHON PETRO265439 PELICAN RAPIDMN 03-08-22 | -114.13 | 2603.35 |
| MAR 10 | EFT LIBERTY CHECK  HarlandClarke-LiCHK ORDER 030922 | -175.44 | 2427.91 |
| MAR 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT220309 | -10000.00 | -7572.09 |
| MAR 10 | DEBIT CARD CREDIT   000012790493 MAC.S MOOREHEAD, MN 8003736227 MN 03-09-22 | 61.19 | -7510.90 |
| MAR 10 | TRANSFER 2 | 25000.00 | 17489.10 |
| MAR 10 | WITHDRAWAL   POS 0310 0916 879348 SIMONSON FARGO WEST FARGO ND | -80.00 | 17409.10 |
| MAR 10 | SHARE DRAFT 39603 TRACE#: 00316470 | -612.92 | 16796.18 |
| MAR 10 | SHARE DRAFT 39576 TRACE#: 00310305 | -766.08 | 16030.10 |
| MAR 10 | SHARE DRAFT 39593 TRACE#: 00304455 | -4108.25 | 11921.85 |
| MAR 10 | DEPOSIT | 2256.66 | 14178.51 |
| MAR 10 | SHARE DRAFT 39565 TRACE#: 00104145 | -44.00 | 14134.51 |
| MAR 10 | SHARE DRAFT 39555 TRACE#: 00110000 | -91.27 | 14043.24 |
| MAR 10 | SHARE DRAFT 39580 TRACE#: 00109980 | -96.75 | 13946.49 |
| MAR 10 | SHARE DRAFT 39560 TRACE#: 00109450 | -118.00 | 13828.49 |
| MAR 10 | SHARE DRAFT 39616 TRACE#: 00110005 | -136.27 | 13692.22 |
| MAR 10 | SHARE DRAFT 39597 TRACE#: 00107685 | -850.00 | 12842.22 |
| MAR 10 | SHARE DRAFT 39557 TRACE#: 00109825 | -1019.33 | 11822.89 |
| MAR 10 | SHARE DRAFT 39573 TRACE#: 00111150 | -1265.00 | 10557.89 |
| MAR 10 | SHARE DRAFT 39607 TRACE#: 00113380 | -3173.14 | 7384.75 |
| MAR 10 | SHARE DRAFT 39531 TRACE#: 00100030 | -3235.55 | 4149.20 |
| MAR 10 | SHARE DRAFT 39538 TRACE#: 00109800 | | 4149.20 |
| MAR 10 | SHARE DRAFT 39559 TRACE#: 00300035 | | 4149.20 |
| MAR 11 | DEBIT CARD DEBIT   000009945980 MARATHON PETRO265439 PELICAN RAPIDMN 03-10-22 | -82.29 | 4066.91 |
| MAR 11 | DEBIT CARD DEBIT   000015976501 MARATHON PETRO265439 PELICAN RAPIDMN 03-10-22 | -116.50 | 3950.41 |
| MAR 11 | EFT ACH Master  State Auto - InbVENDOR PMT220310 | -632.53 | 3317.88 |
| MAR 11 | EFT ACH Master  State Auto - InbVENDOR PMT220310 | -378.30 | 2939.58 |
| MAR 11 | EFT ACH Master  State Auto - InbVENDOR PMT220310 | -725.65 | 2213.93 |
| MAR 11 | SHARE DRAFT 39538 TRACE#: 00109800 | -6166.67 | -3952.74 |
| MAR 11 | SHARE DRAFT 39559 TRACE#: 00300035 | -10000.00 | -13952.74 |
| MAR 11 | DEPOSIT | 10161.69 | -3791.05 |
| MAR 11 | DEPOSIT   Incoming Wire Transfer-279922394 | 2952702.33 | 2948911.28 |
| MAR 11 | WITHDRAWAL   Wire Transfer Fee-279922396 | -20.00 | 2948891.28 |
| MAR 11 | DEPOSIT | 4576.48 | 2953467.76 |
| MAR 11 | SHARE DRAFT 39613 TRACE#: 00110860 | -31.72 | 2953436.04 |
| MAR 11 | SHARE DRAFT 39617 TRACE#: 00109060 | -198.00 | 2953238.04 |
| MAR 11 | SHARE DRAFT 39608 TRACE#: 00105445 | -2127.00 | 2951111.04 |
| MAR 12 | WITHDRAWAL   POS 0312 0116 956681 AMAZON.COM*1Z2AF4PP0 SEATTLE WA | -644.99 | 2950466.05 |
| MAR 13 | DEBIT CARD DEBIT   000012384960 WF* WAYFAIR3705326443 BOSTON MA 03-12-22 | -849.24 | 2949616.81 |
| MAR 14 | DEBIT CARD DEBIT   000012581810 WF WAYFAIR3705326443 8662638325 MA 03-13-22 | -166.60 | 2949450.21 |
| MAR 14 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 031422 | -154.91 | 2949295.30 |

*- Continued -*

RRSB FCCU Subpoena 021111



310 10th Ave SE · PO Box 2900
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** \*\*\*\*\*4695
**Statement End Date:** 03-31-22
**Page:** 4 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 14 | EFT ACH Master Square Inc 220314P2 220314 | 1598.61 | 2950893.91 |
| MAR 14 | TRANSFER 2 | -153000.00 | 2797893.91 |
| MAR 14 | DEPOSIT | 980.00 | 2798873.91 |
| MAR 14 | SHARE DRAFT 39614 TRACE#: 00111550 | -125.00 | 2798748.91 |
| MAR 14 | SHARE DRAFT 39546 TRACE#: 00111555 | -262.70 | 2798486.21 |
| MAR 14 | SHARE DRAFT 39541 TRACE#: 00115400 | -454.50 | 2798031.71 |
| MAR 14 | SHARE DRAFT 39604 TRACE#: 00110645 | -464.48 | 2797567.23 |
| MAR 14 | SHARE DRAFT 39600 TRACE#: 52000060 | -973.23 | 2796594.00 |
| MAR 14 | SHARE DRAFT 39568 TRACE#: 00300055 | -1010.96 | 2795583.04 |
| MAR 14 | SHARE DRAFT 39639 TRACE#: 00107870 | -1600.00 | 2793983.04 |
| MAR 14 | SHARE DRAFT 39598 TRACE#: 00110650 | -1612.01 | 2792371.03 |
| MAR 14 | SHARE DRAFT 39553 TRACE#: 00114365 | -5000.00 | 2787371.03 |
| MAR 14 | SHARE DRAFT 39602 TRACE#: 00103395 | -6203.07 | 2781167.96 |
| MAR 14 | SHARE DRAFT 39584 TRACE#: 00114360 | -7500.00 | 2773667.96 |
| MAR 14 | SHARE DRAFT 39630 TRACE#: 00115575 | -10000.00 | 2763667.96 |
| MAR 14 | SHARE DRAFT 39679 TRACE#: 00108005 | -10000.00 | 2753667.96 |
| MAR 14 | SHARE DRAFT 39594 TRACE#: 52000065 | -11492.30 | 2742175.66 |
| MAR 14 | SHARE DRAFT 39467 TRACE#: 00114395 | -21447.00 | 2720728.66 |
| MAR 14 | SHARE DRAFT 39425 TRACE#: 00111070 | -31500.00 | 2689228.66 |
| MAR 14 | SHARE DRAFT 39468 TRACE#: 00104665 | -37525.00 | 2651703.66 |
| MAR 14 | SHARE DRAFT 39435 TRACE#: 00115580 | -80808.15 | 2570895.51 |
| MAR 14 | SHARE DRAFT 39474 TRACE#: 00110245 | -95000.00 | 2475895.51 |
| MAR 15 | DEBIT CARD DEBIT 000015847466 CASEYS #3893 FARGO ND 03-13-22 | -109.21 | 2475786.30 |
| MAR 15 | EFT IRS IRS USATAXPYMT031522 | -808.93 | 2474977.37 |
| MAR 15 | EFT ACH Master State Auto - InbVENDOR PMT220314 | -837.60 | 2474139.77 |
| MAR 15 | DEPOSIT | 787.00 | 2474926.77 |
| MAR 15 | WITHDRAWAL POS 0315 1508 101596 CASEYS GE 185 4TH ST N WATERTOWN SD | -125.00 | 2474801.77 |
| MAR 15 | SHARE DRAFT 39668 TRACE#: 00113825 | -57.58 | 2474744.19 |
| MAR 15 | SHARE DRAFT 60241 TRACE#: 00102235 | -65.00 | 2474679.19 |
| MAR 15 | SHARE DRAFT 39682 TRACE#: 00116170 | -148.90 | 2474530.29 |
| MAR 15 | SHARE DRAFT 39683 TRACE#: 00116300 | -800.00 | 2473730.29 |
| MAR 15 | SHARE DRAFT 39596 TRACE#: 00116135 | -829.56 | 2472900.73 |
| MAR 15 | SHARE DRAFT 39572 TRACE#: 00113540 | -1143.40 | 2471757.33 |
| MAR 15 | SHARE DRAFT 39605 TRACE#: 00108570 | -1639.22 | 2470118.11 |
| MAR 15 | SHARE DRAFT 39548 TRACE#: 00118465 | -2103.11 | 2468015.00 |
| MAR 15 | SHARE DRAFT 39655 TRACE#: 00114505 | -2854.20 | 2465160.80 |
| MAR 15 | SHARE DRAFT 39564 TRACE#: 00121850 | -3190.00 | 2461970.80 |
| MAR 15 | SHARE DRAFT 39561 TRACE#: 00116140 | -3497.89 | 2458472.91 |
| MAR 15 | SHARE DRAFT 9631 TRACE#: 00116200 | -4560.33 | 2453912.58 |
| MAR 15 | SHARE DRAFT 39670 TRACE#: 00108575 | -4650.31 | 2449262.27 |
| MAR 15 | SHARE DRAFT 39656 TRACE#: 00121765 | -4750.00 | 2444512.27 |
| MAR 15 | SHARE DRAFT 39422 TRACE#: 00116260 | -6143.39 | 2438368.88 |
| MAR 15 | SHARE DRAFT 39659 TRACE#: 00123660 | -7582.89 | 2430785.99 |
| MAR 15 | SHARE DRAFT 39644 TRACE#: 00111055 | -7652.63 | 2423133.36 |
| MAR 15 | SHARE DRAFT 39570 TRACE#: 00119855 | -7940.27 | 2415193.09 |
| MAR 15 | SHARE DRAFT 39470 TRACE#: 00102105 | -9718.13 | 2405474.96 |
| MAR 15 | SHARE DRAFT 39454 TRACE#: 00121810 | -10877.32 | 2394597.64 |
| MAR 15 | SHARE DRAFT 39432 TRACE#: 00123835 | -14467.71 | 2380129.93 |
| MAR 15 | SHARE DRAFT 39643 TRACE#: 00122135 | -14882.53 | 2365247.40 |
| MAR 15 | SHARE DRAFT 39632 TRACE#: 00113750 | -16425.47 | 2348821.93 |
| MAR 15 | SHARE DRAFT 39466 TRACE#: 00116235 | -17330.00 | 2331491.93 |
| MAR 15 | SHARE DRAFT 39589 TRACE#: 00116130 | -21860.59 | 2309631.34 |
| MAR 15 | SHARE DRAFT 39284 TRACE#: 00121705 | -34275.00 | 2275356.34 |
| MAR 15 | SHARE DRAFT 39628 TRACE#: 00114495 | -35774.80 | 2239581.54 |
| MAR 15 | SHARE DRAFT 39476 TRACE#: 00122095 | -42147.00 | 2197434.54 |
| MAR 15 | SHARE DRAFT 39455 TRACE#: 00119915 | -85500.00 | 2111934.54 |
| MAR 15 | SHARE DRAFT 39652 TRACE#: 00114500 | -90250.00 | 2021684.54 |
| MAR 15 | SHARE DRAFT 39464 TRACE#: 00123830 | -91315.64 | 1930368.90 |
| MAR 15 | SHARE DRAFT 39625 TRACE#: 00123825 | -114309.59 | 1816059.31 |
| MAR 15 | SHARE DRAFT 39653 TRACE#: 00123105 | -120000.00 | 1696059.31 |

*- Continued -*

RRSB FCCU Subpoena 021112



**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 5 of 9

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 15 | SHARE DRAFT 39654 TRACE#: 00122100 | -147783.60 | 1548275.71 |
| MAR 15 | SHARE DRAFT 39475 TRACE#: 00123100 | -160500.00 | 1387775.71 |
| MAR 15 | SHARE DRAFT 39642 TRACE#: 00114450 | -214252.89 | 1173522.82 |
| MAR 16 | DEPOSIT | 909.25 | 1174432.07 |
| MAR 16 | DEPOSIT | 500.00 | 1174932.07 |
| MAR 16 | SHARE DRAFT 39673 TRACE#: 00102215 | -432.66 | 1174499.41 |
| MAR 16 | SHARE DRAFT 39648 TRACE#: 00116150 | -74702.89 | 1099796.52 |
| MAR 16 | WITHDRAWAL   POS 0316 1321 140252 LOWE.S #1650 FARGO ND | -144.03 | 1099652.49 |
| MAR 16 | SHARE DRAFT 39638 TRACE#: 00109930 | -26.79 | 1099625.70 |
| MAR 16 | SHARE DRAFT 39637 TRACE#: 00109805 | -146.03 | 1099479.67 |
| MAR 16 | SHARE DRAFT 39661 TRACE#: 00100870 | -392.59 | 1099087.08 |
| MAR 16 | SHARE DRAFT 39660 TRACE#: 00107905 | -746.21 | 1098340.87 |
| MAR 16 | SHARE DRAFT 60240 TRACE#: 52000155 | -1131.41 | 1097209.46 |
| MAR 16 | SHARE DRAFT 39657 TRACE#: 00109105 | -1266.64 | 1095942.82 |
| MAR 16 | SHARE DRAFT 39689 TRACE#: 00107805 | -1275.63 | 1094667.19 |
| MAR 16 | SHARE DRAFT 39547 TRACE#: 00109375 | -1416.42 | 1093250.77 |
| MAR 16 | SHARE DRAFT 39471 TRACE#: 00100880 | -2271.19 | 1090979.58 |
| MAR 16 | SHARE DRAFT 60239 TRACE#: 71000015 | -2594.87 | 1088384.71 |
| MAR 16 | SHARE DRAFT 39590 TRACE#: 00109590 | -2765.88 | 1085618.83 |
| MAR 16 | SHARE DRAFT 39595 TRACE#: 00107800 | -2922.61 | 1082696.22 |
| MAR 16 | SHARE DRAFT 39479 TRACE#: 00115295 | -3240.00 | 1079456.22 |
| MAR 16 | SHARE DRAFT 39641 TRACE#: 00108845 | -3600.00 | 1075856.22 |
| MAR 16 | SHARE DRAFT 39666 TRACE#: 00109100 | -3927.07 | 1071929.15 |
| MAR 16 | SHARE DRAFT 39554 TRACE#: 00106230 | -4426.27 | 1067502.88 |
| MAR 16 | SHARE DRAFT 39473 TRACE#: 00107755 | -4503.50 | 1062999.38 |
| MAR 16 | SHARE DRAFT 39420 TRACE#: 00111505 | -5601.90 | 1057397.48 |
| MAR 16 | SHARE DRAFT 39601 TRACE#: 00113120 | -8450.24 | 1048947.24 |
| MAR 16 | SHARE DRAFT 39675 TRACE#: 00107530 | -10000.00 | 1038947.24 |
| MAR 16 | SHARE DRAFT 9423 TRACE#: 00113000 | -12350.00 | 1026597.24 |
| MAR 16 | SHARE DRAFT 39650 TRACE#: 00100875 | -28332.01 | 998265.23 |
| MAR 16 | SHARE DRAFT 39674 TRACE#: 00107525 | -30000.00 | 968265.23 |
| MAR 16 | SHARE DRAFT 39629 TRACE#: 00103665 | -30844.50 | 937420.73 |
| MAR 16 | SHARE DRAFT 39658 TRACE#: 00108155 | -32560.72 | 904860.01 |
| MAR 16 | SHARE DRAFT 39511 TRACE#: 00109755 | -44205.87 | 860654.14 |
| MAR 17 | SHARE DRAFT 39633 TRACE#: 00109095 | -1526.91 | 859127.23 |
| MAR 17 | SHARE DRAFT 39334 TRACE#: 00109365 | -409450.00 | 449677.23 |
| MAR 17 | SHARE DRAFT 39681 TRACE#: 00109000 | -84.71 | 449592.52 |
| MAR 17 | SHARE DRAFT 39615 TRACE#: 00110560 | -158.00 | 449434.52 |
| MAR 17 | SHARE DRAFT 9664 TRACE#: 00105770 | -718.75 | 448715.77 |
| MAR 17 | SHARE DRAFT 39677 TRACE#: 00107740 | -1038.36 | 447677.41 |
| MAR 17 | SHARE DRAFT 39469 TRACE#: 00111755 | -2663.15 | 445014.26 |
| MAR 17 | SHARE DRAFT 39665 TRACE#: 00100070 | -2704.91 | 442309.35 |
| MAR 17 | SHARE DRAFT 39552 TRACE#: 00110750 | -3344.17 | 438965.18 |
| MAR 17 | SHARE DRAFT 39575 TRACE#: 00100075 | -3360.57 | 435604.61 |
| MAR 17 | SHARE DRAFT 39649 TRACE#: 00111750 | -4237.48 | 431367.13 |
| MAR 17 | SHARE DRAFT 39680 TRACE#: 00100920 | -6600.00 | 424767.13 |
| MAR 17 | SHARE DRAFT 39567 TRACE#: 00108460 | -6899.59 | 417867.54 |
| MAR 17 | SHARE DRAFT 39663 TRACE#: 00104655 | -37525.00 | 380342.54 |
| MAR 18 | SHARE DRAFT 39684 TRACE#: 00110415 | -273.00 | 380069.54 |
| MAR 18 | SHARE DRAFT 39662 TRACE#: 00109380 | -6320.00 | 373749.54 |
| MAR 18 | SHARE DRAFT 39687 TRACE#: 00110305 | -9147.67 | 364601.87 |
| MAR 19 | DEBIT CARD DEBIT   000023795139 PETRO GAS FARGO ND 03-18-22 | -75.00 | 364526.87 |
| MAR 20 | DEBIT CARD DEBIT   000023051334 M&H #8 MOORHEAD MN 03-18-22 | -75.00 | 364451.87 |
| MAR 21 | SHARE DRAFT 39669 TRACE#: 00107990 | -136.48 | 364315.39 |
| MAR 21 | SHARE DRAFT 39574 TRACE#: 00109815 | -345.32 | 363970.07 |
| MAR 21 | SHARE DRAFT 39688 TRACE#: 00104340 | -2581.21 | 361388.86 |
| MAR 21 | SHARE DRAFT 39647 TRACE#: 00109365 | -17330.00 | 344058.86 |
| MAR 21 | SHARE DRAFT 39621 TRACE#: 00108845 | -25900.00 | 318158.86 |
| MAR 22 | EFT ACH Master  Square Inc 220322P2 220322 | 506.47 | 318665.33 |
| MAR 22 | DEPOSIT | 1075.00 | 319740.33 |

*- Continued -*

RRSB FCCU Subpoena 021113



310 10th Street SE PO Box 280
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 6 of 9

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 22 | WITHDRAWAL  POS 0322 1056 397641 MNRD-DETLAKES ETROIT LAKES MN | -205.11 | 319535.22 |
| MAR 22 | SHARE DRAFT 39640 TRACE#: 00109435 | -3333.45 | 316201.77 |
| MAR 22 | WITHDRAWAL  POS 0322 1402 403709 MNRD-FARGO WEST FARGO ND | -193.37 | 316008.40 |
| MAR 22 | SHARE DRAFT 39578 TRACE#: 00101460 | -135.00 | 315873.40 |
| MAR 22 | SHARE DRAFT 39636 TRACE#: 00111320 | -609.00 | 315264.40 |
| MAR 22 | SHARE DRAFT 39671 TRACE#: 00100700 | -840.33 | 314424.07 |
| MAR 22 | SHARE DRAFT 39620 TRACE#: 00117720 | -1423.86 | 313000.21 |
| MAR 22 | SHARE DRAFT 39676 TRACE#: 00114225 | -2081.60 | 310918.61 |
| MAR 22 | SHARE DRAFT 39667 TRACE#: 00114800 | -2300.00 | 308618.61 |
| MAR 22 | SHARE DRAFT 39627 TRACE#: 00114795 | -12453.34 | 296165.27 |
| MAR 23 | SHARE DRAFT 39686 TRACE#: 00106640 | -280.00 | 295885.27 |
| MAR 23 | SHARE DRAFT 39623 TRACE#: 00108995 | -577.00 | 295308.27 |
| MAR 23 | SHARE DRAFT 39480 TRACE#: 00100450 | -1950.00 | 293358.27 |
| MAR 23 | SHARE DRAFT 9460 TRACE#: 00109000 | -39125.96 | 254232.31 |
| MAR 23 | DEBIT CARD DEBIT  000019744872 MARATHON PETRO265439 PELICAN RAPIDMN 03-22-22 | -124.59 | 254107.72 |
| MAR 23 | DEBIT CARD DEBIT  000023727114 MARATHON PETRO265439 PELICAN RAPIDMN 03-22-22 | -94.00 | 254013.72 |
| MAR 24 | DEPOSIT | 161.92 | 254175.64 |
| MAR 24 | SHARE DRAFT 39569 TRACE#: 00100455 | -1200.00 | 252975.64 |
| MAR 24 | SHARE DRAFT 39646 TRACE#: 00110350 | -183.18 | 252792.46 |
| MAR 24 | SHARE DRAFT 39626 TRACE#: 00110355 | -366.36 | 252426.10 |
| MAR 26 | DEBIT CARD DEBIT  000006263324 THE CORNFIELD CAFE PELICAN RAPIDMN 03-25-22 | -29.31 | 252396.79 |
| MAR 26 | DEBIT CARD DEBIT  000012254354 CASEYS #3354 FARGO ND 03-25-22 | -55.63 | 252341.16 |
| MAR 27 | DEBIT CARD DEBIT  000012475832 CASEYS #3354 FARGO ND 03-25-22 | -91.15 | 252250.01 |
| MAR 28 | SHARE DRAFT 39690 TRACE#: 70100815 | -550.00 | 251700.01 |
| MAR 29 | DEBIT CARD DEBIT  000023870147 ANGLO-AMERICAN DETROIT LAKESMN 03-28-22 | -488.47 | 251211.54 |
| MAR 29 | DEPOSIT | 3996.00 | 255207.54 |
| MAR 29 | WITHDRAWAL  POS 0329 1000 689264 MNRD-FARGO WEST FARGO ND | -212.59 | 254994.95 |
| MAR 29 | DEPOSIT  BILLMEYER LAUNDRY COIN 3/29/2022 | 137.25 | 255132.20 |
| MAR 29 | DEPOSIT  815 - LAUNDRY COIN 3/29/2022 | 8.50 | 255140.70 |
| MAR 29 | DEPOSIT  820/614 - LAUNDRY COIN 3/29/2022 | 277.00 | 255417.70 |
| MAR 29 | DEPOSIT  AM LAUNDRY COIN 3/29/2022 | 581.85 | 255999.55 |
| MAR 30 | DEBIT CARD DEBIT  000012025247 MARATHON PETRO265439 PELICAN RAPIDMN 03-28-22 | -119.10 | 255880.45 |
| MAR 30 | DEBIT CARD DEBIT  000009033728 HAPPY HARRYS BOTTLE SH FARGO ND 03-29-22 | -32.74 | 255847.71 |
| MAR 30 | DEPOSIT | 2075.00 | 257922.71 |
| MAR 30 | WITHDRAWAL-CASH | -300.00 | 257622.71 |
| MAR 30 | WITHDRAWAL  POS 0330 1336 733620 MNRD-FARGO WEST FARGO ND | -85.72 | 257536.99 |
| MAR 30 | SHARE DRAFT 39691 TRACE#: 00106400 | -592.11 | 256944.88 |
| MAR 31 | EFT FOREMOST  FOREMOST EPM PYMT 033122 | -156.28 | 256788.60 |
| MAR 31 | ID THEFT COVERAGE | -5.00 | 256783.60 |
| ENDING BALANCE | | | **256,783.60** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 618 | 03-08-22 | 155.63 |
| 1111 * | 03-02-22 | 10291.67 |
| 1111 | 03-03-22 | 285.13 |
| 9423 * | 03-16-22 | 12350.00 |
| 9460 * | 03-23-22 | 39125.96 |
| 9631 * | 03-15-22 | 4560.33 |
| 9664 * | 03-17-22 | 718.75 |
| 39284 * | 03-15-22 | 34275.00 |
| 39334 * | 03-16-22 | 409450.00 |
| 39349 * | 03-03-22 | 2.33 |
| 39418 * | 03-02-22 | 1494.60 |
| 39420 * | 03-16-22 | 5601.90 |
| 39421 | 03-02-22 | 366.36 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39422 | 03-15-22 | 6143.39 |
| 39424 * | 03-04-22 | 421.69 |
| 39425 | 03-14-22 | 31500.00 |
| 39432 * | 03-15-22 | 14467.71 |
| 39435 * | 03-14-22 | 80808.15 |
| 39454 * | 03-15-22 | 10877.32 |
| 39455 | 03-15-22 | 85500.00 |
| 39459 * | 03-01-22 | 13170.20 |
| 39464 * | 03-15-22 | 91315.64 |
| 39465 | 03-02-22 | 183.18 |
| 39466 | 03-15-22 | 17330.00 |
| 39467 | 03-14-22 | 21447.00 |
| 39468 | 03-14-22 | 37525.00 |

*- Continued -*

RRSB FCCU Subpoena 021114



First Community CU
310 10th St SE, PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 7 of 9

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39469 | 03-17-22 | 2663.15 |
| 39470 | 03-15-22 | 9718.13 |
| 39471 | 03-16-22 | 2271.19 |
| 39472 | 03-03-22 | 500.00 |
| 39473 | 03-16-22 | 4503.50 |
| 39474 | 03-14-22 | 95000.00 |
| 39475 | 03-15-22 | 160500.00 |
| 39476 | 03-15-22 | 42147.00 |
| 39477 | 03-01-22 | 1959.60 |
| 39479 * | 03-16-22 | 3240.00 |
| 39480 | 03-23-22 | 1950.00 |
| 39481 | 03-01-22 | 1632.39 |
| 39482 | 03-01-22 | 2687.50 |
| 39489 * | 03-01-22 | 54.10 |
| 39496 * | 03-02-22 | 166.25 |
| 39504 * | 03-08-22 | 10896.92 |
| 39509 * | 03-04-22 | 155.00 |
| 39510 | 03-01-22 | 370.00 |
| 39511 | 03-16-22 | 44205.87 |
| 39525 * | 03-08-22 | 25000.00 |
| 39530 * | 03-01-22 | 75.42 |
| 39531 | 03-10-22 | 3235.55 |
| 39532 | 03-01-22 | 189825.06 |
| 39533 | 03-01-22 | 1500.00 |
| 39534 | 03-02-22 | 6750.00 |
| 39535 | 03-03-22 | 2615.38 |
| 39536 | 03-04-22 | 4800.00 |
| 39537 | 03-08-22 | 9683.72 |
| 39538 | 03-10-22 | 6166.67 |
| 39540 * | 03-07-22 | 5208.33 |
| 39541 | 03-14-22 | 454.50 |
| 39543 * | 03-02-22 | 844.73 |
| 39544 | 03-02-22 | 288.00 |
| 39546 * | 03-14-22 | 262.70 |
| 39547 | 03-16-22 | 1416.42 |
| 39548 | 03-15-22 | 2103.11 |
| 39549 | 03-08-22 | 394.38 |
| 39552 * | 03-17-22 | 3344.17 |
| 39553 | 03-14-22 | 5000.00 |
| 39554 | 03-16-22 | 4426.27 |
| 39555 | 03-10-22 | 91.27 |
| 39556 | 03-09-22 | 131.75 |
| 39557 | 03-10-22 | 1019.33 |
| 39558 | 03-09-22 | 116.95 |
| 39559 | 03-16-22 | 10000.00 |
| 39560 | 03-10-22 | 118.00 |
| 39561 | 03-15-22 | 3497.89 |
| 39562 | 03-09-22 | 240.90 |
| 39563 | 03-08-22 | 100.00 |

| SD# | Date | Amount |
|---|---|---|
| 39564 | 03-15-22 | 3190.00 |
| 39565 | 03-10-22 | 44.00 |
| 39566 | 03-08-22 | 843.48 |
| 39567 | 03-17-22 | 6899.59 |
| 39568 | 03-14-22 | 1010.96 |
| 39569 | 03-23-22 | 1200.00 |
| 39570 | 03-15-22 | 7940.27 |
| 39572 * | 03-15-22 | 1143.40 |
| 39573 | 03-10-22 | 1265.00 |
| 39574 | 03-21-22 | 345.32 |
| 39575 | 03-17-22 | 3360.57 |
| 39576 | 03-09-22 | 766.08 |
| 39577 | 03-08-22 | 4125.25 |
| 39578 | 03-22-22 | 135.00 |
| 39579 | 03-09-22 | 70.00 |
| 39580 | 03-10-22 | 96.75 |
| 39581 | 03-04-22 | 8992.51 |
| 39584 * | 03-14-22 | 7500.00 |
| 39585 | 03-08-22 | 1023.76 |
| 39586 | 03-08-22 | 3374.55 |
| 39588 * | 03-07-22 | 848.46 |
| 39589 | 03-15-22 | 21860.59 |
| 39590 | 03-16-22 | 2765.88 |
| 39591 | 03-08-22 | 1037.73 |
| 39592 | 03-09-22 | 378.62 |
| 39593 | 03-09-22 | 4108.25 |
| 39594 | 03-14-22 | 11492.30 |
| 39595 | 03-16-22 | 2922.61 |
| 39596 | 03-15-22 | 829.56 |
| 39597 | 03-10-22 | 850.00 |
| 39598 | 03-14-22 | 1612.01 |
| 39599 | 03-08-22 | 964.97 |
| 39600 | 03-14-22 | 973.23 |
| 39601 | 03-16-22 | 8450.24 |
| 39602 | 03-14-22 | 6203.07 |
| 39603 | 03-09-22 | 612.92 |
| 39604 | 03-14-22 | 464.48 |
| 39605 | 03-15-22 | 1639.22 |
| 39606 | 03-08-22 | 1519.96 |
| 39607 | 03-10-22 | 3173.14 |
| 39608 | 03-11-22 | 2127.00 |
| 39610 * | 03-08-22 | 785.75 |
| 39611 | 03-08-22 | 2426.50 |
| 39612 | 03-08-22 | 1078.03 |
| 39613 | 03-11-22 | 31.72 |
| 39614 | 03-14-22 | 125.00 |
| 39615 | 03-17-22 | 158.00 |
| 39616 | 03-10-22 | 136.27 |
| 39617 | 03-11-22 | 198.00 |

*- Continued -*

RRSB FCCU Subpoena 021115



First Community Credit Union
310 10th St NE PO Box 1500
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 8 of 9

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39619 * | 03-08-22 | 50.00 |
| 39620 | 03-22-22 | 1423.86 |
| 39621 | 03-21-22 | 25900.00 |
| 39622 | 03-08-22 | 755.50 |
| 39623 | 03-23-22 | 577.00 |
| 39625 * | 03-15-22 | 114309.59 |
| 39626 | 03-24-22 | 366.36 |
| 39627 | 03-22-22 | 12453.34 |
| 39628 | 03-15-22 | 35774.80 |
| 39629 | 03-16-22 | 30844.50 |
| 39630 | 03-14-22 | 10000.00 |
| 39632 * | 03-15-22 | 16425.47 |
| 39633 | 03-16-22 | 1526.91 |
| 39634 | 03-09-22 | 289.23 |
| 39635 | 03-08-22 | 3000.00 |
| 39636 | 03-22-22 | 609.00 |
| 39637 | 03-16-22 | 146.03 |
| 39638 | 03-16-22 | 26.79 |
| 39639 | 03-14-22 | 1600.00 |
| 39640 | 03-21-22 | 3333.45 |
| 39641 | 03-16-22 | 3600.00 |
| 39642 | 03-15-22 | 214252.89 |
| 39643 | 03-15-22 | 14882.53 |
| 39644 | 03-15-22 | 7652.63 |
| 39646 * | 03-24-22 | 183.18 |
| 39647 | 03-21-22 | 17330.00 |
| 39648 | 03-15-22 | 74702.89 |
| 39649 | 03-17-22 | 4237.48 |
| 39650 | 03-16-22 | 28332.01 |
| 39651 | 03-08-22 | 3500.00 |
| 39652 | 03-15-22 | 90250.00 |
| 39653 | 03-15-22 | 120000.00 |
| 39654 | 03-15-22 | 147783.60 |
| 39655 | 03-15-22 | 2854.20 |
| 39656 | 03-15-22 | 4750.00 |
| 39657 | 03-16-22 | 1266.64 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39658 | 03-16-22 | 32560.72 |
| 39659 | 03-15-22 | 7582.89 |
| 39660 | 03-16-22 | 746.21 |
| 39661 | 03-16-22 | 392.59 |
| 39662 | 03-18-22 | 6320.00 |
| 39663 | 03-17-22 | 37525.00 |
| 39665 * | 03-17-22 | 2704.91 |
| 39666 | 03-16-22 | 3927.07 |
| 39667 | 03-22-22 | 2300.00 |
| 39668 | 03-15-22 | 57.58 |
| 39669 | 03-21-22 | 136.48 |
| 39670 | 03-15-22 | 4650.31 |
| 39671 | 03-22-22 | 840.33 |
| 39673 * | 03-15-22 | 432.66 |
| 39674 | 03-16-22 | 30000.00 |
| 39675 | 03-16-22 | 10000.00 |
| 39676 | 03-22-22 | 2081.60 |
| 39677 | 03-17-22 | 1038.36 |
| 39679 * | 03-14-22 | 10000.00 |
| 39680 | 03-17-22 | 6600.00 |
| 39681 | 03-17-22 | 84.71 |
| 39682 | 03-15-22 | 148.90 |
| 39683 | 03-15-22 | 800.00 |
| 39684 | 03-18-22 | 273.00 |
| 39686 * | 03-23-22 | 280.00 |
| 39687 | 03-18-22 | 9147.67 |
| 39688 | 03-21-22 | 2581.21 |
| 39689 | 03-16-22 | 1275.63 |
| 39690 | 03-28-22 | 550.00 |
| 39691 | 03-30-22 | 592.11 |
| 60237 * | 03-03-22 | 2594.87 |
| 60238 | 03-01-22 | 65.00 |
| 60239 | 03-16-22 | 2594.87 |
| 60240 | 03-16-22 | 1131.41 |
| 60241 | 03-15-22 | 65.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-01-2022 | 7806.50 |
| 03-02-2022 | 21990.00 |
| 03-02-2022 | 70000.00 |
| 03-02-2022 | 9502.00 |
| 03-03-2022 | 7124.00 |
| 03-03-2022 | 8870.00 |
| 03-04-2022 | 50.51 |
| 03-07-2022 | 19150.00 |
| 03-08-2022 | 658.75 |
| 03-08-2022 | 1250.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-08-2022 | 5006.36 |
| 03-09-2022 | 1007.02 |
| 03-10-2022 | 61.19 |
| 03-10-2022 | 25000.00 |
| 03-10-2022 | 2256.66 |
| 03-11-2022 | 10161.69 |
| 03-11-2022 | 2952702.33 |
| 03-11-2022 | 4576.48 |
| 03-14-2022 | 1598.61 |
| 03-14-2022 | 980.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-15-2022 | 787.00 |
| 03-16-2022 | 909.25 |
| 03-16-2022 | 500.00 |
| 03-22-2022 | 506.47 |
| 03-22-2022 | 1075.00 |
| 03-24-2022 | 161.92 |
| 03-29-2022 | 3996.00 |
| 03-29-2022 | 137.25 |
| 03-29-2022 | 8.50 |
| 03-29-2022 | 277.00 |

*- Continued -*

RRSB FCCU Subpoena 021116



First Community CU
Credit Union
310 10th Ave SE PO Box 2980
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 9 of 9

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-29-2022 | 581.85 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-30-2022 | 2075.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 32 | 3160767.34 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-01-2022 | -72.58 |
| 03-01-2022 | -15.00 |
| 03-01-2022 | -2701.61 |
| 03-01-2022 | -3500.00 |
| 03-01-2022 | -62.18 |
| 03-01-2022 | -78.89 |
| 03-01-2022 | -50.44 |
| 03-01-2022 | -44.55 |
| 03-01-2022 | -71.50 |
| 03-02-2022 | -100.00 |
| 03-02-2022 | -1705.85 |
| 03-02-2022 | -326.80 |
| 03-03-2022 | -120.50 |
| 03-02-2022 | -10000.00 |
| 03-03-2022 | -20.40 |
| 03-03-2022 | -40.36 |
| 03-03-2022 | -7.90 |
| 03-04-2022 | -2000.00 |
| 03-04-2022 | -55.73 |
| 03-04-2022 | -90.00 |
| 03-04-2022 | -16.09 |
| 03-07-2022 | -193.24 |
| 03-07-2022 | -4000.00 |
| 03-07-2022 | -94.25 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-07-2022 | -61.85 |
| 03-07-2022 | -3250.00 |
| 03-07-2022 | -885.00 |
| 03-08-2022 | -49.46 |
| 03-08-2022 | -17.17 |
| 03-08-2022 | -600.00 |
| 03-08-2022 | -122.39 |
| 03-09-2022 | -25.15 |
| 03-09-2022 | -111.72 |
| 03-09-2022 | -109.40 |
| 03-09-2022 | -114.13 |
| 03-10-2022 | -175.44 |
| 03-09-2022 | -10000.00 |
| 03-10-2022 | -80.00 |
| 03-11-2022 | -82.29 |
| 03-11-2022 | -116.50 |
| 03-11-2022 | -632.53 |
| 03-11-2022 | -378.30 |
| 03-11-2022 | -725.65 |
| 03-11-2022 | -20.00 |
| 03-12-2022 | -644.99 |
| 03-12-2022 | -849.24 |
| 03-13-2022 | -166.60 |
| 03-14-2022 | -154.91 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-14-2022 | -153000.00 |
| 03-15-2022 | -109.21 |
| 03-15-2022 | -808.93 |
| 03-15-2022 | -837.60 |
| 03-15-2022 | -125.00 |
| 03-16-2022 | -144.03 |
| 03-19-2022 | -75.00 |
| 03-20-2022 | -75.00 |
| 03-22-2022 | -205.11 |
| 03-22-2022 | -193.37 |
| 03-23-2022 | -124.59 |
| 03-23-2022 | -94.00 |
| 03-26-2022 | -29.31 |
| 03-26-2022 | -55.63 |
| 03-27-2022 | -91.15 |
| 03-28-2022 | -488.47 |
| 03-29-2022 | -212.59 |
| 03-29-2022 | -119.10 |
| 03-29-2022 | -32.74 |
| 03-30-2022 | -300.00 |
| 03-30-2022 | -85.72 |
| 03-31-2022 | -156.28 |
| 03-31-2022 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 69 | -202088.42 |

---

**MEMBERSHIP SAVINGS**   ACCT# **3**        **03-01-22 THRU 03-31-22**              PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                    **5.00**

---

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 256,783.60 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021117





3782 3/23/2022       $181947.80
010102000460 TC 12



51500 3/23/2022       $181947.80
010102000470 TC 66

RRSB Ruins 02327

```
                                   2  -  30              PAGE  1
THE RUINS, LLC                            ACCOUNT        3782
PO BOX 426
FARGO  ND 58107-0426                        STATEMENT PERIOD
                                        03/17/2022 TO 03/31/2022


----------------------- C H E C K I N G   S U M M A R Y -----------------------
          SIMP BUS W/O CA        -        3782
   CHECKING BALANCE LAST STATEMENT.......              .00
                      1  DEPOSITS.............    181,947.80
                         OTHER CREDITS........           .00
                      1  CHECKS...............    181,947.80
                         OTHER DEBITS.........           .00
   CHECKING BALANCE THIS STATEMENT.......             .00
--------------------------- F E E   S U M M A R Y ---------------------------
                      TOTAL FEES IMPOSED               .00
--------------- SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES -----------------
```

|                          | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|--------------------------|----------------------:|-------------------:|
| TOTAL OVERDRAFT FEES      | $0.00                 | $0.00              |
| TOTAL RETURNED ITEM FEES  | $0.00                 | $0.00              |

```
-------------- A C C O U N T   C R E D I T   T R A N S A C T I O N S -------------

DATE.....AMOUNT....DESCRIPTION
03/23  181,947.80 DEPOSIT

------------------------------- C H E C K S --------------------------------

DATE.........CHECK NO......AMOUNT   DATE.........CHECK NO.......AMOUNT
03/25          104    181,947.80

--------------- D A I L Y   B A L A N C E   I N F O R M A T I O N ---------------

DATE......BALANCE      DATE.......BALANCE      DATE.......BALANCE
03/23    181,947.80    03/25          .00

----------------------------------------------------------------------------
```

RRSB Ruins 03567

```
                                              PAGE  2
THE RUINS, LLC                      ACCOUNT        3782
PO BOX 426
FARGO  ND 58107-0426                    STATEMENT PERIOD
                                   03/17/2022 TO 03/31/2022
```

```
          Federal law requires Red River State Bank to tell you how
          we collect, share, and protect your personal information.
           Our PRIVACY POLICY has not changed and you may review
            our policy and practices with respect to your personal
             information at www.redriverbank.com or we will mail
              you a free copy upon request when you call us
                  at 218-456-2187 or 218-945-6171.
```

RRSB Ruins 03568



EXHIBIT

**C-3**

IN ACCOUNT WITH

RED RIVER STATE BANK

**CHECKING DEPOSIT**

DATE 4/8/22 20

Checks and other items are received for deposit subject to the terms of our deposit agreement.

Draw # B

3782

ACCOUNT NUMBER

NAME The Ruins LLC

ADDRESS

CITY

USE OTHER SIDE FOR ADDITIONAL LISTING

DESCRIPTION     DOLLARS     CENTS

CASH

SIGN HERE FOR LESS CASH

227482042

AMOUNT OF DEPOSIT

12

3782 4/8/2022    $2274820.42
010101000090 TC 12

**LOAN DEPARTMENT DEBIT**
MCM 5002 (R 4/10)

Date 4/8/22     Approved by CBA

66  Principal Advance

CUSTOMER NAME

The Ruins LLC

Customer Number     Loan Number     Tran Code

51500        66  $  227482042

51500 4/8/2022    $2274820.42
010101000100 TC 66

RRSB Ruins 02328

```
                             20  -  30                 PAGE  1
THE RUINS, LLC                               ACCOUNT        3782
PO BOX 426
FARGO  ND 58107-0426                           STATEMENT PERIOD
                                             03/31/2022 TO 04/29/2022


----------------------- C H E C K I N G   S U M M A R Y -----------------------
           SIMP BUS W/O CA        -         3782
     CHECKING BALANCE LAST STATEMENT.......              .00
                          1 DEPOSITS............   2,274,820.42
                            OTHER CREDITS........          .00
                         19 CHECKS..............   2,082,626.19
                          1 OTHER DEBITS.........         5.00
     CHECKING BALANCE THIS STATEMENT.......       192,189.23
--------------------------- F E E   S U M M A R Y -----------------------------
     PAPER STATEMENT FEE                                 5.00
                                TOTAL FEES IMPOSED        5.00
                                   (LISTED BELOW)
---------------- SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES ----------------
```

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

```
------------- A C C O U N T   C R E D I T   T R A N S A C T I O N S -------------

DATE.....AMOUNT....DESCRIPTION
04/08 2274,820.42 DEPOSIT

-------------- O T H E R   D E B I T   T R A N S A C T I O N S ----------------

DATE.....AMOUNT....DESCRIPTION
04/29      5.00 PAPER STATEMENT FEE

------------------------------- C H E C K S -----------------------------------
```

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/13 | 105 | 1,662.50 | 04/12 | 112 | 411.47 |
| 04/13 | 106 | 41,710.48 | 04/15 | 113 | 5,005.50 |
| 04/12 | * 108 | 49,791.17 | 04/19 | 114 | 3,600.50 |
| 04/14 | 109 | 549.54 | 04/13 | 115 | 116,994.23 |
| 04/12 | 110 | 380,951.93 | 04/12 | 116 | 112,093.20 |
| 04/13 | 111 | 1,562.14 | 04/12 | 117 | 121,365.27 |

```
                                                PAGE  2
        THE RUINS, LLC                  ACCOUNT          3782
        PO BOX 426
        FARGO  ND 58107-0426                 STATEMENT PERIOD
                                        03/31/2022 TO 04/29/2022


DATE.........CHECK NO......AMOUNT  DATE.........CHECK NO......AMOUNT
04/28        118     4,715.35  04/13        122     3,698.05
04/13        119       130.72  04/11        123   730,252.70
04/13        120    65,044.49  04/12        124   436,993.65
04/15        121     6,093.30

--------------- D A I L Y  B A L A N C E  I N F O R M A T I O N ---------------

DATE......BALANCE        DATE......BALANCE        DATE......BALANCE
04/08   2274,820.42      04/13   212,158.42       04/19   196,909.58
04/11   1544,567.72      04/14   211,608.88       04/28   192,194.23
04/12    442,961.03      04/15   200,510.08       04/29   192,189.23

--------------------------------------------------------------------------------
```

Federal law requires Red River State Bank to tell you how
we collect, share, and protect your personal information.
Our PRIVACY POLICY has not changed and you may review
our policy and practices with respect to your personal
information at www.redriverbank.com or we will mail
you a free copy upon request when you call us
at 218-456-2187 or 218-945-6171.

RRSB Ruins 03571



IN ACCOUNT WITH

**RED RIVER STATE BANK**

**CHECKING DEPOSIT**

DATE 5/10/22 20

Checks and other items are received for deposit subject to the terms of our deposit agreement.

Draw #9

SIGN HERE FOR LESS CASH

3782

ACCOUNT NUMBER

NAME   The Ruins

ADDRESS

CITY

⑆5500⑈0000⑆

USE OTHER SIDE FOR ADDITIONAL LISTING

DESCRIPTION          DOLLARS     CENTS

CASH
HOLDING COIN

TOTAL OTHER SIDE

*LESS CASH
RECEIVED

1478434 10

AMOUNT OF DEPOSIT

3782 5/10/2022      $1478434.10
010103000070 TC 12

---

**LOAN DEPARTMENT DEBIT**
MCM 5002 (R 4/10)

Date 5/10/22      Approved by CBA

66   Principal Advance

Draw #9

CUSTOMER NAME

The Ruins LLC

Customer Number        Loan Number        Tran Code

51500        66 s   1478434 10

51500 5/10/2022      $1478434.10

RRSB Ruins 02329

```
                                        19  -  30              PAGE  1
THE RUINS, LLC                                    ACCOUNT          3782
PO BOX 426
FARGO  ND 58107-0426                                    STATEMENT PERIOD
                                                 04/29/2022 TO 05/31/2022


----------------------- C H E C K I N G   S U M M A R Y -----------------------
              SIMP BUS W/O CA       -        3782
       CHECKING BALANCE LAST STATEMENT.......        192,189.23
                       1  DEPOSITS.............  1,478,434.10
                       1  OTHER CREDITS........     24,945.48
                      18  CHECKS...............  1,672,983.06
                       2  OTHER DEBITS.........         13.00
       CHECKING BALANCE THIS STATEMENT.......         22,572.75
--------------------------- F E E   S U M M A R Y ---------------------------
     PAPER STATEMENT FEE                              5.00
                               TOTAL FEES IMPOSED     5.00
                                   (LISTED BELOW)
---------------- SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES -----------------
         -----------------------------------------------------------
         |                      |    TOTAL FOR  |       TOTAL       |
         |                      |  THIS PERIOD  |  YEAR-TO-DATE     |
         -----------------------------------------------------------
         |TOTAL OVERDRAFT FEES  |       $0.00   |        $0.00      |
         -----------------------------------------------------------
         |TOTAL RETURNED ITEM FEES|     $0.00   |        $0.00      |
         -----------------------------------------------------------


-------------- A C C O U N T   C R E D I T   T R A N S A C T I O N S -------------

DATE.....AMOUNT....DESCRIPTION
05/10 1478,434.10 DEPOSIT
05/17   24,945.48 WIRE IN FROM CRAIG DEVELOPMENT

--------------- O T H E R   D E B I T   T R A N S A C T I O N S ---------------

DATE.....AMOUNT....DESCRIPTION
05/17      8.00 WIRE IN FEE
05/31      5.00 PAPER STATEMENT FEE

------------------------------- C H E C K S -------------------------------

DATE.........CHECK NO......AMOUNT  DATE.........CHECK NO......AMOUNT
05/11         107    191,994.23  05/13          131    348,844.18
05/16       * 128      5,433.13  05/24          132      1,394.19
05/13         129     61,534.08  05/16          133     16,681.84
05/19         130        527.20  05/17          134     67,702.50
```

RRSB Ruins 03573

```
                                                    PAGE   2
        THE RUINS, LLC                      ACCOUNT          3782
        PO BOX 426
        FARGO  ND 58107-0426                      STATEMENT PERIOD
                                            04/29/2022 TO 05/31/2022


    DATE.........CHECK NO......AMOUNT   DATE.........CHECK NO......AMOUNT
    05/16           135    189,939.11  05/16           140      1,248.31
    05/26           136      3,225.56  05/16           141      5,325.00
    05/12           137     25,040.48  05/17           142     71,666.60
    05/13           138      6,737.29  05/13           143     36,188.70
    05/13           139        530.15  05/12         * 145    638,970.51

    --------------- D A I L Y   B A L A N C E   I N F O R M A T I O N ---------------

    DATE.......BALANCE       DATE.......BALANCE       DATE.......BALANCE
    05/10    1670,623.33     05/16    142,156.32      05/26      22,577.75
    05/11    1478,629.10     05/17     27,724.70      05/31      22,572.75
    05/12     814,618.11     05/19     27,197.50
    05/13     360,783.71     05/24     25,803.31

    --------------------------------------------------------------------------------
```

RRSB Ruins 03574



**IN ACCOUNT WITH**

**RED RIVER STATE BANK**

**CHECKING DEPOSIT**

DATE 6 10 22

Checks and other items are received
for deposit subject to the terms of
our deposit agreement.

USE OTHER SIDE FOR ADDITIONAL LISTING

DESCRIPTION    DOLLARS    CENTS

CASH INCLUDING COIN

TOTAL OTHER SIDE

*LESS CASH RECEIVED

SIGN HERE FOR LESS CASH

3782

↑ ACCOUNT NUMBER ↑

NAME   The Ruins

ADDRESS

CITY

⑆550010000⑆   ⑈2

85209536

AMOUNT OF DEPOSIT

3782 6/10/2022       $852095.36
010201000350 TC 12

---

**LOAN DEPARTMENT DEBIT**
MCM 5002 (R 4/10)

Date 6 10 22    Approved by OBD

66   Principal Advance

CUSTOMER NAME

The Ruins

Customer Number    Loan Number    Tran Code

51500        $   85209536

51500 6/10/2022       $852095.36

RRSB Ruins 02330

```
                              19  -  30              PAGE  1
THE RUINS, LLC                          ACCOUNT          3782
PO BOX 426
FARGO  ND 58107-0426                          STATEMENT PERIOD
                                        05/31/2022 TO 06/30/2022


----------------------- C H E C K I N G   S U M M A R Y -----------------------
          SIMP BUS W/O CA      -      3782
     CHECKING BALANCE LAST STATEMENT.......        22,572.75
                               1 DEPOSITS............    852,095.36
                                 OTHER CREDITS........         .00
                              18 CHECKS...............    853,317.90
                               1 OTHER DEBITS.........        5.00
     CHECKING BALANCE THIS STATEMENT.......        21,345.21
-------------------------- F E E   S U M M A R Y ------------------------------
     PAPER STATEMENT FEE                               5.00
                               TOTAL FEES IMPOSED      5.00
                                   (LISTED BELOW)
---------------- SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES ----------------
```

|                          | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|--------------------------|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES     | $0.00                 | $0.00              |
| TOTAL RETURNED ITEM FEES | $0.00                 | $0.00              |

```
-------------- A C C O U N T   C R E D I T   T R A N S A C T I O N S -------------

DATE.....AMOUNT....DESCRIPTION
06/10  852,095.36 DEPOSIT

--------------- O T H E R   D E B I T   T R A N S A C T I O N S ---------------

DATE.....AMOUNT....DESCRIPTION
06/30      5.00 PAPER STATEMENT FEE

------------------------------- C H E C K S --------------------------------
```

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 06/06 | 127 | 1,735.52 | 06/13 | * 153 | 227,191.11 |
| 06/21 | * 147 | 5,149.28 | 06/16 | 154 | 175.73 |
| 06/17 | 148 | 21,634.70 | 06/17 | * 156 | 489.91 |
| 06/14 | 149 | 15,185.05 | 06/14 | 157 | 500.00 |
| 06/14 | 150 | 216,841.04 | 06/16 | 158 | 171,000.00 |
| 06/14 | 151 | 1,363.00 | 06/15 | * 161 | 6,224.50 |

RRSB Ruins 03576

```
                                                    PAGE  2
          THE RUINS, LLC                    ACCOUNT        3782
          PO BOX 426
          FARGO  ND 58107-0426                  STATEMENT PERIOD
                                           05/31/2022 TO 06/30/2022


   DATE.........CHECK NO......AMOUNT  DATE.........CHECK NO......AMOUNT
   06/16          162     2,141.92  06/06        * 166     20,750.00
   06/15          163     1,580.94  06/13        * 168     67,521.15
   06/14          164     5,375.00  06/16          169     88,459.05

   --------------- D A I L Y  B A L A N C E  I N F O R M A T I O N ---------------

   DATE.......BALANCE       DATE.......BALANCE       DATE.......BALANCE
   06/06        87.23     06/14    318,206.24      06/17      26,499.49
   06/10    852,182.59    06/15    310,400.80      06/21      21,350.21
   06/13    557,470.33    06/16     48,624.10      06/30      21,345.21


   --------------------------------------------------------------------------
```

RRSB Ruins 03577

First Ruins Note

EXHIBIT

D-1

Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10229

77-7869/2913

**** TWELVE THOUSAND FIVE HUNDRED TWENTY AND 54/100 DOLLARS

04/19/22          $12,520.54**

TO THE
ORDER OF

RED RIVER STATE BANK
300 2ND AVE W
HALSTAD, MN   56548

Business Account

Authorized Signature

⑦⑴⑽

---

**LOAN DEPARTMENT CREDIT**
MCM 5002 (R 4/09)

Date 4/21/22    Approved by CRBA

CUSTOMER NAME

The Ruins LLC

| Customer Number | Loan Number | Tran Code |
|---|---|---|
| | 51500 | 09  s |

46  Principal Payment

50  Interest Payment

58  Late Charge

92  Principal Payment (End)

09  Regular Payment

1252054

D-1

First Ruins Note

**The Ruins, LLC**
1405 1st Ave N

Red River State Bank
300 2nd Ave W
Halstad, MN 56548

137

**** TWENTY FIVE THOUSAND FORTY AND 48/100 DOLLARS

04/30/22          $25,040.48**

TO THE
ORDER OF

RED RIVER STATE BANK
114 N MILL ST
FERTILE, MN  00005-6540

⑈|                              ⑈ 7 8 2⑈

**LOAN DEPARTMENT CREDIT**
MCM 5002 (R 4/18)

Date 5-12-22  Approved by Am

46  Principal Payment

50  Interest Payment

58  Late Charge

CUSTOMER NAME

92  Principal Payment (End)

The Ruins LLC

⑨ Regular Payment          25,040.⁴⁸

| Customer Number | Loan Number | Tran Code | | |
|---|---|---|---|---|
| | 51500 | 09 | s | 25,040.48 |

⑈⁚                ⑈⁚

First Ruins Note

**EXHIBIT D-3**

**The Ruins, LLC**
1405 1st Ave N

Red River State Bank
300 2nd Ave W
Halstad, MN 56548

160

**** TWENTY FIVE THOUSAND SEVEN HUNDRED FOUR AND 29/100 DOLLARS

TO THE
ORDER OF

06/01/22        $25,704.29**

RED RIVER STATE BANK
114 N MILL ST
FERTILE, MN   56540-4327

3 78 2

---

**The Ruins, LLC**
1405 1st Ave N

Red River State Bank
300 2nd Ave W
Halstad, MN 56548

185

**** TWENTY FIVE THOUSAND SEVEN HUNDRED SIX AND 25/100 DOLLARS

TO THE
ORDER OF

07/01/22        $25,706.25**

RED RIVER STATE BANK
300 2ND AVE W
HALSTAD, MN   56548

3 78 2

---

**The Ruins, LLC**
1405 1st Ave N

Red River State Bank
300 2nd Ave W
Halstad, MN 56548

188

**** ONE THOUSAND EIGHT HUNDRED THIRTEEN AND 79/100 DOLLARS

TO THE
ORDER OF

07/14/22        $1,813.79***

RED RIVER STATE BANK
300 2ND AVE W
HALSTAD, MN   56548

3 78 2

First Ruins Note

**LOAN DEPARTMENT CREDIT**
LICM 5002 (R 4/10)

Date 7/14/22    Approved by CJBA

CUSTOMER NAME

The Ruins

| Customer Number | Loan Number | Tran Code |
|---|---|---|
| | 51500 | 50  s    53224.33 |

| 46 | Principal Payment |
| 50 | Interest Payment |
| 58 | Late Charge |
| 92 | Principal Payment (End) |
| 09 | Regular Payment |

D-3

First Ruins Note

EXHIBIT

D-4



**The Ruins, LLC**
1405 1st Ave N

Red River State Bank
300 2nd Ave W
Halstad, MN 56548

207

**** TWENTY SEVEN THOUSAND NINE HUNDRED TWENTY TWO AND 73/100 DOLLARS

08/05/22          $27,922.73**

TO THE
ORDER OF

RED RIVER STATE BANK
300 2ND AVE W
HALSTAD, MN   56548

378 2

---

**LOAN DEPARTMENT CREDIT**
MCM 5002 (R 4/10)

Date  8/18/22  Approved by  CBA

CUSTOMER NAME

The Ruins

Customer Number          Loan Number          Tran Code

51 500          09 $          27922.73

46  Principal Payment
50  Interest Payment
58  Late Charge
92  Principal Payment (End)
09  Regular Payment

D-4

First Ruins Note

EXHIBIT
D-5

Craig Development, LLC
PO Box 428
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10898

77-7869/2913

\*\*\*\* FORTY THOUSAND TWO HUNDRED FIFTY ONE AND 76/100 DOLLARS

09/06/22        $40,251.76\*\*

TO THE
ORDER OF

RED RIVER STATE BANK
300 2ND AVE W
HALSTAD, MN   56548

Business Account

Authorized Signature

7110

**LOAN DEPARTMENT CREDIT**
MCM 5002 (R 4/10)

Date 9/22/22   Approved by CJBQ

CUSTOMER NAME

The Ruins

| | | |
|---|---|---|
| 46 | Principal Payment |
| 50 | Interest Payment |
| 58 | Late Charge |
| 92 | Principal Payment (End) |
| 09 | Regular Payment |

Customer Number        Loan Number        Tran Code

51500        09 s        2792274

\* Check 10898 was divided between the First Ruins Note ($27,922.74) and the Second Ruins Note ($12,329.02).
*See* Second Ruins Note Aff., Exhibit E-1.

First Ruins Note

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11070**

77-7869/2913

**** TWENTY SEVEN THOUSAND TWENTY ONE AND 99/100 DOLLARS

TO THE
ORDER OF

10/18/22     $27,021.99**

RED RIVER STATE BANK
300 2ND AVE W
HALSTAD, MN   56548

Business Account

Authorized Signature

⑪    ⑦⑪⑩⑪

---

**LOAN DEPARTMENT CREDIT**
LICU 5002 (R 4/10)

Date 10·20·22    Approved by Ltm

CUSTOMER NAME

The Ruins

| Customer Number | Loan Number | Tran Code | |
|---|---|---|---|
| | 51500 | 09 $ | 27021.99 |

46  Principal Payment

50  Interest Payment

58  Late Charge

92  Principal Payment (End)

(09) Regular Payment

First Ruins Note

Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11353

77-756/2913

**** SEVENTY SIX THOUSAND THREE HUNDRED FIFTEEN AND 63/100 DOLLARS

12/08/22     $76,315.63**

TO THE
ORDER OF

RED RIVER STATE BANK
300 2ND AVE W
HALSTAD, MN   56548

Business Account

Authorized Signature

7110ᵗ

---

**LOAN DEPARTMENT CREDIT**
MCM 5002 (R 4/10)

Date 12/9/22    Approved by CRD

CUSTOMER NAME

The Ruins LLL

| | 46 | Principal Payment |
| | 50 | Interest Payment |
| | 58 | Late Charge |
| | 92 | Principal Payment (End) |
| | 09 | Regular Payment |

| Customer Number | Loan Number | Tran Code | |
|---|---|---|---|
| | 51500 | 50  $ | 54944.74 |

---

\* Check 11353 was divided between the First Ruins Note ($54,944.74) and the Second Ruins Note ($21,370.89).
*See* Second Ruins Note Aff., Exhibit E-2.

First Ruins Note



* Check 11610 was divided between the First Ruins Note ($55,845.46) and the Second Ruins Note ($21,721.24).
*See* Second Ruins Note Aff., Exhibit E-3.

First Ruins Note

EXHIBIT

D-9



* Check 11863 was divided between the First Ruins Note ($54,944.73) and the Second Ruins Note ($21,370.89).
*See* Second Ruins Note Aff., Exhibit E-4.

First Ruins Note

EXHIBIT

D-10

Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11927

77-7889/2913

**** THIRTY FIVE THOUSAND THIRTY AND 13/100 DOLLARS

TO THE
ORDER OF

05/01/23        $35,030.13**

RED RIVER STATE BANK
BOX 25
HALSTAD, MN    56548

Business Account

Authorized Signature

⑆          ⑈ 7 ⑈ 10 ⑆

**LOAN DEPARTMENT CREDIT**
MCM 5002 (R 4/10)

Date 5/16/23    Approved by CRB/L

CUSTOMER NAME

The Ruins

| Code | Description |
|---|---|
| 46 | Principal Payment |
| 50 | Interest Payment |
| 58 | Late Charge |
| 92 | Principal Payment (End) |
| 09 | Regular Payment |

Customer Number        Loan Number        Tran Code

51500        09  s        2522054

* Check 11927 was divided between the First Ruins Note ($25,220.54) and the Second Ruins
Note ($9,809.59).
*See* Second Ruins Note Aff., Exhibit E-5.

D-10

First Ruins Note

EXHIBIT

D-11



First Ruins Note

EXHIBIT

D-12



* Check 12157 was divided between the First Ruins Note ($27,022.00) and the Second Ruins Note ($10,510.28).
*See* Second Ruins Note Aff., Exhibit E-7.

First Ruins Note

EXHIBIT

**D-13**



Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

12247

77-7859/2913

**\*\*\*\* TWENTY SEVEN THOUSAND NINE HUNDRED TWENTY TWO AND 73/100 DOLLARS**

08/01/23    $27,922.73\*\*

TO THE
ORDER OF

RED RIVER STATE BANK
BOX 25
HALSTAD, MN    56548

Business Account

Authorized Signature

⑦ ⑴ ⑽⑴⑩⑴

**LOAN DEPARTMENT CREDIT**
MCM 5002 (R 4/10)

Date 8.31.2020    Approved by CBD

CUSTOMER NAME

The Ruins

Customer Number        Loan Number        Tran Code

51500    09 s    2792273

46  Principal Payment
50  Interest Payment
58  Late Charge
92  Principal Payment (End)
09  Regular Payment

First Ruins Note

EXHIBIT

**D-14**

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

12505

77-7869/2913

\*\*\*\* TEN THOUSAND EIGHT HUNDRED SIXTY AND 61/100 DOLLARS

TO THE
ORDER OF

10/17/23          $10,860.61\*\*

RED RIVER STATE BANK
BOX 25
HALSTAD, MN   56548

Business Account

Authorized Signature

SECURITY FEATURES INCLUDED. DETAILS ON BACK

**DEBIT**
MCM 5001 (R 7/02)

**GENERAL LEDGER**

DATE 10.17.23

ACCOUNT NAME UBB

APPROVED BY CBA

DESCRIPTION / REMARKS

AMOUNT

Ruins ACH
Ind Pmt

Account Number          Tran Code

7020                              $        17062.13

**LOAN DEPARTMENT CREDIT**
MCM 5002 (R 4/10)

Date 10.17.23   Approved by CBA

CUSTOMER NAME

The Ruins

| | | |
|---|---|---|
| 46 | Principal Payment | |
| 50 | Interest Payment | |
| 58 | Late Charge | |
| 92 | Principal Payment (End) | |
| 09 | Regular Payment | |

Customer Number     Loan Number     Tran Code

51500          50   $    27922.74

D-14

First Ruins Note

EXHIBIT

**D-15**



* Check 12581 was divided between the First Ruins Note ($27,021.99) and the Second Ruins Note ($10,510.28).
*See* Second Ruins Note Aff., Exhibit E-10.

D-15

First Ruins Note

**EXHIBIT**

**D-16**



11524 THE RUINS, LLC
PO BOX 426
FARGO ND 58107-0426

EXHIBIT

E

| LOAN # | 51500  COLL DESC RE 315 EAST ORIG BAL  7,740,000.00  ORIG DATE  3/9/2022  ORIG DISC | | | | 0.00  RENW BAL | 0.00 |
|---|---|---|---|---|---|---|

RENW DATE                    TMS EXT   0          LAST MATY  3/15/2027   RATE      .04250    TYPE CODE 4
APR OFF    CBA                COLL CODE  FM

| DATE | TC1 | AMOUNT | TC2 | AMOUNT | POST DATE | DESCRIPTION | BALANCE |
|---|---|---|---|---|---|---|---|
| 03/09/2022 | 34 | 0.00 | 0 | 0.00 | | OPENING ADVANCE | 0.00 |
| 03/11/2022 | 66 | 2,952,702.33 | 0 | 0.00 | | | 2,952,702.33 |
| 03/23/2022 | 66 | 181,947.80 | 0 | 0.00 | | | 3,134,650.13 |
| 04/08/2022 | 66 | 2,274,820.42 | 0 | 0.00 | | | 5,409,470.55 |
| 04/21/2022 | 50 | 12,520.54 | 0 | 0.00 | | | 5,409,470.55 |
| 05/10/2022 | 66 | 1,478,434.10 | 0 | 0.00 | | | 6,887,904.65 |
| 05/12/2022 | 50 | 20,750.24 | 0 | 0.00 | | | 6,887,904.65 |
| 05/12/2022 | 92 | 4,290.24 | 0 | 0.00 | | PRINCIPAL PAYMENT | 6,883,614.41 |
| 06/10/2022 | 66 | 852,095.36 | 0 | 0.00 | | | 7,735,709.77 |
| 06/27/2022 | 94 | 1,285.31 | 0 | 0.00 | | | 7,735,709.77 |
| 07/14/2022 | 50 | 53,224.33 | 0 | 0.00 | | | 7,735,709.77 |
| 07/25/2022 | 94 | 7.28 | 0 | 0.00 | | | 7,735,709.77 |
| 08/18/2022 | 50 | 27,922.73 | 0 | 0.00 | | | 7,735,709.77 |
| 09/23/2022 | 50 | 27,922.74 | 0 | 0.00 | | | 7,735,709.77 |
| 10/20/2022 | 50 | 27,021.99 | 0 | 0.00 | | | 7,735,709.77 |
| 11/25/2022 | 94 | 1,396.14 | 0 | 0.00 | | | 7,735,709.77 |
| 12/09/2022 | 50 | 54,944.74 | 0 | 0.00 | | | 7,735,709.77 |
| 01/25/2023 | 94 | 1,396.14 | 0 | 0.00 | | | 7,735,709.77 |
| 02/14/2023 | 50 | 55,845.46 | 0 | 0.00 | 02/17/2023 | | 7,735,709.77 |
| 03/27/2023 | 94 | 1,261.03 | 0 | 0.00 | | | 7,735,709.77 |
| 04/17/2023 | 50 | 54,944.73 | 0 | 0.00 | | | 7,735,709.77 |
| 05/16/2023 | 50 | 25,220.54 | 0 | 0.00 | | | 7,735,709.77 |
| 06/26/2023 | 94 | 1,396.14 | 0 | 0.00 | | | 7,735,709.77 |
| 06/29/2023 | 50 | 27,922.73 | 0 | 0.00 | | | 7,735,709.77 |
| 07/19/2023 | 50 | 27,022.00 | 0 | 0.00 | | | 7,735,709.77 |
| 08/25/2023 | 94 | 1,396.14 | 0 | 0.00 | | | 7,735,709.77 |
| 08/31/2023 | 50 | 27,922.73 | 0 | 0.00 | | | 7,735,709.77 |
| 09/25/2023 | 94 | 1,396.14 | 0 | 0.00 | | | 7,735,709.77 |
| 10/17/2023 | 50 | 27,922.74 | 0 | 0.00 | | | 7,735,709.77 |
| 10/25/2023 | 94 | 1,351.10 | 0 | 0.00 | | | 7,735,709.77 |
| 11/13/2023 | 50 | 27,021.99 | 0 | 0.00 | | | 7,735,709.77 |
| 11/27/2023 | 94 | 1,396.14 | 0 | 0.00 | | | 7,735,709.77 |
| 12/26/2023 | 94 | 1,441.17 | 0 | 0.00 | | | 7,735,709.77 |
| 01/25/2024 | 94 | 1,396.14 | 0 | 0.00 | | | 7,735,709.77 |
| 02/08/2024 | 92 | 670.08 | 0 | 0.00 | | | 7,735,039.69 |
| 02/26/2024 | 94 | 1,396.11 | 0 | 0.00 | | | 7,735,039.69 |
| 03/25/2024 | 94 | 1,305.95 | 0 | 0.00 | | | 7,735,039.69 |
| 04/25/2024 | 94 | 1,396.02 | 0 | 0.00 | | | 7,735,039.69 |
| 05/28/2024 | 94 | 1,350.98 | 0 | 0.00 | | | 7,735,039.69 |
| 06/25/2024 | 94 | 1,396.02 | 0 | 0.00 | | | 7,735,039.69 |

11524 THE RUINS, LLC
        PO BOX 426
        FARGO ND 58107-0426

LOAN #        51500   COLL DESC RE 315 EAST ORIG BAL  7,740,000.00  ORIG DATE  3/9/2022  ORIG DISC        0.00  RENW BAL        0.00
                      RENW DATE                    TMS EXT    0         LAST MATY  3/15/2027  RATE       .04250    TYPE CODE 4
                      APR OFF    CBA               COLL CODE   FM                                              .

| DATE       | TC1 | AMOUNT   | TC2 | AMOUNT | POST DATE | DESCRIPTION | BALANCE      |
|------------|-----|----------|-----|--------|-----------|-------------|--------------|
| 07/25/2024 | 94  | 1,350.98 | 0   | 0.00   |           |             | 7,735,039.69 |
| 08/26/2024 | 94  | 1,396.02 | 0   | 0.00   |           |             | 7,735,039.69 |
| 09/25/2024 | 94  | 1,396.02 | 0   | 0.00   |           |             | 7,735,039.69 |
| 10/25/2024 | 94  | 1,350.98 | 0   | 0.00   |           |             | 7,735,039.69 |
| 11/25/2024 | 94  | 1,396.02 | 0   | 0.00   |           |             | 7,735,039.69 |
| 12/26/2024 | 94  | 1,350.98 | 0   | 0.00   |           |             | 7,735,039.69 |
| 01/27/2025 | 94  | 1,396.02 | 0   | 0.00   |           |             | 7,735,039.69 |
| 02/25/2025 | 94  | 1,396.02 | 0   | 0.00   |           |             | 7,735,039.69 |
| 03/25/2025 | 94  | 1,260.92 | 0   | 0.00   |           |             | 7,735,039.69 |
| 04/25/2025 | 94  | 1,396.02 | 0   | 0.00   |           |             | 7,735,039.69 |

RRSB Ruins 02193

**EXHIBIT F**

## The First Ruins Note: Payment History and Accrual of Interest + Late Fees

Dated 3/9/22 — Originating Interest Rate: 4.250% per annum — Affidavit of Charles Aarestad re: First Ruins Note

| Date | Charge (+) | Total Pmt. (-) | Interest Pmt. | Principal Pmt. | Description | Per Diem | # of Days | Accrued Interest | (Principal Pmt.) | Interest | Principal | Late Fees | TOTAL | Exhibit No. | Second Ruins Note Exh. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2022 | | | | | Loan Account Opened | $ - | 0 | $ - | | $ - | $ - | $ - | | | |
| 3/11/2022 | $ 2,952,702.33 | | | | Opening Advance - Draws #4-6 | $ 343.81 | 0 | $ - | | $ - | $ 2,952,702.33 | $ - | | | |
| 3/23/2022 | $ 181,947.80 | | | | Advance -Draw #7 | $ 343.81 | 12 | $ 4,125.69 | | $ 4,125.69 | $ 3,134,650.13 | $ - | | | |
| 4/8/2022 | $ 2,274,820.42 | | | | Advance - Draw #8 | $ 364.99 | 16 | $ 5,839.90 | | $ 9,965.59 | $ 5,409,470.55 | $ - | | | |
| 4/15/2022 | | | | | April 2022 Payment Due | $ 629.87 | 7 | $ 4,409.09 | | $ 14,374.68 | $ 5,409,470.55 | $ - | | | |
| 4/21/2022 | | | | | Interest Calculation | $ 629.87 | 6 | $ 3,779.22 | | $ 18,153.90 | $ 5,409,470.55 | $ - | | | |
| 4/21/2022 | | $ (12,520.54) | $ (12,520.54) | - | April 2022 Payment Received | Payment: | | $ (12,520.54) | | $ 5,633.36 | $ 5,409,470.55 | $ - | | D-1 | |
| 5/10/2022 | $ 1,478,434.10 | | | | Advance - Draw #9 | $ 629.87 | 19 | $ 11,967.53 | | $ 17,600.89 | $ 6,887,904.65 | $ - | | | |
| 5/12/2022 | | | | | Interest Calculation | $ 802.02 | 2 | $ 1,604.03 | | $ 19,204.92 | $ 6,887,904.65 | $ - | | | |
| 5/12/2022 | | $ (25,040.48) | $ (20,750.24) | (4,290.24) | May 2022 Payment Received | Payment: | | $ (20,750.24) | $ (4,290.24) | $ (1,545.32) | $ 6,887,904.65 | $ - | | D-2 | |
| 5/15/2022 | | | | | May 2022 Payment Due (paid early) | | | | | | $ 6,883,614.41 | $ - | | | |
| 6/10/2022 | $ 852,095.36 | | | | Advance - Draw #10 | $ 801.52 | 29 | $ 23,243.99 | | $ 21,698.66 | $ 7,735,709.77 | $ - | | | |
| 6/15/2022 | | | | | June 2022 Payment Due | $ 900.73 | 5 | $ 4,503.67 | | $ 26,202.33 | $ 7,735,709.77 | $ - | | | |
| 6/27/2022 | $ 1,285.31 | | | | Late Fee | | | | | | $ 7,735,709.77 | $ 1,285.31 | | | |
| 7/14/2022 | | $ (53,224.33) | $ (53,224.33) | - | June and July 2022 Payments Received | Payment: | | $ (53,224.33) | | $ (27,022.00) | $ 7,735,709.77 | $ 1,285.31 | | D-3 | |
| 7/15/2022 | | | | | July 2022 Payment Due | $ 900.73 | 30 | $ 27,022.00 | | $ 0.00 | $ 7,735,709.77 | $ 1,285.31 | | | |
| 7/25/2022 | $ 7.28 | | | | Late Fee | | | | | | $ 7,735,709.77 | $ 1,292.59 | | | |
| 8/15/2022 | | | | | August 2022 Payment Due | $ 900.73 | 31 | $ 27,922.73 | | $ 27,922.73 | $ 7,735,709.77 | $ 1,292.59 | | | |
| 8/18/2022 | | $ (27,922.73) | $ (27,922.73) | - | August 2022 Payment Received | Payment: | | $ (27,922.73) | | $ 0.00 | $ 7,735,709.77 | $ 1,292.59 | | D-4 | |
| 9/15/2022 | | | | | September 2022 Payment Due | $ 900.73 | 31 | $ 27,922.73 | | $ 27,922.74 | $ 7,735,709.77 | $ 1,292.59 | | | |
| 9/23/2022 | | $ (27,922.74) | $ (27,922.74) | - | September 2022 Payment Received | Payment: | | $ (27,922.74) | | $ (0.00) | $ 7,735,709.77 | $ 1,292.59 | | D-5 | See E-1 |
| 10/15/2022 | | | | | October 2022 Payment Due | $ 900.73 | 30 | $ 27,022.00 | | $ 27,022.00 | $ 7,735,709.77 | $ 1,292.59 | | | |
| 10/20/2022 | | $ (27,021.99) | $ (27,021.99) | - | October 2022 Payment Received | Payment: | | $ (27,021.99) | | $ 0.01 | $ 7,735,709.77 | $ 1,292.59 | | D-6 | |
| 11/15/2022 | | | | | November 2022 Payment Due | $ 900.73 | 31 | $ 27,922.73 | | $ 27,922.74 | $ 7,735,709.77 | $ 1,292.59 | | | |
| 11/25/2022 | $ 1,396.14 | | | | Late Fee | | | | | | $ 7,735,709.77 | $ 2,688.73 | | | |
| 12/9/2022 | | $ (54,944.74) | $ (54,944.74) | - | Nov and Dec 2022 Payments Received | Payment: | | $ (54,944.74) | | $ (27,022.00) | $ 7,735,709.77 | $ 2,688.73 | | D-7 | See E-2 |
| 12/15/2022 | | | | | December 2022 Payment Due (paid early) | $ 900.73 | 30 | $ 27,022.00 | | $ (0.00) | $ 7,735,709.77 | $ 2,688.73 | | | |
| 1/15/2023 | | | | | January 2023 Payment Due | $ 900.73 | 31 | $ 27,922.73 | | $ 27,922.73 | $ 7,735,709.77 | $ 2,688.73 | | | |
| 1/25/2023 | $ 1,396.14 | | | | Late Fee | | | | | | $ 7,735,709.77 | $ 4,084.87 | | | |
| 2/14/2023 | | $ (55,845.46) | $ (55,845.46) | - | Jan and Feb 2023 Payments Received | Payment: | | $ (55,845.46) | | $ (27,922.73) | $ 7,735,709.77 | $ 4,084.87 | | D-8 | See E-3 |
| 2/15/2023 | | | | | February 2023 Payment Due (paid early) | $ 900.73 | 31 | $ 27,922.73 | | $ 0.01 | $ 7,735,709.77 | $ 4,084.87 | | | |
| 3/15/2023 | | | | | March 2023 Payment Due | $ 900.73 | 28 | $ 25,220.53 | | $ 25,220.54 | $ 7,735,709.77 | $ 4,084.87 | | | |
| 3/27/2023 | $ 1,261.03 | | | | Late Fee | | | | | | $ 7,735,709.77 | $ 5,345.90 | | | |
| 4/15/2023 | | | | | April 2023 Payment Due | $ 900.73 | 31 | $ 27,922.73 | | $ 53,143.27 | $ 7,735,709.77 | $ 5,345.90 | | | |
| 4/17/2023 | | $ (54,944.73) | $ (54,944.73) | - | Mar and Apr 2023 Payments Received | Payment: | | $ (54,944.73) | | $ (1,801.46) | $ 7,735,709.77 | $ 5,345.90 | | D-9 | See E-4 |
| 5/15/2023 | | | | | May 2023 Payment Due | $ 900.73 | 30 | $ 27,022.00 | | $ 25,220.54 | $ 7,735,709.77 | $ 5,345.90 | | | |
| 5/16/2023 | | $ (25,220.54) | $ (25,220.54) | - | May 2023 Payment Received | Payment: | | $ (25,220.54) | | $ 0.00 | $ 7,735,709.77 | $ 5,345.90 | | D-10 | See E-5 |
| 6/15/2023 | | | | | June 2023 Payment Due | $ 900.73 | 31 | $ 27,922.73 | | $ 27,922.74 | $ 7,735,709.77 | $ 5,345.90 | | | |
| 6/26/2023 | $ 1,396.14 | | | | Late Fee | | | | | | $ 7,735,709.77 | $ 6,742.04 | | | |
| 6/29/2023 | | $ (27,922.73) | $ (27,922.73) | - | June 2023 Payment Received | Payment: | | $ (27,922.73) | | $ 0.01 | $ 7,735,709.77 | $ 6,742.04 | | D-11 | |
| 7/15/2023 | | | | | July 2023 Payment Due | $ 900.73 | 30 | $ 27,022.00 | | $ 27,022.01 | $ 7,735,709.77 | $ 6,742.04 | | | |
| 7/19/2023 | | $ (27,022.00) | $ (27,022.00) | - | July 2023 Payment Received | Payment: | | $ (27,022.00) | | $ 0.01 | $ 7,735,709.77 | $ 6,742.04 | | D-12 | See E-7 |
| 8/15/2023 | | | | | August 2023 Payment Due | $ 900.73 | 31 | $ 27,922.73 | | $ 27,922.74 | $ 7,735,709.77 | $ 6,742.04 | | | |
| 8/25/2023 | $ 1,396.14 | | | | Late Fee | | | | | | $ 7,735,709.77 | $ 8,138.18 | | | |
| 8/31/2023 | | $ (27,922.73) | $ (27,922.73) | - | August 2023 Payment Received | Payment: | | $ (27,922.73) | | $ 0.01 | $ 7,735,709.77 | $ 8,138.18 | | D-13 | |
| 9/15/2023 | | | | | September 2023 Payment Due | $ 900.73 | 31 | $ 27,922.73 | | $ 27,922.74 | $ 7,735,709.77 | $ 8,138.18 | | | |
| 9/25/2023 | $ 1,396.14 | | | | Late Fee | | | | | | $ 7,735,709.77 | $ 9,534.32 | | | |
| 10/17/2023 | | $ (27,922.74) | $ (27,922.74) | - | September 2023 Payment Received | Payment: | | $ (27,922.74) | | $ 0.00 | $ 7,735,709.77 | $ 9,534.32 | | D-14 | |
| 10/15/2023 | | | | | October 2023 Payment Due | $ 900.73 | 30 | $ 27,022.00 | | $ 27,022.00 | $ 7,735,709.77 | $ 9,534.32 | | | |
| 10/25/2023 | $ 1,351.10 | | | | Late Fee | | | | | | $ 7,735,709.77 | $ 10,885.42 | | | |
| 11/13/2023 | | $ (27,021.99) | $ (27,021.99) | - | October 2023 Payment Received | Payment: | | $ (27,021.99) | | $ 0.01 | $ 7,735,709.77 | $ 10,885.42 | | D-15 | See E-10 |

| Date | Amount | | | Description | | | | | | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2023 | $ 1,396.14 | | | Late Fee | | | | | | $ 7,735,709.77 | $ 12,281.56 | |
| 12/26/2023 | $ 1,441.17 | | | Late Fee | | | | | | $ 7,735,709.77 | $ 13,722.73 | |
| 1/25/2024 | $ 1,396.11 | | | Late Fee | | | | | | $ 7,735,709.77 | $ 15,118.84 | |
| 2/8/2024 | | | | Interest Calculation | $ 900.73 | 116 | $ 104,485.07 | | $ 104,485.08 | $ 7,735,709.77 | $ 15,118.84 | |
| 2/8/2024 | | $ (670.08) | $ - | $ (670.08) | Right of offset - applied to principal | $ 900.66 | | | $ (670.80) | $ 104,485.08 | $ 7,735,039.69 | $ 15,118.84 | D-16 |
| 2/26/2024 | $ 1,396.11 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 16,514.95 | |
| 3/25/2024 | $ 1,305.95 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 17,820.90 | |
| 4/25/2024 | $ 1,396.02 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 19,216.92 | |
| 5/28/2024 | $ 1,350.98 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 20,567.90 | |
| 6/25/2024 | $ 1,396.02 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 21,963.92 | |
| 7/25/2024 | $ 1,396.02 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 23,314.90 | |
| 8/26/2024 | $ 1,396.02 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 24,710.92 | |
| 9/25/2024 | $ 1,396.02 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 26,106.94 | |
| 10/25/2024 | $ 1,350.98 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 27,457.92 | |
| 11/25/2024 | $ 1,396.02 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 28,853.94 | |
| 12/26/2024 | $ 1,350.98 | | | Late Fee | | | | | | $ 7,735,039.69 | $ 30,204.92 | |
| **1/6/2025** | | | | **BANKRUPTCY PETITION DATE** | **$ 900.66** | **333** | **$ 299,918.23** | | **$ 404,403.31** | **$ 7,735,039.69** | **$ 30,204.92** | **$ 8,169,647.92** |