## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| In Re: | Case No.: 25-30004 |
|---|---|
| | Chapter 11 |
| The Ruins, LLC, | |
| Debtor. | |

### DECLARATION OF DANIEL OTTO [PRESIDENT, D & M INDUSTRIES, INC.] CERTIFYING RECORDS PURSUANT TO FEDERAL RULE OF EVIDENCE 902(11)

STATE OF MINNESOTA )
) SS
COUNTY OF CLAY )

_Daniel Otto_, pursuant to 28 U.S.C. § 1746, hereby certifies as follows:

1. I am over 18 years of age, of sound mind, and otherwise competent to make this Certification. The evidence set out in this Certification is based on my personal knowledge.

2. I am the _President_ for D & M Industries, Inc. ("D & M") which has a principal place of business located at 4205 30th Ave. S., Moorhead, MN 56560.

3. I have been employed by D & M since _2020_.

4. D & M's business operations include providing doors and door frames, windows, millwork, and finish hardware.

5. I am one of D & M's custodian of records.

6. D & M provided materials for the construction of the Ruins, LLC project located at 315 East Kemp, Watertown, South Dakota, 57201 (the "Ruins Project")

7. D & M provided materials for the construction of the Generations on 1st project located at 26 1st Ave., Watertown, South Dakota, 57201 (the "Generations Project").

8. D & M provided materials for the construction of Jesse and Mulinda Craig's lake property located at 22587 Knollwood Lane, Pelican Rapids, Minnesota 56572 (the "Craig Lake Home").

9.  D & M is a defendant in the lawsuit titled *Red River State Bank v. The Ruins, LLC et. al.*, Codington County Circuit Court, South Dakota (Case No. 14-CIV24-68). In that lawsuit, D & M was served with interrogatories and requests for production of documents to which it responded.

10. Attached as **Exhibit A** is a true and correct copy of the Mechanic's Lien Statement dated August 8, 2023 that D & M recorded against the Ruins Project.

11. Attached as **Exhibit B** are true and correct copies of D & M's payment records, invoices, payment applications, and lien waivers for the Ruins Project.

12. Attached as **Exhibit C** are true and correct copies of D & M's payment records, invoices, payment applications, and lien waivers for the Generations Project.

13. Attached as **Exhibit D** are true and correct copies of D & M's payment records, invoices, payment applications, and lien waivers for the Craig Lake Home.

14. The records attached as **Exhibits A, B, C, and D** were made at or near the time of the events set forth therein by myself and other people with knowledge of those matters.

15. It was the regular practice of the business activity to make the records attached as **Exhibits A, B, C, and D**.

16. The records attached as **Exhibits A, B, C, and D** were kept in the regular course of D & M's business activity.

17. I certify under penalty of perjury that the foregoing is true and correct.

Executed on 19th day of September, 2025.

[NAME]

President, D&M Industries, Inc.

4934-5162-0969 v.1

# <u>Exhibit A</u>

# D & M Industries

# Mechanic's Lien Statement

©COPY

INSTRUMENT NO. 202302685  Pages: 7
BOOK: 2023  MECHANICS LIEN
PAGE: 265

8/18/2023 11:43:00 AM

*Ann Rasmussen*

ANN RASMUSSEN, REGISTER OF DEEDS
CODINGTON COUNTY, SOUTH DAKOTA
Recording Fee: 30.00
Return To: REGISTER OF DEEDS

Prepared by and return
recorded document to:
Valerie Fort of Lienguard LLC
9160 Forum Corporate Parkway, Ste 350
Fort Myers, FL 33905

## LIEN STATEMENT
### (SD Codified Laws ss 44-9-15)

Please be advised that **D & M Industries, Inc., 4205 30th Avenue South, Moorhead, MN 56560**, has furnished **doors, frames and hardware, all related materials and/or labor**, to **Craig Properties LLC, 1405 1st Avenue North, Fargo, ND 58102, Contractor** for the construction and or improvement of the following property:

   **Parcel No. 009352,**

   **PARCEL I: The West 85 Feet of Lots 19, 20, 21 and 22 in Block 1 of Watertown, including the East Half (E1/2) of the vacated alley adjacent to said Lots, Codington County, South Dakota, according to the recorded plat thereof.**

   **PARCEL II: The East 129.69 Feet of Lot 15 and Lot 16 in Block 1 of the Original Plat of Watertown, AND Lot 1 of Monk's and Sheldon's Subdivision of Lots 17 and 18 in Block 1 of the Original Plat of Watertown, including the West Half (W1/2) of the vacated alley adjacent to said lots, Codington County, South Dakota, according to the recorded plats thereof.**

Commonly known as:    **The Ruins, 315 East Kemp Avenue, Watertown, SD 57201**

said property is owned by **The Ruins LLC, 1405 1st Avenue North, Fargo, ND 58102**. The amount due to **D & M Industries, Inc.** for the above-mentioned materials and/or labor is **$258,473.27**. The first of said materials and/or labor was furnished on **October 31, 2022**, and the last of said materials and/or labor was furnished on **August 2, 2023**.

**D & M Industries, Inc.** hereby intends to hold a lien against the above property.

Dated:  **August 8, 2023**

Submitted, Signed and Prepared by:
**Emily Wegenast
Credit Manager
D & M Industries, Inc.
4205 30th Avenue South
Moorhead, MN 56560**

COPY

D & M Industries, Inc.

BY: *Emilee Wegenast*

Title: *Credit Manager*

*Emily Wegenast*
D & M Industries, Inc.
4205 30th Avenue South
Moorhead, MN 56560

## VERIFICATION

I, *Emily Wegenast* the undersigned of **D & M Industries, Inc.** the Claimant named in the foregoing state that I am authorized to make this Verification for the Claimant; I have read the foregoing and know the contents thereof, that I am familiar with the facts herein, and the same is true of my own knowledge, and signed as my free and voluntary act.

By: *Emily Wegenast*

*Credit Manager* of

**D & M Industries, Inc.**

STATE OF: *Minnesota*

COUNTY OF: *Clay*

Before me the undersigned authorized on this day, *8/7/2023*, personally appeared *Emily Wegenast*, *Credit Manager*, who swore on oath that the information in this lien is true and correct.

*Tahra Doll*
Notary Public

TAHRA LYNN DOLL
NOTARY PUBLIC—MINNESOTA
My Commission Expires JAN. 31, 2026

6805

# APPLICATION AND CERTIFICATION FOR PAYMENT

PAGE ONE OF    **2 PAGES**

| TO CONTRACTOR: | PROJECT: The Rains |
| --- | --- |
| **Craig Properties** | 315 East Kemp Avenue |
| PO Box 426 | Watertown, SD 57201 |
| Fargo, ND 58107 | CONTRACT FOR: Doors/Frames/Hardware |
| FROM SUBCONTRACTOR: | |
| D & M Industries, Inc. | |
| 4385 30th Ave S | |
| Moorhead, MN 56560 | |

| APPLICATION NO: | 3 |
| --- | --- |
| APP. DATE: | 01/25/23 |
| PERIOD TO: | 01/31/23 |

PURCHASE ORDER NOS:

CONTRACT DATE:

Distribution to:
- [ ] OWNER
- [ ] ARCHITECT
- [ ] CONTRACTOR
- [ ] SUBCONTRACTOR
- [ ] OTHER

## SUBCONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Schedule of Values is attached.

| | | |
| --- | --- | --- |
| 1. ORIGINAL CONTRACT SUM | $ | 386,275.50 |
| 2. Net change by Change Orders | $ | 6,006.60 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 392,282.10 |
| 4. TOTAL COMPLETED & STORED TO | $ | $383,726.30 |
|    DATE    (Column G on 0703) | | |
| 5. RETAINAGE: | | |
|   a.  0 % of Completed Work  $ | $0.00 | |
|     (Column D + E on 0703) | | |
|   b.  0 % of Stored Material  $ | 0 | |
|     (Column F on 0703) | | |
|    Total Retainage (Lines 5a + 5b or | | |
|    Total in Column 1 of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 383,726.30 |
|    (Line 4 Less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR | | |
|    PAYMENT (Line 6 from prior Pay Application) | $ | 133,808.83 |
| 8. CURRENT PAYMENT DUE (Line 6 less Line 7) | $ | 249,917.47 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ | 8,555.80 |
|    (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
| --- | --- | --- |
| Total changes approved in previous months by Owner | $6,006.60 | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| **TOTALS** | $6,006.60 | $0.00 |
| NET CHANGES by Change Order | $6,006.60 | |

The undersigned Subcontractor certifies that to the best of the Subcontractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Subcontractor for Work for which previous Certificates for Payment were issued and payments received from the Contractor, and that current payment shown herein is now due.

SUBCONTRACTOR:    D & M Industries, Inc.

By: _____    Date: 1/25/2023

State of Minnesota    County of: Clay

Subscribed and sworn to before me: 1/25/23

Notary Public: _____

My Commission expires:



TAHRA LYNN DOLL
NOTARY PUBLIC—MINNESOTA
My Commission Expires JAN. 31, 2028

## CONTRACTOR'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Contractor certifies to the Owner that to the best of the Contractor's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Subcontractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . $

(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)

CONTRACTOR:

By: _____    Date:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Subcontractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner, Contractor or Subcontractor under this Contract.

COPY

# SCHEDULE OF VALUES

APPLICATION AND CERTIFICATION FOR PAYMENT, containing
Subcontractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO:
APPLICATION DATE: 01/25/23
PERIOD TO: 01/31/23
CONTRACTOR'S PURCHASE ORDER NO:

| A BLDG NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| | Doors Frames Hardware | $386,275.50 | $133,808.83 | $249,917.47 | $0.00 | $383,726.30 | 99% | $2,549.20 | $0.00 |
| | CO #1 | $6,006.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0% | $6,006.60 | $0.00 |
| | jcraig701@gmail.com | | | | | | | | |
| | TOTAL | $392,282.10 | $133,808.83 | $249,917.47 | $0.00 | $383,726.30 | 97.82% | $8,555.80 | $0.00 |

COPY

COPY

## **AFFIDAVIT**

The undersigned certifies that the Lien Statement was sent to the owner pursuant to the attached copies of the post office receipt of certified mail on **August 14, 2023.**

**D & M Industries, Inc.**

BY _____

Valerie Fort of Lienguard LLC
Agent for **D & M Industries, Inc.**
**4205 30th Avenue South**
**Moorhead, MN 56560**

Subscribed and sworn to before me on **August 8, 2023**

_____
Notary Public

**YERICA TOSCANO**
Notary Public
State of Florida
Comm# HH328840
Expires 11/2/2026

**File No.: 141094-23-1**

Lienguard LLC
9160 FORUM CORP PKWY STE 350
FORT MYERS FL 33905-7808

$4.98   **US POSTAGE**
FIRST-CLASS
Aug 14 2023
Mailed from ZIP 33905
1 OZ FIRST-CLASS MAIL LETTER
RATE

11923275



062S0014949965

**USPS CERTIFIED MAIL**

9407 1118 9876 5410 3854 90

Craig Properties LLC
1405 1ST AVE N
FARGO ND 58102-4203

141094-23-1

FOLD ALONG THIS LINE

COPY

Lienguard LLC
9160 FORUM CORP PKWY STE 350
FORT MYERS FL 33905-7808

$4.98   **US POSTAGE**
FIRST-CLASS
Aug 14 2023
Mailed from ZIP 33905
1 OZ FIRST-CLASS MAIL LETTER
RATE

11923275



062S0014949965

**USPS CERTIFIED MAIL**

9407 1118 9876 5410 3822 39

The Ruins LLC
1405 1ST AVE N
FARGO ND 58102-4203

141094-23-1

FOLD ALONG THIS LINE

**COPY**

# <u>Exhibit B</u>

# D & M Industries

# Payment Records, Invoices, Payment Applications, and Lien Waivers for the Ruins Project

**D & M INDUSTRIES, INC.**
A/R Aged Trial Balance - Detail Aging By Invoice Date By Days
As Of 10/07/24 Customer: CRA017-CRAIG PROPERTIES, LLC Shipto: 6803

Date: 10/07/24
Time: 11:40:08

User: WEGE
Page: 001
Prog: MP7172

| Customer Number | Name | | Telephone | | Salesperson | Credit Limit | | Customer Terms | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CRA017 | CRAIG PROPERTIES, LLC | | (701) 232-1355 | | 40 40 | | | CASH | | |

PO BOX 426
FARGO ND 58107
Customer Contact: JESSIE

| Invoice | DC | Inv Date | Check # | Chk Date | Org Inv | Payment | Bal Due | Current | 31 Days | 61 Days | 91 Days | 121 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259829 | | 01/24/23 | | | 116082.01 | | 116082.01 | | | | | 116082.01 |
| 259845 | | 01/24/23 | | | 26.63 | | 26.63 | | | | | 26.63 |
| 261205 | | 02/13/23 | | . | 10245.30 | | 10245.30 | | | | | 10245.30 |
| 261206 | | 02/13/23 | | | 109742.86 | | 109742.86 | | | | | 109742.86 |
| 261207 | | 02/13/23 | | | 10622.31 | | 10622.31 | | | | | 10622.31 |
| 265997 | | 04/27/23 | | | 3187.21 | | 3187.21 | | | | | 3187.21 |
| 266634 | | 05/04/23 | | | 15.98 | | 15.98 | | | | | 15.98 |
| 273247 | | 08/03/23 | | | 5384.34 | | 5384.34 | | | | | 5384.34 |
| 276188D | | 09/13/23 | | | 645.00 | | 645.00 | | | | | 645.00 |
| 281507D | | 11/30/23 | | | 2521.64 | | 2521.64 | | | | | 2521.64 |
| | Customer Sub-Total | | | | 258473.28 | 0.00 | 258473.28 | 0.00 | 0.00 | 0.00 | 0.00 | 258473.28 |
| | ~~and Totals | | | | 258473.28 | 0.00 | 258473.28 | 0.00 | 0.00 | 0.00 | 0.00 | 258473.28 |

D & M Industries 00235

RRSB Ruins 03688

DATE:02/03/23  CHECK#:  TOTAL:$5,090.70***  BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| CRAIG DEVELOPMENT | 02/03/2023 | | 5,090.70 |
| | | | 5,090.70 |

*6803*

*255200*

*Ruins - Pay App 1*

DATE:02/23/23  CHECK#:  TOTAL:$128,718.13*  BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| CRAIG DEVELOPMENT | 02/23/2023 | | 128,718.13 |
| | | | 128,718.13 |

*6803*

*256225*
*256226*

*Ruins - Pay App 2*

D & M Industries 00236



**D&M** INDUSTRIES (ESOP)

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 254366 |
| Inv Date : | 10/31/22 |
| Order # : | 423680 |
| Ord Date : | 05/18/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | 168240 / 168263 | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| BUYOUT | NIKV | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR** | 150.0 | | 0.00/EA | 0.00 |
| INTERIOR DOORS TO FINISH DARK WALNUT 457 WOODPORT PO | | | | |
| 168240 | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 0.00 |
|---|---|
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00237

RRSB Ruins 03690



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 254533 |
| Inv Date : | 10/31/22 |
| Order # : | 423681 |
| Ord Date : | 05/18/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO    ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN    SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: |
| | JESSE CRAIG | 168243 / 168264 | OUR TRUCK |
| BUYOUT | Sold By: | Terms: | Slsp In/Out: |
| | NIKV | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR**<br>INTERIOR DOORS TO FINISH DARK WALNUT 457 WOODPORT PO<br>168243 | 150.0 | | 0.00/EA | 0.00 |

Net 30 days ADL Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00238 | |
| Balance Due........ | 0.00 |

RRSB Ruins 03691



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 254534 |
| Inv Date : | 10/31/22 |
| Order # : | 423684 |
| Ord Date : | 05/18/22 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :** 6803

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 1

| Type: | Ordered By: JESSE CRAIG | PO#: 168244 / 168266 | Ship Via: OUR TRUCK |
|---|---|---|---|
| BUYOUT | Sold By: NIKV | Terms: NET 30 | Sisp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR** | 150.0 | | 0.00/EA | 0.00 |
| INTERIOR DOORS TO FINISH DARK WALNUT 457 WOODPORT PO 168244 | | | | |

Net 30 days ADL Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty Information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| **Balance Due........** | 0.00 |

D & M Industries 00239

RRSB Ruins 03692



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 255200 |
| Inv Date : | 11/10/22 |
| Order # : | 423422 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 1

| Type: | Ordered By: MIC STULKEN | PO#: THE RUINS - BATH | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Remark:** DO NOT SHIP BEFORE REQUESTED DATE 11-8-2022 – MUST CALL MIC FOR DELIVERY 701-730-3502 | | | | |
| **Item: *S42342200002** SO BATHROOM PARTITIONS – POWDER COATED STEEL – FLOOR MOUNTED/OVERHEAD BRACED – METALLIC SILVER 2171 – QUOTE #718174 | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 4,780.00 |
| Tax..................... | 310.70 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 5,090.70 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00240 | |
| Balance Due........ | 5,090.70 |

RRSB Ruins 03693



**D&M INDUSTRIES**
(ESOP)

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 256225 |
| Inv Date : | 11/29/22 |
| Order # : | 419386 |
| Ord Date : | 03/25/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page:  1 of  1

| Type: WAREHOUSE | Ordered By: MIC STULKEN | PO#: THE RUINS HM | Ship Via: OUR TRUCK |
|---|---|---|---|
| | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *419386001.00**<br>HM FRAME PAIRS 5/0X7/0 SPECIAL ORDER HM FRAME, WELDED 90 MINUTE, EXISTING WALL, EXISTING WALL WOOD ANCHORS, PARALLEL ARM (2), REINFORCE VERTICAL ROD (2), TAG: 229 , 329 , 429 ===========================5/0 X 7/0 X 1 3/4, JAMB DEPTH:7, GAGE: 16, MATERIAL: CRS, FINISH: PRIMED, ASSEMBLED: KD,FE16 DOUBLE EGRESS, SPECIAL HARDWARE PREP: DOUBLE EGRESS FRAME - LHR X LHR | 3.0 | | | |
| **Item: *419386002.00**<br>HM FRAME SINGLE 3/0X7/0 SPECIAL ORDER HM FRAME, WELDED LH REVERSE, 90MIN LABEL, EXISTING WALL WOOD ANCHORS, REGULAR ARM, REINFORCING RIM PANIC PREP, TAG: 201 , 227 , 301 , 327 , 401 , 427 ==========================3/0 X 7/0 X 1 3/4, Jamb depth:11 1/8, Gage: 16, Material: CRS, Finish: PRIMED, Assembled: KD, Jamb face: 2, Head face: 2, Special hardwareprep: RIM - L HR | 6.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 6,090.00 |
|---|---|
| Tax.................... | 395.85 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 6,485.85 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due......... | **6,485.85** |

D & M Industries 00241



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 256226 |
| Inv Date : | 11/29/22 |
| Order # : | 423265 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO         ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 9

| Type: | Ordered By: | PO#: | Ship Via: |
| | MIC STULKEN | THE RUINS - 4TH | OUR TRUCK |
| WAREHOUSE | Sold By: | Terms: | Slsp In/Out: |
| | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *423265001.00<br>INT PH SGL 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50C, LH, 1" RADIUS LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD<br>VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE<br>STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING<br>US26D (5/8" RADIUS) HINGE | 11.0 | | | |
| Item: *423265002.00<br>INT PH SGL 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50C, RH, 1" RADIUS LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD<br>VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE<br>STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING<br>US26D (5/8" RADIUS) HINGE | 9.0 | | | |
| Item: *423265003.00<br>INT PH SGL 2/8X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50C, RH, 1" RADIUS LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD<br>VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE<br>STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING<br>US26D (5/8" RADIUS) HINGE | 3.0 | | | |
| Item: *423265004.00<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50C, LH, 1" RADIUS LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD<br>VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE<br>STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING<br>US26D (5/8" RADIUS) HINGE | 45.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 256226 |
| Inv Date : | 11/29/22 |
| Order # : | 423265 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 2 of 9

| Type: | Ordered By: MIC STULKEN | PO#: THE RUINS - 4TH | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *423265005.00<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 38.0 | | | |
| Item: *423265006.00<br>INT PH DBL 4/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 9.0 | | | |
| Item: *423265007.00<br>INT PH DBL 5/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 5.0 | | | |
| Item: *423265008.00<br>INT MACH SLAB 3/6X7/0 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, SPECIAL FINGER PULL PREP ==============================SPECIAL PREP - ORCA MODEL AH-RECPULL-SS-6.5 @ 48" C/L FROM TOP - 2 3/8" BACKSET - BACK TO BACK - ROUTE BOTTOM FOR DOOR GUIDE 9/32" W X 3/4" T | 4.0 | | | |

D & M Industries 00243



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| **INVOICE HISTORY** | |
|---|---|
| Invoice # : | 256226 |
| Inv Date : | 11/29/22 |
| Order # : | 423265 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page:  3 of 9

| Type: | Ordered By: | PO#: | Ship Via: |
| | MIC STULKEN | THE RUINS – 4TH | OUR TRUCK |
| WAREHOUSE | Sold By: | Terms: | Sisp In/Out: |
| | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *D680316**<br>2067 1-3/8" SC 1P POPLAR BIFOLD DARK WALNUT 457 | 12.0 | | | |
| **Item: *423265010.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11E, LH, 1" RADIUS LATCHBOLT PREP, 1" RADIUS<br>DEADBOLT FACE PREP, 9/16" VIEWER PREP - 24" FROM TOP,<br>TAG: UNIT ENTRY | 10.0 | | | |
| **Item: *423265011.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11E, RH, 1" RADIUS LATCHBOLT PREP, 1" RADIUS<br>DEADBOLT FACE PREP, 9/16" VIEWER PREP - 24" FROM TOP,<br>TAG: UNIT ENTRY | 11.0 | | | |
| **Item: *423265012.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11, LH, 1" SQUARE LATCHBOLT PREP, STANDARD THRU BOLT<br>PREP, TAG: 411H , 411I , 411J , 411K , 411L , 411M ,<br>416 | 7.0 | | | |
| **Item: *423265013.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11, RH, 1" SQUARE LATCHBOLT PREP, STANDARD THRU BOLT<br>PREP, TAG: 411A , 411B , 411C , 411D , 411E , 411F ,<br>411G , 415 | 8.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 256226 |
| Inv Date : | 11/29/22 |
| Order # : | 423265 |
| Ord Date : | 05/16/22 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :**6803

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 4 of 9

| Type: | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | MIC STULKEN | | THE RUINS - 4TH | | OUR TRUCK |
| **WAREHOUSE** | Sold By: | Terms: | | Slsp In/Out: | |
| | BAIR | | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *423265014.00** INT MACH SLAB 2/6X6/11-1/4 SPECIAL ORDER DOOR 1-3/4" 90 MIN FLUSH RIFT CUT MEDIUM WALNUT , S & 90 MIN LABEL, M93NB, LHR, TAG: 429 | 2.0 | | | |
| **Item: *423265015.00** INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4" 90 MIN FLUSH RIFT CUT MEDIUM WALNUT , INSTALLED, 6" X 27" LITE KIT, 1/4" SAFEWIRE GLASS, S & 90 MIN LABEL, M93NB, LHR, EXIT DEVICE PREP, WITH TRIM PREP, TAG: 401 , 427 =================================PREP FOR CAL ROYAL, MODEL AF9800, TEMPLATE # AF9800 ===============TRIM PREP FOR CAL ROYAL, TRIM # PAS30L, TEMPLATE # PAS30L | 2.0 | | | |
| **Item: *423265016.00** HM DOORS 3/0X7/0, FLUSH REDIFRAME/TIMELY, INSULATED CYLINDRICAL LOCK PREP, RH ACTIVE, 90 MIN, TAG: 414 | 1.0 | | | |
| **Item: *M680308** LF FLAT BASE POPLAR 7/16" X 4-1/4" DARK WALNUT 457 | 6576.0 | | | |
| **Item: *M680309** 7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" DARK WALNUT 457 | 667.0 | | | |
| **Item: 45BB3126D** BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN CHROME (626) THICKNESS: .134 ===============================4 LONG AND 1 PALLET*********** | 60.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 256226 |
| Inv Date : | 11/29/22 |
| Order # : | 423265 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201                    Page:  5 of  9

| Type: | Ordered By: | PO#: | Ship Via: |
| --- | --- | --- | --- |
| | MIC STULKEN | THE RUINS - 4TH | OUR TRUCK |
| | Sold By: | Terms: | Slsp In/Out: |
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: 45SH14026D**<br>SH140 4-1/2" X 4-1/2" SPRING HINGE SQUARE US26D SATIN CHROME (626) THICKNESS: .134 | 63.0 | | | |
| **Item: *S42326500001**<br>SO EXIT DEVICE - AF9800EO36 X US32D | 2.0 | | | |
| **Item: *S42326500002**<br>SO EXIT DEVICE - AF9860V3684 X US32D X LHR | 2.0 | | | |
| **Item: *S42326500003**<br>SO MAG HOLD - MDHR-1 US28 | 2.0 | | | |
| **Item: PAS30L26D**<br>PAS30L PASSAGE US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: *S42326500004**<br>SO STOP SBRS4 US26D 4" SOLID DOOR STOP | 80.0 | | | |
| **Item: BK1426D**<br>BK14 BIFOLD KNOB US26D | 12.0 | | | |
| **Item: PLA226D**<br>PLA-2 BACK-PLATE US26D SATIN CHROME (626) | 12.0 | | | |
| **Item: ULDV20026D**<br>ULDV200 200 DEGREE DOOR VIEWER FIRE-RATED US26D SATIN CHROME (626) | 21.0 | | | |
| **Item: 3211T32D**<br>3211T WALL STOP US32D SATIN STAINLESS STEEL (630) | 18.0 | | | |

# D&M INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 256226 |
| Inv Date : | 11/29/22 |
| Order # : | 423265 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page:  6 of  9

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | THE RUINS - 4TH | | OUR TRUCK | |
| **Type:** | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: C510LRC626**<br>C510 PASSAGE LRC-15230x5001 US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: *423265031.00**<br>KEYING C580D STOREROOM LRC-15250X5001 US26D SATIN CHROME (626) KEY TO MASTER SET # - , 411B (78AA) , 411C (79AA) , 411D (80AA) , 411E (81AA) ,411F(82AA), 411G (83AA) , 411H (84AA) , 411I (85AA) , 411J (86AA) , 411K (87AA) , 411L (88AA) , 411M (89AA) , 414 (65AA) , 415 (65AA) | 14.0 | | | |
| **Item: *S42326500005**<br>SO LOCK - C310 LRB 626 234F 100R X 5202 PASSAGE | 21.0 | | | |
| **Item: *S42326500006**<br>SO LOCK - C310 LRB 626 238N 100R X 5202 PASSAGE | 46.0 | | | |
| **Item: *S42326500007**<br>SO LOCK - C340 LRB 626 238N 100R X 5202 PRIVACY | 60.0 | | | |
| **Item: *S42326500008**<br>SO LOCK - G301 LRB 626 DUMMY | 28.0 | | | |
| **Item: *423265036.00**<br>KEYING SPECIAL ORDER HARDWARE KEY TO MASTER SET # -, 1AA-21AA ================================ SO DEADBOLT - DB660D 626 26171X 5103 | 21.0 | | | |
| **Item: 1449**<br>B31716 BALL CATCH DRIVE-IN | 28.0 | | | |

D & M Industries 00247



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 256226 |
| Inv Date : | 11/29/22 |
| Order # : | 423265 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 7 of 9

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | THE RUINS - 4TH | | OUR TRUCK | |
| **Type:** | Sold By: | **Terms:** | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 144815**<br>31713-15 BALL CATCH STRIKE US15 (SATIN NICKEL 619) | 28.0 | | | |
| **Item: 70A92**<br>70A92 HINGE PIN STOP US28 ALUMINUM (689) | 75.0 | | | |
| **Item: EXV36DURO**<br>36" EXV SWEEP DURONATIC | 21.0 | | | |
| **Item: 2011A**<br>2011 CLOSER PARALLEL-ARM WITH PARALLEL-ARM (ORCA)<br>US28 ALUMINUM (689) | 20.0 | | | |
| **Item: FTSTSS8**<br>96" FLAT BARN DOOR TRACK WITH HARDWARE US32D SATIN<br>STAINLESS STEEL | 4.0 | | | |
| **Item: *S42326500010**<br>SO HARDWARE - AH-PRIVLATCH-SS (PRIVACY LATCH FOR<br>SLIDING DOORS) | 4.0 | | | |
| **Item: *S42326500011**<br>SO HARDWARE - AH-RECPULL-SS-6.5 (RECTANGULAR PULL) | 8.0 | | | |
| **Item: *S42326500012**<br>SO HARDWARE - FT-SOFTCLOSE-GR | 4.0 | | | |
| **Item: F797B17**<br>F797B 17' SMOKE SEAL BLACK | 39.0 | | | |

D & M Industries 00248

RRSB Ruins 03701



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 256226 |
| Inv Date : | 11/29/22 |
| Order # : | 423265 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page:  8 of  9

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | THE RUINS - 4TH | | OUR TRUCK | |
| | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: F797B21**<br>F797B 21' SMOKE SEAL BLACK | 1.0 | | | |
| **Item: S424A36**<br>S424A 36" THRESHOLD ALUMINUM 1/2" X 4" | 21.0 | | | |
| **Item: *423265049.00**<br>KEYING 44-101C 6-PIN KEY BLANK KEY TO MASTER SET # -<br>, 3 KEYS EACH 1AA-21AA , 65AA , 78AA-89AA | 102.0 | | | |
| **Item: *S42326500019**<br>REDIFRAME, 18 G, CRS, 434, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: 411H , 411I , 411J , 411K ,<br>411L , 411M | 6.0 | | | |
| **Item: *S42326500020**<br>REDIFRAME, 18 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: 411B , 411C , 411D , 411E ,<br>411F , 411G | 6.0 | | | |
| **Item: *S42326500021**<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: 416 | 1.0 | | | |
| **Item: *S42326500022**<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: 411A , 414 , 415 | 3.0 | | | |

D & M Industries 00249

RRSB Ruins 03702



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 256226 |
| Inv Date : | 11/29/22 |
| Order # : | 423265 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 9 of 9

| Type: | Ordered By: | PO#: | Ship Via: |
| | MIC STULKEN | THE RUINS - 4TH | OUR TRUCK |
| WAREHOUSE | Sold By: | Terms: | Sisp In/Out: |
| | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: \*S42326500023**<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 10.0 | | | |
| **Item: \*S42326500024**<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 11.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| Merchandise...... | 114,772.10 |
|---|---|
| Tax.................... | 7,460.18 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 122,232.28 |
| Less Pmts/Dep..... | 0.00 |
| D & M Industries 00250 | |
| Balance Due..... | 122,232.28 |

RRSB Ruins 03703



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 256637 |
| Inv Date : | 12/01/22 |
| Order # : | 435547 |
| Ord Date : | 11/03/22 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :** 6803

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201                                      Page: 1 of 1

| Type: | Ordered By: JESSE CRAIG | PO#: | 173110 / 173179 | Ship Via: | OUR TRUCK |
|---|---|---|---|---|---|
| BUYOUT | Sold By: NIKV | Terms: NET 30 | | Slsp In/Out: | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR**<br>INTERIOR DOORS TO FINISH DARK WALNUT 457 WOODPORT PO<br>173110 | 3.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................. | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00251 | |
| Balance Due........ | 0.00 |

RRSB Ruins 03704



**D&M INDUSTRIES** ꜱᴏᴘ

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 259829 |
| Inv Date : | 01/24/23 |
| Order # : | 423315 |
| Ord Date : | 05/16/22 |

Sold To : CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

Ship To :6803

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 9

| Type: | Ordered By: | PO#: | Ship Via: |
| | MIC STULKEN | | |
| WAREHOUSE | Sold By: | Terms: | OUR TRUCK |
| | BAIR | NET 30 | Slsp In/Out: |
| | | | 40 / 40 |

Note: THE RUINS - 3RD

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *423315001.00** INT PH SGL 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50C, LH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 11.0 | | | |
| **Item: *423315002.00** INT PH SGL 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 9.0 | | | |
| **Item: *423315003.00** INT PH SGL 2/8X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 3.0 | | | |
| **Item: *423315004.00** INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50C, LH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 45.0 | | | |

# D&M
## I N D U S T R I E S (ESOP)

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 259829 |
| Inv Date : | 01/24/23 |
| Order # : | 423315 |
| Ord Date : | 05/16/22 |

Sold To : CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

Ship To :6803

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 2 of 9

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | THE RUINS - 3RD | | OUR TRUCK | |
| WAREHOUSE | Sold By: | Terms: | | Sisp In/Out: | |
| | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item:** *423315005.00<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50C, RH, 1" RADIUS LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD<br>VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE<br>STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING<br>US26D (5/8" RADIUS) HINGE | 38.0 | | | |
| **Item:** *423315006.00<br>INT PH DBL 4/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50NB, BALL CATCH/STRIKE<br>PREP, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK<br>WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT<br>457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 9.0 | | | |
| **Item:** *423315007.00<br>INT PH DBL 5/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50NB, BALL CATCH/STRIKE<br>PREP, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK<br>WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT<br>457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 0.0 | 5.0 | | |
| **Item:** *423315008.00<br>INT MACH SLAB 3/6X7/0 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, SPECIAL FINGER PULL PREP<br>==========================SPECIAL PREP - ORCA<br>MODEL AH-RECPULL-SS-6.5 @ 48" C/L FROM TOP - 2 3/8"<br>BACKSET - BACK TO BACK - ROUTE BOTTOM FOR DOOR GUIDE<br>9/32" W X 3/4" T | 4.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 259829 |
| Inv Date : | 01/24/23 |
| Order # : | 423315 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 3 of 9

| Type: | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | MIC STULKEN | THE RUINS - 3RD | OUR TRUCK | |
| WAREHOUSE | Sold By: | Terms: | Slsp In/Out: | |
| | BAIR | NET 30 | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *D680316<br>2067 1-3/8" SC 1P POPLAR BIFOLD DARK WALNUT 457 | 12.0 | | | |
| Item: *423315010.00<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11E, LH, 1" RADIUS LATCHBOLT PREP, 1" RADIUS<br>DEADBOLT FACE PREP, 9/16" VIEWER PREP - 24" FROM TOP,<br>TAG: UNIT ENTRY | 10.0 | | | |
| Item: *423315011.00<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11E, RH, 1" RADIUS LATCHBOLT PREP, 1" RADIUS<br>DEADBOLT FACE PREP, 9/16" VIEWER PREP - 24" FROM TOP,<br>TAG: UNIT ENTRY | 11.0 | | | |
| Item: *423315012.00<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11, LH, 1" SQUARE LATCHBOLT PREP, STANDARD THRU BOLT<br>PREP, TAG: 311H , 311I , 311J , 311K , 311L , 311M ,<br>316 | 7.0 | | | |
| Item: *423315013.00<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11, RH, 1" SQUARE LATCHBOLT PREP, STANDARD THRU BOLT<br>PREP, TAG: 311A , 311B , 311C , 311D , 311E , 311F ,<br>311G , 315 | 8.0 | | | |

D & M Industries 00254

RRSB Ruins 03707



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 259829 |
| Inv Date : | 01/24/23 |
| Order # : | 423315 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 4 of 9

| Type: | Ordered By: MIC STULKEN | PO#: THE RUINS - 3RD | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *423315014.00** INT MACH SLAB 2/6X6/11-1/4 SPECIAL ORDER DOOR 1-3/4" 90 MIN FLUSH RIFT CUT MEDIUM WALNUT , S & 90 MIN LABEL, M93NB, LHR, TAG: 329 | 2.0 | | | |
| **Item: *423315015.00** INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4" 90 MIN FLUSH RIFT CUT MEDIUM WALNUT , INSTALLED, 6" X 27" LITE KIT, 1/4" SAFEWIRE GLASS, S & 90 MIN LABEL, M93NB, LHR, EXIT DEVICE PREP, WITH TRIM PREP, TAG: 301 , 327 ===============================PREP FOR CAL ROYAL, MODEL AF9800, TEMPLATE # AF9800 ===========================TRIM PREP FOR CAL ROYAL, TRIM # PAS30L, TEMPLATE # PAS30L | 2.0 | | | |
| **Item: *423315016.00** HM DOORS 3/0X7/0, FLUSH REDIFRAME/TIMELY, INSULATED CYLINDRICAL LOCK PREP, RH ACTIVE, 90 MIN, TAG: 314 | 1.0 | | | |
| **Item: *M680308** LF FLAT BASE POPLAR 7/16" X 4-1/4" DARK WALNUT 457 | 6252.0 | | | |
| **Item: *M680309** 7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" DARK WALNUT 457 | 667.0 | | | |
| **Item: 45BB3126D** BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN CHROME (626) THICKNESS: .134 ===========================*** 1 PALLET 37 BOXES 4 LONG 4 | 60.0 | | | |

D & M Industries 00255



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 259829 |
| Inv Date : | 01/24/23 |
| Order # : | 423315 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 5 of 9

| | Ordered By: | PO#: | Ship Via: |
|---|---|---|---|
| | MIC STULKEN | THE RUINS - 3RD | OUR TRUCK |
| **Type:** | Sold By: | **Terms:** | **Slsp In/Out:** |
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 45SH14026D**<br>SH140 4-1/2" X 4-1/2" SPRING HINGE SQUARE US26D SATIN CHROME (626) THICKNESS: .134 | 63.0 | | | |
| **Item: *S42326500001**<br>SO EXIT DEVICE - AF9800EO36 X US32D | 2.0 | | | |
| **Item: *S42326500002**<br>SO EXIT DEVICE - AF9860V3684 X US32D X LHR | 2.0 | | | |
| **Item: *S42326500003**<br>SO MAG HOLD - MDHR-1 US28 | 2.0 | | | |
| **Item: PAS30L26D**<br>PAS30L PASSAGE US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: *S42326500004**<br>SO STOP SBRS4 US26D 4" SOLID DOOR STOP | 80.0 | | | |
| **Item: BK1426D**<br>BK14 BIFOLD KNOB US26D | 12.0 | | | |
| **Item: PLA226D**<br>PLA-2 BACK-PLATE US26D SATIN CHROME (626) | 12.0 | | | |
| **Item: ULDV20026D**<br>ULDV200 200 DEGREE DOOR VIEWER FIRE-RATED US26D SATIN CHROME (626) | 21.0 | | | |
| **Item: 3211T32D**<br>3211T WALL STOP US32D SATIN STAINLESS STEEL (630) | 18.0 | | | |

D & M Industries 00256

RRSB Ruins 03709



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 259829 |
| Inv Date : | 01/24/23 |
| Order # : | 423315 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO       ND 58107

**Ship To : 6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 6 of 9

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | THE RUINS - 3RD | | OUR TRUCK | |
| WAREHOUSE | Sold By: | Terms: | | Slsp In/Out: | |
| | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: C510LRC626**<br>C510 PASSAGE LRC-15230x5001 US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: *423315031.00**<br>KEYING C580D STOREROOM LRC-15250x5001 US26D SATIN CHROME (626) KEY TO MASTER SET # - , 311B (66AA) , 311C (67AA) , 311D (68AA) , 311E (69AA) , 311F (70AA) , 311G (71AA) , 311H (72AA) , 311I (73AA) , 311J (74AA) , 311K (75AA) , 311L (76AA) , 311M (77AA) , 314 (65AA) , 315 (65AA) | 14.0 | | | |
| **Item: *S42326500005**<br>SO LOCK - C310 LRB 626 234F 100R X 5202 PASSAGE | 21.0 | | | |
| **Item: *S42326500006**<br>SO LOCK - C310 LRB 626 238N 100R X 5202 PASSAGE | 46.0 | | | |
| **Item: *S42326500007**<br>SO LOCK - C340 LRB 626 238N 100R X 5202 PRIVACY | 60.0 | | | |
| **Item: *S42326500008**<br>SO LOCK - C301 LRB 626 DUMMY | 28.0 | | | |
| **Item: *423315937.00**<br>KEYING SO DEADBOLT - DB660D 626 26171 X 5103 KEY TO MASTER SET # - , 22AA-42AA | 21.0 | | | |
| **Item: 1449**<br>B31716 BALL CATCH DRIVE-IN | 28.0 | | | |

D & M Industries 00257

RRSB Ruins 03710



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| Invoice # : | 259829 |
| Inv Date : | 01/24/23 |
| Order # : | 423315 |
| Ord Date : | 05/16/22 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :**6803

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 7 of 9

| Type: | Ordered By: MIC STULKEN | PO#: | Ship Via: |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | THE RUINS - 3RD | OUR TRUCK |
| | | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 144815**<br>31713-15 BALL CATCH STRIKE US15 (SATIN NICKEL 619) | 28.0 | | | |
| **Item: 70A92**<br>70A92 HINGE PIN STOP US28 ALUMINUM (689) | 75.0 | | | |
| **Item: EXV36DURO**<br>36" EXV SWEEP DURONATIC | 21.0 | | | |
| **Item: 2011A**<br>2011 CLOSER PARALLEL-ARM WITH PARALLEL-ARM (ORCA)<br>US28 ALUMINUM (689) | 20.0 | | | |
| **Item: FTSTSS8**<br>96" FLAT BARN DOOR TRACK WITH HARDWARE US32D SATIN<br>STAINLESS STEEL | 4.0 | | | |
| **Item: *S42326500010**<br>SO HARDWARE - AH-PRIVLATCH-SS (PRIVACY LATCH FOR<br>SLIDING DOORS) | 4.0 | | | |
| **Item: *S42326500011**<br>SO HARDWARE - AH-RECPULL-SS-6.5 (RECTANGULAR PULL) | 8.0 | | | |
| **Item: *S42326500012**<br>SO HARDWARE - FT-SOFTCLOSE-GR | 4.0 | | | |
| **Item: F797B17**<br>F797B 17' SMOKE SEAL BLACK | 39.0 | | | |

D & M Industries 00258

RRSB Ruins 03711



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

Invoice # :     259829
Inv Date :      01/24/23
Order # :       423315
Ord Date :      05/16/22

Sold To : CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

Ship To : 6803

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 8 of 9

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | THE RUINS - 3RD | | OUR TRUCK | |
| | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: F797B21<br>F797B 21' SMOKE SEAL BLACK | 1.0 | | | |
| Item: S424A36<br>S424A 36" THRESHOLD ALUMINUM 1/2" X 4" | 21.0 | | | |
| Item: *423315049.00<br>KEYING 44-101C 6-PIN KEY BLANK KEY TO MASTER SET # -<br>, 3 KEYS EACH 22AA-42AA, 66AA-77AA | 99.0 | | | |
| Item: *S42331500001<br>REDIFRAME, 18 G, CRS, 434, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: 311H , 311I , 311J , 311K ,<br>311L , 11M | 0.0 | 6.0 | | |
| Item: *S42331500002<br>REDIFRAME, 18 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: 311B , 311C , 311D , 311E ,<br>311F , 311G | 0.0 | 6.0 | | |
| Item: *S42331500003<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: 316 | 0.0 | 1.0 | | |
| Item: *S42331500004<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: 311A , 314 , 315 | 0.0 | 3.0 | | |

D & M Industries 00259

RRSB Ruins 03712



**D&M INDUSTRIES** eSOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 259829 |
| Inv Date : | 01/24/23 |
| Order # : | 423315 |
| Ord Date : | 05/16/22 |

Sold To : CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO　　　ND 58107

Ship To :6803

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN　　　SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 9 of 9

| Type: | Ordered By: | PO#: | Ship Via: |
| WAREHOUSE | MIC STULKEN | THE RUINS - 3RD | OUR TRUCK |
| | Sold By: | Terms: | Slsp In/Out: |
| | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S42331500005<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 0.0 | 10.0 | | |
| Item: *S42331500006<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 0.0 | 11.0 | | |
| Item: *H680310<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" DARK WALNUT | 26.0 | | | |
| Item: *S42331500007<br>SO HARDWARE - JUHB28 US26D HANDRAIL BRACKET | 210.0 | | | |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest thereon shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 108,997.20 |
| Tax.................... | 7,084.81 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 116,082.01 |
| Less Pmts/Dep...... | 0.00 |
| **Balance Due........** | **116,082.01** |

D & M Industries 00260

RRSB Ruins 03713



**D&M**
INDUSTRIES (ESOP)

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 259845 |
| Inv Date : | 01/24/23 |
| Order # : | 439173 |
| Ord Date : | 01/04/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: |
| --- | --- | --- | --- |
| | MIC STULKEN | THE RUINS - EXTRA | OUR TRUCK |
| | Sold By: | Terms: | Slsp In/Out: |
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *439173001.00** | 1.0 | | | |
| INT JAMB HEAD/SIDE 5/0X6/8 HEAD ONLY 4-13/16" | | | | |
| PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, | | | | |
| MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, BALL CATCH | | | | |
| PREP, 3/16" PREFIT DOOR | | | | |
| **Item: THANKS** | 1.0 | | | |
| THANKS FOR YOUR BUSINESS | | | | |

| | |
|---|---|
| Merchandise...... | 25.00 |
| Tax.................... | 1.63 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 26.63 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00261 | |
| Balance Due........ | 26.63 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

RRSB Ruins 03714



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 261205 |
| Inv Date : | 02/13/23 |
| Order # : | 423315 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 2

| Type: | Ordered By: MIC STULKEN | PO#: THE RUINS - 3RD | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *423315007.00**<br>INT PH DBL 5/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 5.0 | | | |
| **Item: *S42331500001**<br>REDIFRAME, 18 G, CRS, 434, 31, 3070, LH, 90, BROWN, STD Casing, T Prep, TAG: 311H , 311I , 311J , 311K , 311L , 11M | 6.0 | | | |
| **Item: *S42331500002**<br>REDIFRAME, 18 G, CRS, 434, 31, 3070, RH, 90, BROWN, STD Casing, T Prep, TAG: 311B , 311C , 311D , 311E , 311F , 311G | 6.0 | | | |
| **Item: *S42331500003**<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN, STD Casing, T Prep, TAG: 316 | 1.0 | | | |
| **Item: *S42331500004**<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN, STD Casing, T Prep, TAG: 311A , 314 , 315 | 3.0 | | | |
| **Item: *S42331500005**<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN, WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 10.0 | | | |

D & M Industries 00262

RRSB Ruins 03715



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 261205 |
| Inv Date : | 02/13/23 |
| Order # : | 423315 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 2 of 2

| Type: | Ordered By: MIC STULKEN | PO#: | Ship Via: |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | OUR TRUCK |
| | | | Sisp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S42331500006 | 11.0 | | | |
| REDIFRAME, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN, | | | | |
| WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD | | | | |
| CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 9,620.00 |
| Tax.................... | 625.30 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 10,245.30 |
| Less Pmts/Dep..... | 0.00 |
| D & M Industries 00263 | |
| Balance Due........ | **10,245.30** |

RRSB Ruins 03716



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 261206 |
| Inv Date : | 02/13/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page:  1 of 9

| Type: | Ordered By: | PO#: | Ship Via: |
| WAREHOUSE | MIC STULKEN | THE RUINS - 2ND | OUR TRUCK |
| | Sold By: | Terms: | Slsp In/Out: |
| | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *423375001.00<br>INT PH SGL 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50C, LH, 1" RADIUS LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD<br>VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE<br>STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING<br>US26D (5/8" RADIUS) HINGE | 11.0 | | | |
| Item: *423375002.00<br>INT PH SGL 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50C, RH, 1" RADIUS LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD<br>VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE<br>STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING<br>US26D (5/8" RADIUS) HINGE | 9.0 | | | |
| Item: *423375003.00<br>INT PH SGL 2/8X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50C, RH, 1" RADIUS LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD<br>VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE<br>STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING<br>US26D (5/8" RADIUS) HINGE | 3.0 | | | |
| Item: *423375004.00<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50C, LH, 1" RADIUS LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD<br>VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE<br>STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING<br>US26D (5/8" RADIUS) HINGE | 39.0 | 5.0 | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 261206 |
| Inv Date : | 02/13/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

Sold To : **CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

Ship To :**6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 2 of 9

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | THE RUINS - 2ND | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *423375005.00<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 39.0 | | | |
| Item: *423375006.00<br>INT PH DBL 4/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 8.0 | 1.0 | | |
| Item: *423375007.00<br>INT PH DBL 5/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 4.0 | 1.0 | | |
| Item: *423375008.00<br>INT MACH SLAB 3/6X7/0 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR DARK WALNUT 457, SPECIAL FINGER PULL PREP ==============================SPECIAL PREP - ORCA MODEL AH-RECPULL-SS-6.5 @ 48" C/L FROM TOP - 2 3/8" BACKSET - BACK TO BACK - ROUTE BOTTOM FOR DOOR GUIDE 9/32" W X 3/4" T | 4.0 | | | |

D & M Industries 00265

RRSB Ruins 03718



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 261206 |
| Inv Date : | 02/13/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To : 6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 3 of 9

| Type: | Ordered By: MIC STULKEN | PO#: | | Ship Via: |
|---|---|---|---|---|
| | Sold By: | | THE RUINS - 2ND | OUR TRUCK |
| WAREHOUSE | BAIR | Terms: | NET 30 | Slsp In/Out: |
| | | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *D680316<br>2067 1-3/8" SC 1P POPLAR BIFOLD DARK WALNUT 457 | 12.0 | | | |
| Item: *423375009.50<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, M11, LH, 1" SQUARE<br>LATCHBOLT PREP, STANDARD THRU BOLT PREP, TAG: 108 ,<br>109 | 2.0 | | | |
| Item: *423375010.00<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11E, LH, 1" RADIUS LATCHBOLT PREP, 1" RADIUS<br>DEADBOLT FACE PREP, 9/16" VIEWER PREP - 24" FROM TOP,<br>TAG: UNIT ENTRY | 10.0 | | | |
| Item: *423375011.00<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11E, RH, 1" RADIUS LATCHBOLT PREP, 1" RADIUS<br>DEADBOLT FACE PREP, 9/16" VIEWER PREP - 24" FROM TOP,<br>TAG: UNIT ENTRY | 11.0 | | | |
| Item: *423375012.00<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11, LH, 1" SQUARE LATCHBOLT PREP, STANDARD THRU BOLT<br>PREP, TAG: 216 | 1.0 | | | |

D & M Industries 00266

RRSB Ruins 03719

# D&M INDUSTRIES ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 261206 |
| Inv Date : | 02/13/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page:  4 of  9

| Type: | Ordered By: | PO#: | Ship Via: |
|---|---|---|---|
| | MIC STULKEN | THE RUINS - 2ND | OUR TRUCK |
| WAREHOUSE | Sold By: | Terms: | Slsp In/Out: |
| | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *423375013.00<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11, RH, 1" SQUARE LATCHBOLT PREP, STANDARD THRU BOLT<br>PREP, TAG: 214 | 1.0 | | | |
| Item: *423375014.00<br>INT MACH SLAB 2/6X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH RIFT CUT MEDIUM WALNUT , S & 90 MIN<br>LABEL, M93NB, LHR, TAG: 229 | 2.0 | | | |
| Item: *423375015.00<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH RIFT CUT MEDIUM WALNUT , INSTALLED, 6" X<br>27" LITE KIT, 1/4" SAFEWIRE GLASS, S & 90 MIN LABEL,<br>M93NB, LHR, EXIT DEVICE PREP, WITH TRIM PREP, TAG:<br>201 , 227 =================PREP FOR CAL<br>ROYAL, MODEL AF9800, TEMPLATE # AF9800<br>==================TRIM PREP FOR CAL<br>ROYAL, TRIM # PAS30L, TEMPLATE # PAS30L | 2.0 | | | |
| Item: *423375016.00<br>HM DOORS 3/0X7/0, FLUSH REDIFRAME/TIMELY, INSULATED<br>CYLINDRICAL LOCK PREP, RH ACTIVE, 90 MIN, TAG: 213 | 1.0 | | | |
| Item: *M680308<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" DARK WALNUT 457 | 5034.0 | 1494.0 | | |
| Item: *M680309<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" DARK<br>WALNUT 457 | 676.0 | | | |

D & M Industries 00267

RRSB Ruins 03720



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 261206 |
| Inv Date : | 02/13/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 5 of 9

| Type: WAREHOUSE | Ordered By: MIC STULKEN | PO#: THE RUINS - 2ND | Ship Via: OUR TRUCK |
|---|---|---|---|
| | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: 45BB3126D<br>BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN CHROME (626) THICKNESS: .134<br>============================*** 1 PALLET 4 LONG 28 BOXES 3 | 27.0 | | | |
| Item: 45SH14026D<br>SH140 4-1/2" X 4-1/2" SPRING HINGE SQUARE US26D SATIN CHROME (626) THICKNESS: .134 | 63.0 | | | |
| Item: *S42326500001<br>SO EXIT DEVICE - AF9800EO36 X US32D | 4.0 | | | |
| Item: *S42326500002<br>SO EXIT DEVICE - AF9860V3684 X US32D X LHR | 2.0 | | | |
| Item: *S42326500003<br>SO MAG HOLD - MDHR-1 US28 | 2.0 | | | |
| Item: PAS30L26D<br>PAS30L PASSAGE US26D SATIN CHROME (626) | 2.0 | | | |
| Item: *S42326500004<br>SO STOP SBRS4 US26D 4" SOLID DOOR STOP | 80.0 | | | |
| Item: BK1426D<br>BK14 BIFOLD KNOB US26D | 12.0 | | | |
| Item: PLA226D<br>PLA-2 BACK-PLATE US26D SATIN CHROME (626) | 12.0 | | | |

D & M Industries 00268

RRSB Ruins 03721



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 261206 |
| Inv Date : | 02/13/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 6 of 9

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | THE RUINS - 2ND | | OUR TRUCK | |
| WAREHOUSE | Sold By: | Terms: | | Slsp In/Out: | |
| | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: ULDV20026D<br>ULDV200 200 DEGREE DOOR VIEWER FIRE-RATED US26D SATIN CHROME (626) | 21.0 | | | |
| Item: 3211T32D<br>3211T WALL STOP US32D SATIN STAINLESS STEEL (630) | 7.0 | | | |
| Item: C510LRC626<br>C510 PASSAGE LRC-15230x5001 US26D SATIN CHROME (626) | 3.0 | | | |
| Item: *423375030.50<br>KEYING C550D OFFICE LRC-15250x5001 US26D SATIN CHROME (626) KEY TO MASTER SET # - , 108 (64AA) | 1.0 | | | |
| Item: *423375031.00<br>KEYING C580D STOREROOM LRC-15250x5001 US26D SATIN CHROME (626) KEY TO MASTER SET # - , 213 (65AA) | 1.0 | | | |
| Item: *S42326500005<br>SO LOCK - C310 LRB 626 234F 100R X 5202 PASSAGE | 21.0 | | | |
| Item: *S42326500006<br>SO LOCK - C310 LRB 626 238N 100R X 5202 PASSAGE | 46.0 | | | |
| Item: *S42326500007<br>SO LOCK - C340 LRB 626 238N 100R X 5202 PRIVACY | 60.0 | | | |
| Item: *S42326500008<br>SO LOCK - C301 LRB 626 DUMMY | 28.0 | | | |

D & M Industries 00269

RRSB Ruins 03722



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 261206 |
| Inv Date : | 02/13/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 7 of 9

| Type: | Ordered By: MIC STULKEN | PO#: THE RUINS - 2ND | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *423375036.00<br>KEYING SO DEADBOLT - DB660D 626 26171 X 5103 KEY TO<br>MASTER SET # - , 43AA-63AA | 21.0 | | | |
| Item: 1449<br>B31716 BALL CATCH DRIVE-IN | 28.0 | | | |
| Item: 144815<br>31713-15 BALL CATCH STRIKE US15 (SATIN NICKEL 619) | 28.0 | | | |
| Item: 70A92<br>70A92 HINGE PIN STOP US28 ALUMINUM (689) | 75.0 | | | |
| Item: EXV36DURO<br>36" EXV SWEEP DURONATIC | 21.0 | | | |
| Item: 2011A<br>2011 CLOSER PARALLEL-ARM WITH PARALLEL-ARM (ORCA)<br>US28 ALUMINUM (689) | 7.0 | | | |
| Item: FTSTSS8<br>96" FLAT BARN DOOR TRACK WITH HARDWARE US32D SATIN<br>STAINLESS STEEL | 4.0 | | | |
| Item: *S42326500010<br>SO HARDWARE - AH-PRIVLATCH-SS (PRIVACY LATCH FOR<br>SLIDING DOORS) | 4.0 | | | |
| Item: *S42326500011<br>SO HARDWARE - AH-RECPULL-SS-6.5 (RECTANGULAR PULL) | 8.0 | | | |

D & M Industries 00270

**D&M INDUSTRIES**  ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 261206 |
| Inv Date : | 02/13/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 8 of 9

| Type: | Ordered By: MIC STULKEN | PO#: THE RUINS - 2ND | Ship Via: OUR TRUCK | |
|---|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S42326500012<br>SO HARDWARE - FT-SOFTCLOSE-GR | 4.0 | | | |
| Item: F797B17<br>F797B 17' SMOKE SEAL BLACK | 26.0 | | | |
| Item: F797B21<br>F797B 21' SMOKE SEAL BLACK | 1.0 | | | |
| Item: S424A36<br>S424A 36" THRESHOLD ALUMINUM 1/2" X 4" | 21.0 | | | |
| Item: *423375049.00<br>KEYING 44-101C 6-PIN KEY BLANK KEY TO MASTER SET # -<br>, 3 KEYS EACH 43AA-64AA | 66.0 | | | |
| Item: *S42337500001<br>REDIFRAME, 18 G, CRS, 478, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: 108 , 109 | 2.0 | | | |
| Item: *S42337500003<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: 216 | 1.0 | | | |
| Item: *S42337500004<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 10.0 | | | |

D & M Industries 00271

RRSB Ruins 03724



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 261206 |
| Inv Date : | 02/13/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 9 of 9

| Type: | Ordered By: MIC STULKEN | PO#: THE RUINS - 2ND | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S42337500005**<br>REDIFRAME, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 11.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 103,044.94 |
| Tax.................... | 6,697.92 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 109,742.86 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00272 | |
| **Balance Due........** | **109,742.86** |

RRSB Ruins 03725

# D&M
### INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 261207 |
| Inv Date : | 02/13/23 |
| Order # : | 434742 |
| Ord Date : | 10/24/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN      SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 2

| Type:<br>WAREHOUSE | Ordered By:<br>MIC STULKEN | PO#:<br>THE RUINS - STORAGE | Ship Via:<br>OUR TRUCK | |
|---|---|---|---|---|
| | Sold By:<br>BAIR | Terms:<br>NET 30 | Slsp In/Out:<br>40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *434742001.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11, LH, 1" SQUARE LATCHBOLT PREP, STANDARD THRU BOLT<br>PREP, TAG: STORAGE | 6.0 | | | |
| **Item: *434742002.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH RIFT CUT MEDIUM WALNUT, S & 20 MIN LABEL,<br>M11, RH, 1" SQUARE LATCHBOLT PREP, STANDARD THRU BOLT<br>PREP, TAG: STORAGE | 5.0 | | | |
| **Item: 45BB3126D**<br>BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN<br>CHROME (626) THICKNESS: .134<br>=============================*** 5 BOXES HW 1 *** | 33.0 | | | |
| **Item: *434742004.00**<br>KEYING C580D STOREROOM LRC-15250x5001 US26D SATIN<br>CHROME (626) KEY TO MASTER SET # - , 90AA-100AA TAG:<br>2ND FLR STORAGE | 11.0 | | | |
| **Item: 2011A**<br>2011 CLOSER PARALLEL-ARM WITH PARALLEL-ARM (ORCA)<br>US28 ALUMINUM (689) | 11.0 | | | |
| **Item: F797B17**<br>F797B 17' SMOKE SEAL BLACK | 11.0 | | | |
| **Item: 3211T32D**<br>3211T WALL STOP US32D SATIN STAINLESS STEEL (630) | 11.0 | | | |

D & M Industries 00273

RRSB Ruins 03726



**D&M**
**INDUSTRIES** ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 261207 |
| Inv Date : | 02/13/23 |
| Order # : | 434742 |
| Ord Date : | 10/24/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 2 of 2

| Type: | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | MIC STULKEN | THE RUINS - STORAGE | | OUR TRUCK |
| WAREHOUSE | Sold By: | Terms: | Slsp In/Out: | |
| | BAIR | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *434742008.00**<br>KEYING 44-101C 6-PIN KEY BLANK KEY TO MASTER SET # -<br>, 3 KEYS EACH 90AA-100AA | 33.0 | | | |
| **Item: *S43474200001**<br>REDIFRAME, 18 G, CRS, 434, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: STORAGE | 6.0 | | | |
| **Item: *S43474200002**<br>REDIFRAME, 18 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: STORAGE | 5.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 9,974.00 |
| Tax.................... | 648.31 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 10,622.31 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 10,622.31 |

D & M Industries 00274

RRSB Ruins 03727

# D&M INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 264638 |
| Inv Date : | 04/06/23 |
| Order # : | 441130 |
| Ord Date : | 02/03/23 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :** 6803

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

| | Ordered By: JESSE CRAIG | PO#: | | Ship Via: | Page: 1 of 1 |
|---|---|---|---|---|---|
| Type: BUYOUT | Sold By: NIKV | | 175767 / 175817 | | OUR TRUCK |
| | | Terms: NET 30 | | Slsp In/Out: | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR**<br>INTERIOR DOORS TO FINISH DARK WALNUT 457 WOODPORT<br>175767 | 9.0 | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep..... | 0.00 |
| **D & M Industries 00275** | |
| Balance Due........ | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

RRSB Ruins 03728



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

**REMIT TO:**
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 265997 |
| Inv Date : | 04/27/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 1

| Type: | Ordered By: CARSON BURGHART | PO#: | Ship Via: |
|---|---|---|---|
| | Sold By: | THE RUINS - 2ND | OUR TRUCK |
| WAREHOUSE | BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *423375004.00<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50C, LH, 1" RADIUS LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD<br>VENEER JAMB POPLAR DARK WALNUT 457, MS11 BULLNOSE<br>STOP POPLAR DARK WALNUT 457, 3-1/2" BALL BEARING<br>US26D (5/8" RADIUS) HINGE | 5.0 | | | |
| Item: *423375006.00<br>INT PH DBL 4/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50NB, BALL CATCH/STRIKE<br>PREP, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK<br>WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT<br>457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 1.0 | | | |
| Item: *423375007.00<br>INT PH DBL 5/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, M50NB, BALL CATCH/STRIKE<br>PREP, 4-13/16" PARTICLE BOARD VENEER JAMB POPLAR DARK<br>WALNUT 457, MS11 BULLNOSE STOP POPLAR DARK WALNUT<br>457, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 1.0 | | | |
| Item: *M680308<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" DARK WALNUT 457 | 0.0 | 1494.0 | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 2,992.69 |
| Tax.................. | 194.52 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 3,187.21 |
| Less Pmts/Dep..... | 0.00 |
| D & M Industries 00276 | |
| Balance Due........ | 3,187.21 |

RRSB Ruins 03729



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 266007 |
| Inv Date : | 04/27/23 |
| Order # : | 441056 |
| Ord Date : | 02/02/23 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :** 6803

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN       SD 57201

Job Address:  315 EAST KEMP AVENUE  WATERTOWN, SD  57201

| | Ordered By: | | PO#: | | Ship Via: | | Page: 1 of 1 |
|---|---|---|---|---|---|---|---|
| | CARSON BURGHART | | | REPL INT SLAB | | OUR TRUCK | |
| Type: | Sold By: | | Terms: | | Slsp In/Out: | | |
| WAREHOUSE | HOLB | | NET 30 | | | 01 / 01 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item:** *441056001.00<br>INT MACH SLAB 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR DARK WALNUT 457, SC, M50C, LH, 1" RADIUS<br>LATCHBOLT PREP | 1.0 | | 0.00 | 0.00 |

| | | |
|---|---|---|
| Merchandise...... | | 0.00 |
| Tax.................... | | 0.00 |
| Misc. Charges.... | | 0.00 |
| Order Total......... | | 0.00 |
| Less Pmts/Dep..... | | 0.00 |
| D & M Industries 00277 | | |
| Balance Due........ | | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

RRSB Ruins 03730

# D&M INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 266634 |
| Inv Date : | 05/04/23 |
| Order # : | 440872 |
| Ord Date : | 01/30/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of  1

| Ordered By: | PO#: | Ship Via: |
| --- | --- | --- |
| MIC STULKEN | THE RUINS - EXTRA | OUR TRUCK |

| Type: | Sold By: | Terms: | Slsp In/Out: |
| --- | --- | --- | --- |
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *S44087200001**<br>SO PAINT OR FINISHING SUPPLY DARK WALNUT 457 PINT | 1.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 15.00 |
| Tax.................... | 0.98 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 15.98 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00278 | |
| Balance Due........ | 15.98 |

RRSB Ruins 03731

# D&M INDUSTRIES (ESOP)

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 273247 |
| Inv Date : | 08/03/23 |
| Order # : | 423375 |
| Ord Date : | 05/16/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO         ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 1

| | Ordered By: CARSON BURGHART | PO#: | Ship Via: |
|---|---|---|---|
| Type: WAREHOUSE | Sold By: BAIR | THE RUINS - 2ND | OUR TRUCK |
| | | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *M680308 | 1352.0 | | | |
| LF FLAT BASE POPLAR 7/16" X 4-1/4" DARK WALNUT 457 | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 5,070.00 |
| Tax................... | 314.34 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 5,384.34 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00279 | |
| Balance Due........ | 5,384.34 |

RRSB Ruins 03732

# D&M INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 276188D |
| Inv Date : | 09/13/23 |
| Order # : | 455371 |
| Ord Date : | 09/13/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN        SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 1

| Type: | Ordered By: JESSE CRAIG | PO#: | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: BABJ | Terms: LIEN FEE | Slsp In/Out: |
| | | NET 30 | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: UNDERBILL**<br>LIEN FEE | 1.0 | | 645.00/EA | 645.00 |

| | |
|---|---|
| Merchandise...... | 645.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 645.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 645.00 |

D & M Industries 00280

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

RRSB Ruins 03733

# D&M INDUSTRIES

**(ESOP)**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 281507D |
| Inv Date : | 11/30/23 |
| Order # : | 459973 |
| Ord Date : | 11/30/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6803**

THE RUINS
315 EAST KEMP AVENUE
WATERTOWN          SD 57201

Job Address: 315 EAST KEMP AVENUE  WATERTOWN, SD  57201

Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | JESSE CRAIG | | THE RUINS | OUR TRUCK |
| WAREHOUSE | Sold By: | Terms: | Slsp In/Out: | |
| | LANG | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: UNDERBILL | 1.0 | | 2374.42/EA | 2,374.42 |
| BALANCE OF CONTRACT PER EMILY | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 2,374.42 |
| Tax..................... | 147.22 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 2,521.64 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00281 | |
| Balance Due........ | 2,521.64 |

WAIVER OF LIEN                                                SD19260724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

315 East Kemp, Watertown, SD 57201

Dated this _16th_ day of _March_, _2022_

AMOUNT: ${Enter Amount}                    {Enter Creditor Name}
{Enter Memo Info}

FULL

PARTIAL    X

D+m Industries, Inc.
By: _Cassidy Taylor_
Its: _Accountant_
Address: _4205 30th Ave S_
_Moorhead, MN 56560_
Phone Number: _218-287-2274_

PLEASE SIGN AND RETURN TO:
Craig Development, LLC
1405 1 Ave N
Fargo, ND 58102

D & M Industries 00282

RRSB Ruins 03735

WAIVER OF LIEN

SD19260724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

315 East Kemp, Watertown, SD 57201

Dated this _14th_ day of _March_____, _2023_

AMOUNT: $[Enter Amount]                    [Enter Creditor Name]
[Enter Memo Info]

FULL

PARTIAL  ___X___

D+M Industries, Inc
By: _Randy Jerking_
Its: _Accountant_
Address: _4205 30th Ave S_
_Moorhead, MN 56563_
Phone Number: _218-287-2234_

PLEASE SIGN AND RETURN TO:
Craig Development, LLC
1405 1 Ave N
Fargo, ND 58102

D & M Industries 00283

RRSB Ruins 03736

WAIVER OF LIEN

SD19260724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

315 East Kemp, Watertown, SD 57201

Dated this 19th day of April 2022

AMOUNT: $[Enter Amount]
[Enter Memo Info]                                    [Enter Creditor Name]

FULL _____

PARTIAL ____X____

Drum Industries, Inc
By: _____
Its: Accountant
Address: 4205 30th Ave S
Moorhead, MN 56560
Phone Number: 218-287-2034

PLEASE SIGN AND RETURN TO:
Craig Development, LLC
1405 1 Ave N
Fargo, ND 58102

D & M Industries 00284

RRSB Ruins 03737

WAIVER OF LIEN

SD19260724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

315 East Kemp, Watertown, SD 57201

Dated this _15th_ day of _May_ _2022_

AMOUNT: $[Enter Amount]                            [Enter Creditor Name]
[Enter Memo Info]

FULL _____

PARTIAL __X__

D & M Industries, Inc
By: _____
Its: _Accountant_
Address: _4205 74th Ave S_
_Moorhead, MN 56560_
Phone Number: _218-287-5224_

## PLEASE SIGN AND RETURN TO:
Craig Development, LLC
1405 1 Ave N
Fargo, ND 58102

D & M Industries 00285

RRSB Ruins 03738

WAIVER OF LIEN

SD19260724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

315 East Kemp, Watertown, SD 57201

Dated this 7th day of April 2023

AMOUNT: $[Enter Amount]
[Enter Memo Info]                                    [Enter Creditor Name]

FULL _____

PARTIAL ____X____

D & M Industries, Inc.

By: _____
Its Credit Manager
Address: _____
4205 30th Ave S, Moorhead, MN 56560
Phone Number: _____
218-287-3228

PLEASE SIGN AND RETURN TO:
Craig Development, LLC
1405 1 Ave N
Fargo, ND 58102

D & M Industries 00286

RRSB Ruins 03739

WAIVER OF LIEN

SD19250724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

215 East Kemp, Watertown, SD 57201

Dated this _7th_ day of _April_ 2023

AMOUNT: $[Enter Amount]
[Enter Memo Info]                                    [Enter Creditor Name]

FULL _____

PARTIAL ___X___

D & M Industries, Inc.

By: _____
Its: Credit Manager
Address:
4205 30th Ave S, Moorhead, MN 56560
Phone Number:
218-287-3228

PLEASE SIGN AND RETURN TO:
Craig Development, LLC
1405 1 Ave N
Fargo, ND 58102

D & M Industries 00287

RRSB Ruins 03740

6802

# APPLICATION AND CERTIFICATION FOR PAYMENT

PAGE ONE OF 2 PAGES

| TO CONTRACTOR: | PROJECT: The Ruins | APPLICATION NO: | 1 | Distribution to: |
|---|---|---|---|---|
| Craig Properties | 315 East Kemp Avenue | APP. DATE: | 11/23/22 | ☐ OWNER |
| PO Box 426 | Watertown, SD 57201 | PERIOD TO: | 11/30/22 | ☐ ARCHITECT |
| Fargo, ND 58107 | CONTRACT FOR: Doors/Frames/Hardware | | | ☐ CONTRACTOR |
| FROM SUBCONTRACTOR: | | | | ☐ SUBCONTRACTOR |
| D & M Industries, Inc. | | ► PURCHASE ORDER NOS: | | ☐ OTHER |
| 4205 30th Ave S | | | | |
| Moorhead, MN 56560 | | CONTRACT DATE: | | |

## SUBCONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Schedule of Values is attached.

The undersigned Subcontractor certifies that to the best of the Subcontractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Subcontractor for Work for which previous Certificates for Payment were issued and payments received from the Contractor, and that current payment shown herein is now due.

SUBCONTRACTOR: D & M Industries, Inc.

By: _____ Date: 11/23/22

State of: MN County of: Clay
Subscribed and sworn to before me:
Notary Public: _Emily Delquest_

My Commission expires:

*EMILY JO WEDEVORST*
*Notary Public*
*Minnesota*
*My Commission Expires Jan. 31, 2027*

| | ADDITIONS | DEDUCTIONS |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ 386,275.50 | |
| 2. Net change by Change Orders | $ 6,006.60 | |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ 392,282.10 | |
| 4. TOTAL COMPLETED & STORED TO | $ 5,090.70 | |
|   DATE (Column G on G703) | | |
| 5. RETAINAGE: | | |
|   a. 0 % of Completed Work | $0.00 | |
|     (Column D + E on G703) | | |
|   b. 0 % of Stored Material | 0 | |
|     (Column F on G703) | | |
|   Total Retainage (Lines 5a + 5b or | | |
|   Total in Column I of G703) | $ 0.00 | |
| 6. TOTAL EARNED LESS RETAINAGE | 5,090.70 | |
|   (Line 4 Less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR | | |
|   PAYMENT (Line 6 from prior Pay Application) | $ 0.00 | |
| 8. CURRENT PAYMENT DUE (Line 6 less Line 7) | $ 5,090.70 | |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ 387,191.40 | |
|   (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $0.00 | $0.00 |
| Total approved this Month | $6,006.60 | $0.00 |
| TOTALS | $6,006.60 | $0.00 |
| NET CHANGES by Change Order | $6,006.60 | |

## CONTRACTOR'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations comprising the application, the Contractor certifies to the Owner that to the best of the Contractor's knowledge, information and belief the Work has progressed, the quality of the Work is in accordance with the Contract Documents, and the Subcontractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . $

(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)

CONTRACTOR:

By: _____ Date:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Subcontractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner, Contractor or Subcontractor under this Contract.

D & M Industries 00288

# SCHEDULE OF VALUES

APPLICATION AND CERTIFICATION FOR PAYMENT, containing
Subcontractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.
Use Column 1 on Contracts where variable retainage for line items may apply.

APPLICATION NO:
APPLICATION DATE: 11/23/22
PERIOD TO: 11/30/22
CONTRACTOR'S PURCHASE ORDER NO: 1

| A BLDG. NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G ÷ C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| | **Doors Frames Hardware** | $386,275.50 | $0.00 | $5,090.70 | $0.00 | $5,090.70 | 1% | $381,184.80 | $0.00 |
| | **CO #1** | $6,006.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0% | $6,006.60 | $0.00 |
| | jcraig701@gmail.com | | | | | | | | |
| | **TOTAL** | $392,282.10 | $0.00 | $5,090.70 | $0.00 | $5,090.70 | 1.30% | $387,191.40 | $0.00 |

D & M Industries 00289

RRSB Ruins 03742



# APPLICATION AND CERTIFICATION FOR PAYMENT

PAGE ONE OF ___    2 PAGES

| TO CONTRACTOR: | PROJECT: The Ruins | APPLICATION NO: | 2 |
| Craig Properties | 315 East Kemp Avenue | APP. DATE: | 12/22/22 |
| PO Box 426 | Watertown, SD 57201 | PERIOD TO: | 12/31/22 |
| Fargo, ND 58107 | CONTRACT FOR: Doors/Frames/Hardware | | |

FROM SUBCONTRACTOR:

D & M Industries, Inc.

4205 30th Ave S
Moorhead, MN 56560

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR
☐ SUBCONTRACTOR
☐ OTHER ___

• PURCHASE ORDER NOS:

CONTRACT DATE:

## SUBCONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Schedule of Values is attached.

| | | | |
|---|---|---|---|
| 1. ORIGINAL CONTRACT SUM | | $ | 386,275.50 |
| 2. Net change by Change Orders | | $ | 6,006.60 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | | $ | 392,282.10 |
| 4. TOTAL COMPLETED & STORED TO | | $ | $133,808.83 |
|    DATE    (Column G on G703) | | | |
| 5. RETAINAGE: | | | |
|    a.    0    % of Completed Work | $ | $0.00 | |
|       (Column D + E on G703) | | | |
|    b.    0    % of Stored Material | $ | 0 | |
|       (Column F on G703) | | | |
|    Total Retainage (Lines 5a + 5b or | | | |
|    Total in Column I of G703) | | | |
| 6. TOTAL EARNED LESS RETAINAGE | | $ | 0.00 |
|    (Line 4 Less Line 5 Total) | | $ | 133,808.83 |
| 7. LESS PREVIOUS CERTIFICATES FOR | | | |
|    PAYMENT (Line 6 from prior Pay Application) | | | |
| 8. CURRENT PAYMENT DUE (Line 6 less Line 7) | | $ | 5,090.70 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | $ | 128,718.13 |
|    (Line 3 less Line 6) | $ | | 258,473.27 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved | $6,006.60 | $0.00 |
| in previous months by Owner | | |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $6,006.60 | $0.00 |
| NET CHANGES by Change Order | $6,006.60 | |

The undersigned Subcontractor certifies that to the best of the Subcontractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Subcontractor for Work for which previous Certificates for Payment were issued and payments received from the Contractor, and that current payment shown herein is now due.

SUBCONTRACTOR:    D & M Industries, Inc.

By: _Sonya Hansen_    Date: _12-22-2022_

State of: _MN_    County of: _Clay_

Subscribed and sworn to before me:

Notary Public: _Emily Wegenast_

My Commission expires:

EMILY JO WEGENAST
Notary Public
Minnesota
My Commission Expires Jan. 31, 2027

## CONTRACTOR'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Contractor certifies to the Owner that to the best of the Contractor's knowledge, information and belief the Work is in accordance with the Contract Documents, the quality of the Work is in accordance with the Contract Documents, and the Subcontractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED.............$

(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)

CONTRACTOR:

By: _____    Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the subcontractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner, Contractor or Subcontractor under this Contract.

D & M Industries 00290

# SCHEDULE OF VALUES

APPLICATION AND CERTIFICATION FOR PAYMENT, containing
Subcontractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO: 2
APPLICATION DATE: 12/22/22
PERIOD TO: 12/31/22
CONTRACTOR'S PURCHASE ORDER NO:

| A BLDG. NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G ÷ C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| | **Doors Frames Hardware** | $386,275.50 | $5,090.70 | $128,718.13 | $0.00 | $133,808.83 | 35% | $252,466.67 | $0.00 |
| | CO #1 | $6,006.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0% | $6,006.60 | $0.00 |
| | jcraig701@gmail.com | | | | | | | | |
| | **TOTAL** | $392,282.10 | $5,090.70 | $128,718.13 | $0.00 | $133,808.83 | 34.11% | $258,473.27 | $0.00 |

D & M Industries 00291

RRSB Ruins 03744

# APPLICATION AND CERTIFICATION FOR PAYMENT

PAGE ONE OF ___   2 PAGES

**TO CONTRACTOR:**
Craig Properties
PO Box 426
Fargo, ND 58107

**PROJECT:** The Ruins
315 East Kemp Avenue
Watertown, SD 57201

**CONTRACT FOR:** Doors/Frames/Hardware

**FROM SUBCONTRACTOR:**
D & M Industries, Inc.
4205 30th Ave S
Moorhead, MN 56560

**APPLICATION NO:** 3
**APP. DATE:** 01/25/23
**PERIOD TO:** 01/31/23

**PURCHASE ORDER NOS:**

**CONTRACT DATE:**

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR
☐ SUBCONTRACTOR
☐ OTHER

## SUBCONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Schedule of Values is attached.

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM | $ 386,275.50 |
| 2. Net change by Change Orders | $ 6,006.60 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ 392,282.10 |
| 4. TOTAL COMPLETED & STORED TO DATE   (Column G on G703) | $ 383,726.30 |
| 5. RETAINAGE: | |
| a.   0 % of Completed Work   (Column D + E on G703)   $0.00 | |
| b.   0 % of Stored Material   (Column F on G703)   0 | |
| Total Retainage (Lines 5a + 5b or Total in Column I of G703) | $ 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE   (Line 4 Less Line 5 Total) | $ 383,726.30 |
| 7. LESS PREVIOUS CERTIFICATES FOR   PAYMENT (Line 6 from prior Pay Application) | $ 133,808.83 |
| 8. CURRENT PAYMENT DUE (Line 6 less Line 7) | $ 249,917.47 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE   (Line 3 less Line 6) | $ 8,555.80 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $6,006.60 | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $6,006.60 | $0.00 |
| NET CHANGES by Change Order | $6,006.60 | |

The undersigned Subcontractor certifies that to the best of the Subcontractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Subcontractor for Work for which previous Certificates for Payment were issued and payments received from the Contractor, and that current payment shown herein is now due.

SUBCONTRACTOR:   D & M Industries, Inc.

By: _[signature]_   Date: 1/25/2023

State of Minnesota   County of: Clay
Subscribed and sworn to before me: 1/25/23
Notary Public: _[signature] Tahra Doll_
My Commission expires:

TAHRA LYNN DOLL
NOTARY PUBLIC—MINNESOTA
My Commission Expires JAN. 31, 2026

## CONTRACTOR'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Contractor certifies to the Owner that to the best of the Contractor's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Subcontractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . $

(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)

CONTRACTOR:

By: _____   Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Subcontractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner, Contractor or Subcontractor under this Contract.

D & M Industries 00292

RRSB Ruins 03745

# SCHEDULE OF VALUES

APPLICATION AND CERTIFICATION FOR PAYMENT, containing
Subcontractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO: 3
APPLICATION DATE:
PERIOD TO:
CONTRACTOR'S PURCHASE ORDER NO:

PERIOD TO: 01/25/23 01/31/23

| A BLDG. NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G ÷ C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| | Doors Frames Hardware | $386,275.50 | $133,808.83 | $249,917.47 | $0.00 | $383,726.30 | 99% | $2,549.20 | $0.00 |
| | CO #1 | $6,006.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0% | $6,006.60 | $0.00 |
| | jcraig701@gmail.com | | | | | | | | |
| | TOTAL | $392,282.10 | $133,808.83 | $249,917.47 | $0.00 | $383,726.30 | 97.82% | $8,555.80 | $0.00 |

D & M Industries 00293

RRSB Ruins 03746

# APPLICATION AND CERTIFICATION FOR PAYMENT

| | | PAGE ONE OF | 2 PAGES |
|---|---|---|---|

**TO CONTRACTOR:**
Craig Properties
PO Box 426
Fargo, ND 58107

**PROJECT:** The Ruins
315 East Kemp Avenue
Watertown, SD 57201

**FROM SUBCONTRACTOR:**
D & M Industries, Inc.
4205 30th Ave S
Moorhead, MN 56560

**CONTRACT FOR:** Doors/Frames/Hardware

| APPLICATION NO: | 4 |
|---|---|
| APP. DATE: | 04/25/23 |
| PERIOD TO: | 04/30/23 |

PURCHASE ORDER NOS:

CONTRACT DATE:

Distribution to:
OWNER
ARCHITECT
CONTRACTOR
SUBCONTRACTOR
OTHER

## SUBCONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Schedule of Values is attached.

| | | | |
|---|---|---|---|
| 1. ORIGINAL CONTRACT SUM | | $ | 386,275.50 |
| 2. Net change by Change Orders | | $ | 6,006.60 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | | $ | 392,282.10 |
| 4. TOTAL COMPLETED & STORED TO | | $ | 387,437.96 |
| DATE   (Column G on G703) | | | |
| 5. RETAINAGE: | | | |
| a.   0 1% of Completed Work    $ | | $0.00 | |
| (Column D + E on G703) | | | |
| b.   0 1% of Stored Material    $ | | 0 | |
| (Column F on G703) | | | |
| Total Retainage (Lines 5a + 5b or | | | |
| Total in Column 1 of G703) | | | |
| 6. TOTAL EARNED LESS RETAINAGE | | $ | 0.00 |
| (Line 4 Less 5 Total) | | $ | 387,437.96 |
| 7. LESS PREVIOUS CERTIFICATES FOR | | | |
| PAYMENT (Line 6 from prior Pay Application) | | $ | 383,726.30 |
| 8. CURRENT PAYMENT DUE (Line 6 less Line 7) | | $ | 3,711.66 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ | | 4,844.14 |
| (Line 3 less Line 6) | | | |

The undersigned Subcontractor certifies that to the best of the Subcontractor's knowledge,
information and belief the Work covered by this Application for Payment has been
completed in accordance with the Contract Documents, that all amounts have been paid by
the Subcontractor for Work for which previous Certificates for Payment were issued and
payments received from the Contractor, and that current payment shown herein is now due.

SUBCONTRACTOR:    D & M Industries, Inc.

By: _____    Date: 4-25-23

State of _MN_    County of: _Clay_

Subscribed and sworn to before me:

Notary Public _____

My Commission expires: _____

*[Notary seal]* EMILY JO WEGENAST
Notary Public
Minnesota
My Commission Expires Jan 31, 2027

## CONTRACTOR'S CERTIFICATE FOR

In accordance with the Contract Documents, based on on-site observations and the data
comprising the application, the Contractor certifies to the Owner that to the best of the
Contractor's knowledge, information and belief the Work has progressed as indicated,
the quality of the Work is in accordance with the Contract Document, and the Subcontractor
is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ............ $

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this
Application and on the Continuation Sheet that are changed to conform with the amount certified.)*

CONTRACTOR:

By: _____    Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the
Subcontractor named herein. Issuance, payment and acceptance of payment are without
prejudice to any rights of the Owner, Contractor or Subcontractor under this Contract.

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $6,006.60 | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $6,006.60 | $0.00 |
| NET CHANGES by Change Order | $6,006.60 | |

# SCHEDULE OF VALUES

APPLICATION AND CERTIFICATION FOR PAYMENT, containing
Subcontractor's signed certification is attached.
In tabulation below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO:
APPLICATION DATE:
PERIOD TO:         04/25/23
                  04/30/23
CONTRACTOR'S PURCHASE ORDER NO:

| A BLDG. NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C−G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| | Doors Frames Hardware | $386,275.50 | $383,726.30 | $2,549.20 | $0.00 | $386,275.50 | 100% | $0.00 | $0.00 |
| | CO #1 | $6,006.60 | $0.00 | $1,162.46 | $0.00 | $1,162.46 | 19% | $4,844.14 | $0.00 |
| | jcraig701@gmail.com | | | | | | | | |
| | TOTAL | $392,282.10 | $383,726.30 | $3,711.66 | $0.00 | $387,437.96 | 98.77% | $4,844.14 | $0.00 |

D & M Industries 00295

RRSB Ruins 03748

# APPLICATION AND CERTIFICATION FOR PAYMENT

PAGE ONE OF    2 PAGES

| TO CONTRACTOR: | PROJECT: The Ruins | APPLICATION NO: | 5 |
| --- | --- | --- | --- |
| Craig Properties | 315 East Kemp Avenue | APP. DATE: | 08/21/23 |
| PO Box 426 | Watertown, SD 57201 | PERIOD TO: | 08/31/23 |
| Fargo, ND 58107 | CONTRACT FOR: Doors/Frames/Hardware | | |
| FROM SUBCONTRACTOR: | | PURCHASE ORDER NOS: | |
| D & M Industries, Inc. | | CONTRACT DATE: | |
| 4205 39th Ave S | | | |
| Moorhead, MN 56560 | | | |

Distribution to:
- [ ] OWNER
- [ ] ARCHITECT
- [ ] CONTRACTOR
- [ ] SUBCONTRACTOR
- [ ] OTHER

## SUBCONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Schedule of Values is attached.

| | | |
| --- | --- | --- |
| 1. ORIGINAL CONTRACT SUM | $ | 386,275.50 |
| 2. Net change by Change Orders | | 6,006.60 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 392,282.10 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | $ | 392,282.10 |
| 5. RETAINAGE: | | |
| a.   0   % of Completed Work (Column D + E on G703) | $   $0.00 | |
| b.   0   % of Stored Material (Column F on G703) | 0 | |
| Total Retainage (Lines 5a + 5b or Total in Column 1 of G703) | | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE (Line 4 Less Line 5 Total) | $ | 392,282.10 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Pay Application) | $ | 387,437.96 |
| 8. CURRENT PAYMENT DUE (Line 6 less Line 7) | $ | 4,844.14 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE (Line 3 less Line 6) | $ | 0.00 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
| --- | --- | --- |
| Total changes approved in previous months by Owner | $6,006.60 | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $6,006.60 | $0.00 |
| NET CHANGES by Change Order | $6,006.60 | |

The undersigned Subcontractor certifies that to the best of the Subcontractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Subcontractor for Work for which previous Certificates for Payment were issued and payments received from the Contractor, and that current payment shown herein is now due.

SUBCONTRACTOR:    D & M Industries, Inc.

By: _____   Date: 8/21/23

State of Minn
Subscribed and sworn to before me: 8/21/23
Notary Public: Katelyn Morgan
My Commission expires

[Notary seal: Katelyn Nicole Munson, Notary Public, Minnesota, My Commission Expires January 31, 2027]

## CONTRACTOR'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Contractor certifies to the Owner that to the best of the Contractor's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Subcontractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ............$

(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)

CONTRACTOR:

By: _____   Date:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Subcontractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner, Contractor or Subcontractor under this Contract.

# SCHEDULE OF VALUES

APPLICATION AND CERTIFICATION FOR PAYMENT, containing
Subcontractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO:
APPLICATION DATE: 08/21/23
PERIOD TO: 08/31/23
CONTRACTOR'S PURCHASE ORDER NO:

| A BLDG. NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| | Doors Frames Hardware | $386,275.50 | $386,275.50 | $0.00 | $0.00 | $386,275.50 | 100% | $0.00 | $0.00 |
| | CO #1 | $6,006.60 | $1,162.46 | $4,844.14 | $0.00 | $6,006.60 | 100% | $0.00 | $0.00 |
| | jcraig701@gmail.com | | | | | | | | |
| | TOTAL | $392,282.10 | $387,437.96 | $4,844.14 | $0.00 | $392,282.10 | 100.00% | $0.00 | $0.00 |

D & M Industries 00297

RRSB Ruins 03750



**D&M Industries**
4205 30th Avenue South
Moorhead MN 56560
218.287.3100 (Phone)
800.437.4305 (Toll Free)
218.287.3236 (Fax)
WeSellDoors.com

| | | | | |
|---|---|---|---|---|
| **Date:** | 11-1-2021 | | **Project:** | The Ruins |
| **Bid to:** | Craig Properties | | **Location:** | Watertown, SD |
| **Attn:** | Jesse Kiihl | | **Architect:** | TL Stroh |
| **Fax:** | | | **We Acknowledge Addendum:** | ASI #1 |
| **Email:** | | | | |

---

| | |
|---|---|
| 19,344 | LF of 7/16" x 4 ¼" Flat Poplar Base – Stained |
| 2,095 | 7'6" Pieces of 9/16" x 3 ¼" Flat Poplar Casing – Stained |
| 26 | 16' Pieces of Poplar Handrail – Stained |
| 32 | LF of 1x8 Poplar Boards – Stained |
| 64 | LF of Poplar Stop – Stained |
| | |
| 1 | Finished Hardware (US26D Satin Chrome, US32D Stainless Steel, 689 Aluminum) |

Total Delivered        **$ 362,700.00** plus tax

➤ **Aluminum Doors/Frames & Hardware by Others**
➤ **Coiling Doors & Overhead Doors by Others**
➤ **NO Baseboard figured on 1st Floor**

*Due to current market volatility, D&M reserves the right to reprice this quote after 30 days*

Terms: Net 30 days ADI. Accounts not fully paid within 30 days after due date will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1 ½% per month. Any and all legal fees incurred in the collection process of the past due accounts will be the responsibility of the customer. Taxes Required by Federal, State or Local Authorities are NOT included in this quotation. This quotation is for the furnishing of materials only and is not subject to retainage. This quotation is valid for thirty (30) days unless extended by D&M in Writing. Orders are not subject to strikes, accidents and other causes beyond our control. All claims for damages against carriers must be made by Consignee. No claims for back charges will be allowed unless prior approval is obtained from us in writing. No verbal commitments to alter or change the foregoing terms and conditions will be binding on the seller unless such changes are confirmed in writing and signed by authorized personnel of D&M Industries, Inc.

ACCEPTED BY: _____
DATE: _____11-26-21_____

D&M INDUSTRIES, INC
BY:  Russell Bailey
     russell.bailey@weselldoors.com

D & M Industries 00298

RRSB Ruins 03751



**D&M Industries**
4205 30th Avenue South
Moorhead MN 56560
218.287.3100 (Phone)
800.437.4305 (Toll Free)
218.287.3236 (Fax)
WeSellDoors.com

| | |
|---|---|
| **Date:** 11-1-2021 | |
| **Bid to:** Craig Properties | |
| **Attn:** Jesse Kiihl | |
| **Fax:** | |
| **Email:** | |

**Project:** The Ruins
**Location:** Watertown, SD
**Architect:** TL Stroh
**We Acknowledge Addendum:** ASI #1

---

**Upper Floors**

| | |
|---|---|
| 6 | 3070 Welded HM Frames – Primed |
| 3 | 5070 Welded HM Double Egress Frames – Primed |
| 3 | 3070 – 1 ¾" Flush HM Doors – Primed |
| | |
| 39 | Standard Color RediFrames with Standard Steel Casing |
| 63 | Standard Color RediFrames with Standard Steel Casing 1 Side – Prepped for Wood Casing 1 Side (Unit Entry) |
| | |
| 60 | 2668 – 1 3/8" SC 1 Panel Poplar Prehung Doors – Stained |
| 9 | 2868 – 1 3/8" SC 1 Panel Poplar Prehung Doors – Stained |
| 249 | 3068 – 1 3/8" SC 1 Panel Poplar Prehung Doors – Stained |
| 27 | 4068 – 1 3/8" SC 1 Panel Poplar Prehung Pair of Doors – Stained |
| 15 | 5068 – 1 3/8" SC 1 Panel Poplar Prehung Pair of Doors – Stained |
| 12 | 3670 – 1 3/8" SC 1 Panel Poplar Doors (Barn Doors) – Stained |
| 36 | 2067 – 1 3/8" SC 1 Panel Poplar Bifold Doors – Stained |
| 2 | 3070 – 1 ¾" SC NR Flush Legacy Doors |
| 97 | 3070 – 1 ¾" SC 20 Minute Flush Legacy Doors |
| 6 | 3070 – 1 ¾" SC 90 Minute Flush Legacy Doors with 6x27 Lite Kit & Safewire Glass |
| 6 | 2670 – 1 ¾" SC 90 Minute Flush Legacy Doors |

Terms: Net 30 days ADI. Accounts not fully paid within 30 days after due date will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1 ½% per month. Any and all legal fees incurred in the collection process of the past due accounts will be the responsibility of the customer. Taxes Required by Federal, State or Local Authorities are NOT included in this quotation. This quotation is for the furnishing of materials only and is not subject to retainage. This quotation is valid for thirty (30) days unless extended by D&M in writing. Orders are not subject to strikes, accidents and other causes beyond our control. All claims for damages against carriers must be made by Consignee. No claims for back charges will be allowed unless prior approval is obtained from us in writing. No verbal commitments to alter or change the foregoing terms and conditions will be binding on the seller unless such changes are confirmed in writing and signed by authorized personnel of D&M Industries, Inc.

ACCEPTED BY: _____
DATE: _____11-26-21_____

D&M INDUSTRIES, INC
BY: Russell Bailey
russell.bailey@wesalldoors.com

Page 2 of 3

D & M Industries 00299

RRSB Ruins 03752



**D&M Industries**
4205 30th Avenue South
Moorhead MN 56560
218.287.3100 (Phone)
800.437.4305 (Toll Free)
218.287.3236 (Fax)
WeSellDoors.com

| | | | |
|---|---|---|---|
| Date: | 11-1-2021 | Project: | The Ruins |
| Bid to: | Craig Properties | Location: | Watertown, SD |
| Attn: | Jesse Kiihl | Architect: | TL Stroh |
| Fax: | | We Acknowledge Addendum: | ASI #1 |
| Email: | | | |

We propose to furnish the material specified below:

**Basement:**

| | |
|---|---|
| 8 | 3070 Welded HM Frames with 4" head – Primed |
| 2 | 3070 Welded HM Frames – Primed |
| 7 | 3070 – 1 ¾" Flush HM Doors – Primed |
| 1 | 3070 – 1 ¾" Flush HM Door with 6x27 Lite Kit & Safewire Glass – Primed |
| | |
| 1 | 3070 – 1 ¾" SC Flush NR Flush Legacy Door |
| 1 | 3070 – 1 ¾" SC 90 Minute Flush Legacy Door with 6x27 Lite Kit & Safewire Glass |
| | |
| 1 | Finished Hardware (US26D Satin Chrome, US32D Stainless Steel, 689 Aluminum) |

Total Delivered    **$ 15,580.00** plus tax

Openings 100B, 103, 106, 110B, 111A, 111B, 112B, 113A, 113B, 115A

Terms: Net 30 days ADI. Accounts not fully paid within 30 days after due date will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1 ½% per month. Any and all legal fees incurred in the collection process of the past due accounts will be the responsibility of the customer. Taxes Required by Federal, State or Local Authorities are NOT included in this quotation. This quotation is for the furnishing of materials only and is not subject to retainage. This quotation is valid for thirty (30) days unless extended by D&M in Writing. Orders are not subject to strikes, accidents and other causes beyond our control. All claims for damages against carriers must be made by Consignee. No claims for back charges will be allowed unless prior approval is obtained from us in writing. No verbal commitments to alter or change the foregoing terms and conditions will be binding on the seller unless such changes are confirmed in writing and signed by authorized personnel of D&M Industries, Inc.

ACCEPTED BY:
DATE:        11-26-21

D&M INDUSTRIES, INC
BY:    Russell Bailey
       russell.bailey@weselldoors.com

Page 1 of 3

D & M Industries 00300

RRSB Ruins 03753

# REQUEST FOR CHANGE ORDER



**CONTRACTOR:** Craig Properties
**ATTENTION:** Mic Stulken

**PROJECT:** Ruins
**LOCATION:** Watertown, SD
**DATE:** 10/12/2022

## ADDITION OR CHANGE INCLUDES:

**ADDED / CHANGED ITEMS:**

| Description / Item | Quantity | Matr'l Unit | Matr'l Cost | Total |
|---|---|---|---|---|
| Add (10) 20 Minute Storage Room Doors/Frames & Hardware at 2nd Floor | 1 | Ea | $5,640.00 | $5,640.00 |
| | | Ea | | $0.00 |
| | | Ea | | $0.00 |

**DELETED / CHANGED ITEMS:**

| Description / Item | Quantity | Matr'l Unit | Matr'l Cost | Total |
|---|---|---|---|---|
| | | Ea | $0.00 | $0.00 |
| | | Ea | $0.00 | $0.00 |
| | | Ea | $0.00 | $0.00 |

### Change Summary

| NOTES: 3-4 week lead time | | |
|---|---|---|
| Any change in quantity from the listed materials above will result in change in cost. | Add Total = | $5,640.00 |
| | Deduct Total = | $0.00 |
| | Sub-Total = | $5,640.00 |
| | Sales Tax % = 6.5% | 366.60 |
| | Total = | 6,006.60 |

Due to D&M Industries Policy Material will not ship until this form or Contractor Change Order Form has been Signed.

CHANGE ORDER # _____1_____

AUTHORIZED FIELD SIGNATURE / APPROVED BY: _____

PRINTED NAME & TITLE: *Jesse Craig*

AUTHORIZED OFFICE SIGNATURE / APPROVED BY: _____

PRINTED NAME & TITLE: _____

Please enter #, sign, date and fax to D&M Industries, Inc. at (218) 287-2581

D&M INDUSTRIES, INC.
ACCEPTED BY: _____

_____ You are directed to proceed with the work as defined in the documents listed above.

_____ You shall not proceed with the work until you receive formal instructions from us.

4205 30th AVE S. MOORHEAD, MN 56560 DIRECT: (218) 287-3240 FAX: (218) 287-2581
www.wesetldoors.com

Date: 10/02/24
Time: 09:53:50

D & M INDUSTRIES, INC.
A/R History Series by CHECK3
Customer: CRA017 - CRAIG PROPERTIES, LLC

User: WEGE
Page: 001
Prog: MP7100

Satellite:
Payment Terms: CASH          YTD Sales: 856          A/R Balance:   351,721.53

| Txn Date | Deposit | Check # | Shipto | Invoice # | Check Total | Debit | Credit | Allow Code | Order |
|----------|---------|---------|--------|-----------|-------------|-------|--------|-----------|-------|
| 06/07/17 | 000074 | 9282 | | | 136.80 | | | | |
| | | | MAIN | 268631 | | | 136.80- | | |
| | Total | | | | | .00 | 136.80- | | |
| 06/09/17 | 000077 | NC0609B701 | | | .00 | | | | |
| | | | MAIN | 101673S | | | 2.05-F | | 101673-0 |
| | | | MAIN | 104313S | | | 2.05-F | | 104313-0 |
| 06/09/17 | | Allowance | | | | 4.10 | | F | |
| | Total | | | | | 4.10 | 4.10- | | |
| 07/05/17 | 000097 | 31706 | | | 192.20 | | | | |
| | | | | 010125U | | | 136.80- | | |
| | | | 5657 | 103440 | | | 51.30- | | 293466-0 |
| | | | 5657 | 106663S | | | .77-F | | 106663-0 |
| 07/05/17 | | Allowance | | | | | 3.33-F | | |
| | Total | | | | | .00 | 192.20- | | |
| 08/07/17 | 000127 | 31827 | | | 86.27 | | | | |
| | | | | 010152U | | | 51.30- | | |
| | | | MAIN | 107000 | | | 34.20-F | | 294641-0 |
| 08/07/17 | | Allowance | | | | | .77-F | | |
| | Total | | | | | .00 | 86.27- | | |
| 09/05/17 | 000150 | 31972 | | | 117.56 | | | | |
| | | | MAIN | 109816 | | | 117.56- | | 299195-0 |
| | Total | | | | | .00 | 117.56- | | |
| 01/04/18 | 000263 | 32372 | | | 620.28 | | | | |
| | | | MAIN | 118239 | | | 620.28- | | 303895-0 |
| | Total | | | | | .00 | 620.28- | | |
| 02/09/18 | 000313 | NC0209B801 | | | .00 | | | | |
| | | | | 010125U | | 136.80 | R | | |
| | | | | 010152U | | 51.30 | R | | |
| | | | MAIN | 120735S | | | 9.30-F | | 120735-0 |
| 02/09/18 | | Allowance | | | | 9.30 | | F | |
| 02/09/18 | | Allowance | | | | | 188.10-R | | |
| | Total | | | | | 197.40 | 197.40- | | |
| 07/20/18 | 000533 | 250436 | | | 3664.02 | | | | |
| | | | 6247 | 133025 | | | 3664.02- | | 318169-0 |
| | Total | | | | | .00 | 3664.02- | | |
| 11/02/18 | 000677 | 33678 | | | 280.52 | | | | |
| | | | 6247 | 141861 | | | 232.20- | | 325714-0 |
| | | | 6247 | 141921 | | | 48.32- | | 326469-0 |
| | Total | | | | | .00 | 280.52- | | |
| 03/25/19 | 000868 | 3010 | | | 51991.67 | | | | |
| | | | 6247 | 137958 | | | 263.38- | | 319055-0 |
| | | | 6247 | 138036 | | | 41652.63- | | 317459-0 |
| | | | 6247 | 138047 | | | 7869.89- | | 323592-0 |
| | | | 6247 | 142366 | | | 177.32- | | 324912-0 |
| | | | 6247 | 143165 | | | 79.55- | | 326448-0 |
| | | | 6247 | 143527S | | | 746.79- | | 143527-0 |
| | | | 6247 | 144748 | | | 148.36- | | 328044-0 |
| | | | 6247 | 144749 | | | 25.80- | | 324912-1 |
| | | | 6247 | 145269 | | | 165.55- | | 327655-0 |
| | | | 6247 | 146061 | | | 462.40- | | 323598-0 |
| | Total | | | | | .00 | 51591.67- | | |
| 11/04/20 | 001659 | 3403 | | | 370.45 | | | | |
| | | | MAIN | 198876 | | | 370.45- | | 379046-0 |
| | Total | | | | | .00 | 370.45- | | |
| 10/14/21 | 002178 | 38723 | | | 1100.60 | | | | |
| | | | MAIN | 223828 | | | 671.10- | | 400184-0 |
| | | | MAIN | 223829 | | | 429.50- | | 404633-0 |
| | Total | | | | | .00 | 1100.60- | | |
| 11/05/21 | 002202 | 38952 | | | 3009.97 | | | | |
| | | | MAIN | 226360 | | | 3009.87-O | | 406034-0 |
| 11/05/21 | | Allowance | | | | | .10-O | | |
| | Total | | | | | .00 | 3009.97- | | |
| 11/30/21 | 002227 | NC1130C101 | | | .00 | | | | |
| | | | MAIN | 225965 | | | 56.98- | | 407156-0 |
| | | | MAIN | 226079C | | | 56.98 | | | 408898-0 |
| | Total | | | | | 56.98 | | | |

5 D & M Industries 00312

RRSB Ruins 03755

Case 25-30004   Doc 87   Filed 09/22/25   Entered 09/22/25 16:32:38   Desc Main

D & M INDUSTRIES, INC
A/R History Sorted by CHECK
Customer: CRA017 - CRAIG PROPERTIES, LLC

User: WEGE
Page: 002
Prog: MP7100

| Txn Date | Deposit | Check # | Shipto | Invoice # | Check Total | Debit | Credit | Allow Code | Order |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/21 | 002247 | 39032 | | | 1964.08 | | | | |
| | | | MAIN | 228394 | | | 1542.63- | | 406034-1 |
| | | | MAIN | 229151 | | | 354.34- | | 408870-0 |
| | | | MAIN | 229152 | | | 67.11- | | 409206-0 |
| | Total | | | | | .00 | 1964.08- | | |
| 02/10/22 | 002321 | 39487 | | | 3976.08 | | | | |
| | | | 5657 | 234233 | | | 619.80- | | 410791-1 |
| | | | 6729 | 234710 | | | 3228.48- | | 415885-0 |
| | | | 6729 | 234711 | | | 127.80- | | 416071-0 |
| | Total | | | | | .00 | 3976.08- | | |
| 03/08/22 | 002351 | 3861 | | | 141.74 | | | | |
| | | | MAIN | 234798 | | | 141.74- | | 414054-0 |
| | Total | | | | | .00 | 141.74- | | |
| 03/14/22 | 002359 | 1013 | | | 5503.18 | | | | |
| | | | MAIN | 011526U | | 1701.78 | | | |
| | | | MAIN | 233734 | | | 6535.23- | | 404665-0 |
| | | | MAIN | 234636 | | | 669.73- | | 404665-1 |
| | Total | | | | | 1701.78 | 7204.96- | | |
| 03/14/22 | 002359 | NC0314C201 | | | .00 | | | | |
| | | | MAIN | 236250S | | | 98.03-F | | 236250-0 |
| 03/14/22 | | Allowance | | | | 98.03 | | F | |
| | Total | | | | | 98.03 | 98.03- | | |
| 03/15/22 | 002361 | 39420 | | | 5601.90 | | | | |
| | | | 6729 | 233454 | | | 5601.90- | | 402511-0 |
| | Total | | | | | .00 | 5601.90- | | |
| 03/15/22 | 002361 | 39432 | | | 14467.71 | | | | |
| | | | 5657 | 233801 | | | 14467.71- | | 410791-0 |
| | Total | | | | | .00 | 14467.71- | | |
| 03/15/22 | 002361 | 39464 | | | 91315.64 | | | | |
| | | | 6729 | 233453 | | | 91315.64- | | 402357-0 |
| | Total | | | | | .00 | 91315.64- | | |
| 03/15/22 | 002361 | 39625 | | | 114309.59 | | | | |
| | | | 5657 | 235869 | | | 422.21- | | 410791-2 |
| | | | 6729 | 235829 | | | 29975.69- | | 402428-1 |
| | | | 6729 | 236127 | | | 83911.69- | | 402459-0 |
| | Total | | | | | .00 | 114309.59- | | |
| 03/15/22 | 002361 | 960 | | | 1701.78 | | | | |
| | | | MAIN | 011526U | | | 1701.78- | | |
| | Total | | | | | .00 | 1701.78- | | |
| 04/12/22 | 002389 | 10129 | | | 556.90 | | | | |
| | | | 5657 | 238166 | | | 499.39- | | 410791-4 |
| | | | 6729 | 237802 | | | 57.51- | | 418804-0 |
| | Total | | | | | .00 | 556.90- | | |
| 04/12/22 | 002389 | 10130 | | | 58192.64 | | | | |
| | | | 6729 | 238434 | | | 58192.64- | | 402481-0 |
| | Total | | | | | .00 | 58192.64- | | |
| 04/12/22 | 002389 | 10193 | | | 426.68 | | | | |
| | | | 6729 | 238441 | | | 11.25- | | 418654-1 |
| | | | 6729 | 238443 | | | 221.52- | | 419364-0 |
| | | | 6729 | 238482 | | | 193.91- | | 419551-0 |
| | Total | | | | | .00 | 426.68- | | |
| 04/12/22 | 002389 | 108 | | | 49791.17 | | | | |
| | | | 5657 | 237937 | | | 17910.93- | | 410791-3 |
| | | | 6729 | 237793 | | | 30318.10- | | 418654-0 |
| | | | 6803 | 011550U | | | 1562.14- | | |
| | Total | | | | | .00 | 49791.17- | | |
| 05/12/22 | 002434 | 10266 | | | 7233.06 | | | | |
| | | | 6729 | 234709 | | | 3225.44- | | 415884-0 |
| | | | 6729 | 236976 | | | 3949.04- | | 402459-1 |
| | | | 6729 | 237580 | | | 58.58- | | 418386-0 |
| | Total | | | | | .00 | 7233.06- | | |
| 05/12/22 | 002434 | 129 | | | 61534.08 | | | | |
| | | | 6729 | 234708 | | | 61534.08- | | 402428-0 |
| | Total | | | | | .00 | 61534.08- | | |
| 2/14/22 | 002462 | 10376 | | | 2663.05 | | | | |
| | | | 6729 | 241533 | | | 2663.05- | | 402481-1 |
| | Total | | | | | .00 | 2663.05- | | |
| 07/05/22 | 002487 | 10499 | | | 651.95 | | | | |
| | | | 6729 | 243854 | | | 108.63- | | 422059-0 |
| | | | MAIN | 244909 | | | 543.32- | | 413378-0 |
| | Total | | | | | | 651.95- | | |
| 07/11/22 | 002492 | 10552 | | | 675.21 | | | | |

| Txn Date | Deposit | Check # | Shipto | Invoice # | Check Total | Debit | Credit | Allow | Code | Order |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6729 | 245552 | | | 319.50- | | | 421446-0 |
| | | | 6729 | 245556 | | | 355.71- | | | 425182-0 |
| | Total | | | | | .00 | 675.21- | | | |
| 07/12/22 | 002494 | NC0712C201 | | | .00 | | | | | |
| | | | 5657 | 243730 | | | 66627.11- | | | 414854-0 |
| | | | 5657 | 245455C | | 66627.11 | | | | 426479-0 |
| | Total | | | | | 66627.11 | 66627.11- | | | |
| 08/04/22 | 002519 | 10595 | | | 65182.54 | | | | | |
| | | | 5657 | 242252 | | | 48026.70- | | | 410791-5 |
| | | | 5657 | 243729 | | | 17155.84- | | | 413894-0 |
| | Total | | | | | .00 | 65182.54- | | | |
| 08/08/22 | 002522 | 10759 | | | 1339.77 | | | | | |
| | | | 6729 | 241561 | | | 1339.77- | | | 422056-0 |
| | Total | | | | | .00 | 1339.77- | | | |
| 08/29/22 | 002547 | 10804 | | | 27000.00 | | | | | |
| | | | 5657 | 242826 | | | 27000.00- | | | 410791-6 |
| | Total | | | | | .00 | 27000.00- | | | |
| 09/09/22 | 002562 | 10829 | | | 27000.00 | | | | | |
| | | | 5657 | 242826 | | | 27000.00- | | | 410791-6 |
| | Total | | | | | .00 | 27000.00- | | | |
| 10/17/22 | 002610 | 10961 | | | 4686.70 | | | | | |
| | | | 5657 | 250635 | | | 4686.70- | | | 418505-0 |
| | Total | | | | | .00 | 4686.70- | | | |
| 11/21/22 | 002653 | 11098 | | | 5321.46 | | | | | |
| | | | 5657 | 011744U | | | 4686.70- | | | |
| | | | 5657 | 242826 | | | 352.53- | | | 410791-6 |
| | | | 6729 | 253593 | | | 282.23- | | | 421446-1 |
| | Total | | | | | .00 | 5321.46- | | | |
| 11/30/22 | 002662 | NC1130C201 | | | .00 | | | | | |
| | | | 6803 | 011550U | | 1562.14 | | | | |
| | | | MAIN | 256280D | | | 1562.14- | | | 437145-0 |
| | Total | | | | | 1562.14 | 1562.14- | | | |
| 01/23/23 | 002734 | 11276 | | | 10155.04 | | | | | |
| | | | 5657 | 254783 | | | 1188.15- | | | 433387-0 |
| | | | MAIN | 254712 | | | 8966.89- | | | 413380-1 |
| | Total | | | | | .00 | 10155.04- | | | |
| 01/23/23 | 002734 | 11406 | | | 365.50 | | | | | |
| | | | MAIN | 257798 | | | 365.50- | | | 438305-0 |
| | Total | | | | | .00 | 365.50- | | | |
| 02/06/23 | 002752 | 11513 | | | 84.83 | | | | | |
| | | | MAIN | 259395 | | | 48.32- | | | 439376-0 |
| | | | MAIN | 260041 | | | 36.51- | | | 440483-0 |
| | Total | | | | | .00 | 84.83- | | | |
| 03/20/23 | 002807 | 11649 | | | 193.28 | | | | | |
| | | | MAIN | 261036 | | | 193.28- | | | 440748-0 |
| | Total | | | | | .00 | 193.28- | | | |
| 04/06/23 | 002834 | 11576 | | | 5090.70 | | | | | |
| | | | 6803 | 255200 | | | 5090.70- | | | 423422-0 |
| | Total | | | | | .00 | 5090.70- | | | |
| 04/06/23 | 002834 | 11632 | | | 128718.13 | | | | | |
| | | | 6803 | 256225 | | | 6485.85- | | | 419386-0 |
| | | | 6803 | 256226 | | | 122232.28- | | | 423265-0 |
| | Total | | | | | .00 | 128718.13- | | | |
| 04/19/23 | 002845 | 11444 | | | 50000.00 | | | | | |
| | | | MAIN | 252821 | | | 50000.00- | | | 413380-0 |
| | Total | | | | | .00 | 50000.00- | | | |
| 05/19/23 | 002895 | 11900 | | | 303.14 | | | | | |
| | | | 5657 | 265098 | | | 303.14- | | | 445003-0 |
| | Total | | | | | .00 | 303.14- | | | |
| 07/05/23 | 002954 | 12022 | | | 53.94 | | | | | |
| | | | 5657 | 266352 | | | 53.94- | | | 446025-0 |
| | Total | | | | | .00 | 53.94- | | | |
| 07/05/23 | 002954 | 4241 | | | 162.39 | | | | | |
| | | | MAIN | 268935 | | | 162.39- | | | 446686-0 |
| | Total | | | | | .00 | 162.39- | | | |
| 07/13/23 | 002969 | 12110 | | | 1342.50 | | | | | |
| | | | MAIN | 264364 | | | 316.05- | | | 406281-2 |
| | | | MAIN | 268069 | | | 1026.51-O | | | 443352-0 |
| | | | Allowance | | | | | .06 | O | |
| | Total | | | | | .06 | 1342.56- | | | |
| 08/07/23 | 003018 | 11787 | | | 14602.50 | | | | | |
| | | | 5657 | 262810 | | | 53.69- | | | 443342-0 |

D & M Industries 00314

RRSB Ruins 03757

**D & M INDUSTRIES, INC.**
A/R History Sorted by Check
**Customer: CRA017 - CRAIG PROPERTIES, LLC**

| Txn Date | Deposit | Check # | Shipto | Invoice # | Check Total | Debit | Credit | Allow Code | Order |
|---|---|---|---|---|---|---|---|---|---|
| | | | MAIN | 258512 | | | 4099.04- | | 438144-0 |
| | | | MAIN | 258964 | | | 4843.15- | | 438154-0 |
| | | | MAIN | 259394 | | | 2804.66- | | 406281-0 |
| | | | MAIN | 261007 | | | 2801.96- | | 436972-0 |
| | Total | | | | | .00 | 14602.50- | | |
| 10/06/23 | 003132 | 12428 | | | 495.00 | | | | |
| | | | MAIN | 276186D | | | 495.00- | | 455358-0 |
| | Total | | | | | .00 | 495.00- | | |
| 03/11/24 | | RETAIL | | | 217.60 | | | | |
| | | | | 287367 | | | 217.60- | | 459848-0 |
| | | | | 294833 | | | 604.10- | | 472230-0 |
| | | | | 297135 | | | 319.31- | | 474485-0 |
| | Total | | | | | .00 | 1141.01- | | |
| | | | | | ************************************************************ | | | | |
| | Grand Totals: | | | | 824591.80 | 70247.60 | 895362.81- | Balance: | 523.41- |

*End of report

D & M Industries 00315

# Exhibit C

# D & M Industries

# Payment Records, Invoices, Payment Applications, and Lien Waivers for the Generations Project

Check #39420

DATE:01/27/22          TOTAL:$5,601.90**  BANK:Craig Properties
PAYEE:D&M INDUSTRIES
Property Address                Invoice - Date              Description                    Amount

Craig Properties               01/27/2022                                                 5,601.90
                                                                                          ─────────
                                                                                          5,601.90

233454

Generations

---

Check #39464

DATE:02/07/22          TOTAL:$91,315.64**  BANK:Craig Properties, LLC(1120)
PAYEE:D&M INDUSTRIES
Property Address                Invoice - Date              Description                    Amount

Craig Properties               02/07/2022                                                 91,315.64
                                                                                          ──────────
                                                                                          91,315.64

233453

Generations.

---

Check #10130

DATE:04/01/22          TOTAL:$58,192.64**  BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES
Property                        Invoice - Date              Description                    Amount

1405                           04/01/2022                                                 58,192.64
                                                                                          ──────────
                                                                                          58,192.64

238434

Generations

D & M Industries 00005
RRSB GO1st 06048

**Check #39487**

DATE:02/0... TOTAL:...976.0...
PAYEE:D&M INDUSTRIES

| Property Address | Invoice - Date | Description | Amount |
|---|---|---|---|
| Craig Properties | N/A - 02/08/2022 | | - 3,976.08 |
| | | | 3,976.08 |

234233 Lake Home  619.80
234711 Generations  127.80
234710 Generations  3228.48

**Check #39625**

DATE:03/03/22 ... TOTAL:$114,309.59*   BANK:Craig Properties, LLC(1120)
PAYEE:D&M INDUSTRIES

| Property Address | Invoice - Date | Description | Amount |
|---|---|---|---|
| Craig Properties | 03/03/2022 | | 114,309.59 |
| | | | 114,309.59 |

235869 Lake  422.21
235829 Generations  29,975.69
236127 Generations  83,911.69

**Check #10129**

DATE:04/01/22 ... TOTAL:$556.90*****   BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| 1405 | 03/31/2022 | | 556.90 |
| | | | 556.90 |

238166 Lake  499.39
237802 Generations  57.51

D & M Industries 00006
RRSB GO1st 06049



237937 Lake 17,910.93
234793 Generations 30,318.10

2562800 — 1562.14

243854 — Generations 108.63
244909 — Lake 543.32

**Check #108**

DATE:04/02/22  TOTAL:$49,791.17**  BANK:The Ruins, LLC (ruins)
PAYEE:D&M INDUSTRIES
**Property**   **Invoice - Date**   **Description**
p0000001       04/02/2022

Amount
49,791.17
49,791.17

**Check #10499**

DATE:06/29/22  TOTAL:$651.95*****  BANK:Craig Development, LLC (1125)
PAYEE:D&M INDUSTRIES
**Property**   **Invoice - Date**   **Description**
1405           06/29/2022

Amount
651.95
651.95

D & M Industries 00007
RRSB GO1st 06050

Check #10183

DATE:04/05/22    TOTAL:$426.68    BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| 1405 | 04/05/2022 | | 426.68 |
| | | | 426.68 |

238 441
238 443
238 482

Generations

---

Check #10266

DATE:04/30/22    TOTAL:$7,233.06***    BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| 405 | 04/30/2022 | Invoices 237580 236976 234709 | 7,233.06 |
| | | | 7,233.06 |

Generations

---

Check #129

DATE:04/30/22    TOTAL:$61,534.08**    BANK:The Ruins, LLC(ruins)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| 000001 | N/A - 04/30/2022 | Inv 234708 | 61,534.08 |
| | | | 61,534.08 |

Generations

**Check #10376**

DATE:06/01/22                TOTAL:$2,663.05***    BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

Property

| | Invoice - Date | Description | Amount |
|---|---|---|---|
| 1405 | N/A - 06/01/2022 | | 2,663.05 |
| | | | 2,663.05 |

2 4 1533    Generations

**Check #10552**

DATE:07/07/22            TOTAL:$675.21*****    BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

Property

| | Invoice - Date | Description | Amount |
|---|---|---|---|
| 1405 | 07/07/2022 | Invoice 245556 245552 | 675.21 |
| | | | 675.21 |

Generations

**Check #10759**

ATE:08/05/22            TOTAL:$1,339.77***    BANK:Craig Development, LLC(1125)
AYEE:D&M INDUSTRIES

Property

| | Invoice - Date | Description | Amount |
|---|---|---|---|
| 05 | 08/05/2022 | Invoice 241561 | 1,339.77 |
| | | | 1,339.77 |

Generations

D & M Industries 00009
RRSB GO1st 06052

Check #4241

DATE:06/29/23                TOTAL:$162.39*****    BANK:APARTMENT CHECKING(1110)
PAYEE:DM INDUSTRIES

| Property Address | Invoice - Date | Description | Amount |
|---|---|---|---|
| Generations on 1st | 268935 - 06/28/2023 | EXTRAS PER CARSON | 162.39 |
| | | | 162.39 |

D & M Industries 00010
RRSB GO1st 06053

Check #11098

:11/01/22   G......   TOTAL:$5,321.46***   BANK:Craig Development, LLC(1125)
E:D&M INDUSTRIES
rty

11098

| Invoice - Date | Description | Amount |
|---|---|---|
| 11/01/2022 | | 5,321.46 |
| | | 5,321.46 |

*Paid twice?*

250635 - *Paid twice?*

4,686.70 Lake * Still on account

242826 - Lake Home

253593 - Generations



**D&M**
**I N D U S T R I E S**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 221223 |
| Inv Date : | 08/06/21 |
| Order # : | 401870 |
| Ord Date : | 07/08/21 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

Ship To :6729

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                          Page:  1 of  1

| Type: | Ordered By: JESSE CRAIG | PO#: CMATCH SW3116-B | Ship Via: OUR TRUCK | |
|---|---|---|---|---|
| BUYOUT | Sold By: NIKV | Terms: NET 30 | Slsp In/Out: | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: CMATCH**<br>CUSTOM COLOR MATCH PLEASE SEND SAMPLES FOR COLOR<br>MATCH TO SHERWIN WILLIAMS HONEYTONE 3116-B | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 0.00 |
|---|---|
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00012
Page 001st 06055



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 228009 |
| Inv Date : | 11/02/21 |
| Order # : | 409271 |
| Ord Date : | 10/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 1 of 1

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | CMATCH/402481 | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| BUYOUT | NIKV | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: CMATCH**<br>CUSTOM COLOR MATCH MATCH WALNUT WAINSCOT SW3120<br>STAIN-SAMPLE INCLUDED ON POPLAR | 1.0 | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep..... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries  00013
RRSPDC01st 06056

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

# D&M INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 229052 |
| Inv Date : | 11/16/21 |
| Order # : | 402663 |
| Ord Date : | 07/20/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 1 of  1

| Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 158977 / 159014 | | OUR TRUCK |
| **Type:** | **Sold By:** | | **Terms:** | **Slsp In/Out:** | |
| BUYOUT | | NIKV | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR**<br>INTERIOR DOORS TO FINISH HONEYTONE 435 / FROM<br>WOODPORT PO 158977 | 127.0 | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep.... | 0.00 |
| Balance Due...... | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

D & M Industries 00014
Generations on 1st 06057



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 229550 |
| Inv Date : | 11/22/21 |
| Order # : | 411876 |
| Ord Date : | 11/22/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                               Page:  1 of  1

| Type: | Ordered By: JESSE CRAIG | PO#: GENERATIONS ON 1ST | Ship Via: OUR TRUCK |
|---|---|---|---|
| BUYOUT | Sold By: BABJ | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41187600001**<br>SO HM SURCHARGE FOR DOORS 402511 | 1.0 | | 0.00/EA | 0.00 |
| **Item: *S41187600002**<br>SO HM SURCHARGE FOR FRAMES ON 402511 | 1.0 | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00015
RRSB GO1st 06058

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 230119 |
| Inv Date : | 11/30/21 |
| Order # : | 402895 |
| Ord Date : | 07/22/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To : 6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                    Page: 1 of 1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | 159100 / 159158 | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| BUYOUT | NIKV | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFMILL**<br>POPLAR STOP / BASE / CASING / JAMBS TO FINISH<br>HONEYTONE #435 FROM MENZNER PO 159100 | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep.... | 0.00 |
| Balance Due....... | 0.00 |

D & M Industries 00016
BRSBPG01st 06059

# D&M INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 231014 |
| Inv Date : | 12/10/21 |
| Order # : | 402660 |
| Ord Date : | 07/20/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  1 of  1

| Type: | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | JESSE CRAIG | 158973 / 159011 | OUR TRUCK | |
| **BUYOUT** | Sold By: NIKV | Terms: NET 30 | Slsp In/Out: 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR** INTERIOR DOORS TO FINISH HONEYTONE 435 FROM WOODPORT PO 158973 | 127.0 | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep.. | 0.00 |
| Balance Due....... | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

D & M Industries 00017
RRSB GO 1st 06060



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 231015 |
| Inv Date : | 12/10/21 |
| Order # : | 402662 |
| Ord Date : | 07/20/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                        Page: 1 of  1

| Type: | Ordered By:<br>JESSE CRAIG | PO#:<br>158979 / 158979 | Ship Via:<br>OUR TRUCK |
|---|---|---|---|
| BUYOUT | Sold By:<br>NIKV | Terms:<br>NET 30 | Slsp In/Out:<br>40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR**<br>INTERIOR DOORS TO FINISH HONEYTONE 435 FROM WOODPORT<br>PO 158979 | 127.0 | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep.... | 0.00 |
| Balance Due........ | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

D & M Industries  00018
RRSB GO 1st 06061

# D&M INDUSTRIES (ESOP)

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 231590 |
| Inv Date : | 12/17/21 |
| Order # : | 402664 |
| Ord Date : | 07/20/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO      ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN      SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                 Page: 1 of  1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | 158975 / 158975 | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| BUYOUT | NIKV | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR**<br>INTERIOR DOORS TO FINISH HONEYTONE 435 / WOODPORT<br>PO158975 | 127.0 | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep.... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00019
RRSB GO1st 06062

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.



**D&M INDUSTRIES** ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                Page: 1 of 8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 5TH | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402357001.00** <br> INT PH SGL 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM26806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 4.0 | | | |
| **Item: *402357002.00** <br> INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, LH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 41.0 | | | |
| **Item: *402357003.00** <br> INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 35.0 | | | |
| **Item: *402357905.00** <br> INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 6-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT, MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 3.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                Page: 2 of 8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 5TH | | OUR TRUCK | |
| **Type:** | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402357005.00**<br>INT PH DBL 4/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM20806 WALNUT WAINSCOT #444, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 13.0 | | | |
| **Item: *402357006.00**<br>INT PH DBL 6/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 1.0 | | | |
| **Item: *D672912**<br>2067 1-3/8" SC 1P POPLAR P1TBM20796 BIFOLD WALNUT WAINSCOT #444 | 10.0 | | | |
| **Item: *D672913**<br>2667 1-3/8" SC 1P POPLAR P1TBM26796 BIFOLD WALNUT WAINSCOT #444 | 6.0 | | | |
| **Item: *402357009.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4" SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11E, LH, 1" RADIUS LATCHBOLT PREP, 1" RADIUS DEADBOLT FACE PREP, 9/16" VIEWER PREP - 24" FROM TOP, TAG: UNIT ENTRY | 15.0 | | | |

**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO      ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN      SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201          Page:  3 of  8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 5TH | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402357010.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11E, RH, 1"<br>RADIUS LATCHBOLT PREP, 1" RADIUS DEADBOLT FACE PREP,<br>9/16" VIEWER PREP - 24" FROM TOP, TAG: UNIT ENTRY | 3.0 | | | |
| **Item: *402357011.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11, LH, 1"<br>SQUARE LATCHBOLT PREP, STANDARD THRU BOLT PREP, TAG:<br>RTR-5 , S5-5 , S6-5 , S7-5 , S8-5 | 5.0 | | | |
| **Item: *402357012.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11, RH, 1"<br>SQUARE LATCHBOLT PREP, STANDARD THRU BOLT PREP, TAG:<br>S1-5 , S2-5 , S3-5 , S4-5 , AS-5 , TR-5 | 6.0 | | | |
| **Item: *402357013.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH STRAND OAK, S & 90 MIN LABEL, M93NB,<br>LHR, TAG: C4-5 , C4-5 | 2.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  4 of  8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 5TH | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402357014.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH STRAND OAK, INSTALLED, 6" X 27" LITE<br>KIT, 1/4" SAFEWIRE GLASS, S & 90 MIN LABEL, M93NB,<br>LHR, EXITDEVICE PREP, WITH TRIM PREP, TAG: ST1-5 ,<br>ST2-5 ============================PREP FOR CAL<br>ROYAL, MODEL AF9800, TEMPLATE # AF9800<br>============================TRIM PREP FOR CAL<br>ROYAL, TRIM # PAS30L, TEMPLATE # PAS30L | 2.0 | | | |
| **Item: 45BB3126D**<br>BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN<br>CHROME (626) THICKNESS: .134 | 42.0 | | | |
| **Item: 45SH14026D**<br>SH140 4-1/2" X 4-1/2" SPRING HINGE SQUARE US26D SATIN<br>CHROME (626) THICKNESS: .134 | 57.0 | | | |
| **Item: *S40235700001**<br>SO EXIT DEVICE - AF9800EO36 X US32D | 2.0 | | | |
| **Item: *S40235700002**<br>SO EXIT DEVICE - AF9860V3684 X US32D X LHR | 2.0 | | | |
| **Item: PAS30L26D**<br>PAS30L PASSAGE US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: *S40235700003**<br>SO MAG HOLD - MDHR-1 US28 | 2.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 5 of 8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 5TH | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: BK1426D**<br>BK14 BIFOLD KNOB US26D | 16.0 | | | |
| **Item: PLA226D**<br>PLA-2 BACK-PLATE US26D SATIN CHROME (626) | 16.0 | | | |
| **Item: ULDV20026D**<br>ULDV200 200 DEGREE DOOR VIEWER FIRE-RATED US26D SATIN CHROME (626) | 18.0 | | | |
| **Item: *S40235700004**<br>SO STOP - SBRS4 US26D 4" SOLID DOOR STOP | 59.0 | | | |
| **Item: 3211T32D**<br>3211T WALL STOP US32D SATIN STAINLESS STEEL (630) | 13.0 | | | |
| **Item: C510LRC626**<br>C510 PASSAGE LRC-15230x5001 US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: *402357028.00**<br>KEYING C580D STOREROOM LRC-15250X5001 US26D SATIN CHROME (626) KEY TO MASTER SET # - , S1-5 (21AA) , S2-5 (22AA) , S3-5 (23AA) , S4-5 (24AA) , S5-5 (25AA) , S6-5 (26AA) , S7-5 (27AA) , S8-5 (28AA) , RTR-5 (103AA) | 9.0 | | | |
| **Item: *402357930.00**<br>KEYING SPECIAL ORDER HARDWARE KEY TO MASTER SET # - , 29AA-46AA ============================ SO DEADBOLT - DB660D 626 26171X 5103 | 18.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |

**Sold To :** CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :**6729

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                 Page: 6 of 8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 5TH | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item:** *S40235700006<br>SO LOCK - C310 LRB 626 234F 100R X 5202 PASSAGE | 18.0 | | | |
| **Item:** *S40235700007<br>SO LOCK - C310 LRB 626 238N 100R X 5202 PASSAGE | 27.0 | | | |
| **Item:** *S40235700008<br>SO LOCK - C340 LRB 626 238N 100R X 5202 PRIVACY | 56.0 | | | |
| **Item:** *S40235700009<br>SO LOCK - C301 LRB 626 DUMMY | 28.0 | | | |
| **Item: 2011A**<br>2011 CLOSER PARALLEL-ARM WITH PARALLEL-ARM (ORCA)<br>US28 ALUMINUM (689) | 14.0 | | | |
| **Item: F797B21**<br>F797B 21' SMOKE SEAL BLACK | 1.0 | | | |
| **Item: F797B17**<br>F797B 17' SMOKE SEAL BLACK | 31.0 | | | |
| **Item: S424A36**<br>S424A 36" THRESHOLD ALUMINUM 1/2" X 4" | 18.0 | | | |
| **Item: 144815**<br>31713-15 BALL CATCH STRIKE US15 (SATIN NICKEL 619) | 28.0 | | | |
| **Item: 1449**<br>B31716 BALL CATCH DRIVE-IN | 28.0 | | | |

D & M Industries 00025
RRSB GO1st 06068



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 7 of 8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 5TH | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 70A92**<br>70A92 HINGE PIN STOP US28 ALUMINUM (689) | 70.0 | | | |
| **Item: EXV36AL**<br>36" EXV SWEEP ALUMINUM (05389) 05389 | 18.0 | | | |
| **Item: *402357042.00**<br>KEYING 44-101C 6-PIN KEY BLANK KEY TO MASTER SET # -<br>, 3 KEYS EACH 21AA-46AA, 103AA<br>============================ KEY QTY TO SCHEDULE | 81.0 | | | |
| **Item: *M672906**<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT<br>WAINSCOT | 552.0 | | | |
| **Item: *M672905**<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" WALNUT WAINSCOT | 4939.0 | | | |
| **Item: *S40235700010**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 15.0 | | | |
| **Item: *S40235700011**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 3.0 | | | |
| **Item: *S40235700012**<br>RediFrame, 20 G, CRS, 434, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S5-5 , S6-5 , S7-5 , S8-5 | 4.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                     Page:  8 of  8

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 5TH | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S40235700013** <br> RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN, <br> STD Casing, T Prep, TAG: S1-5 , S2-5 , S3-5 , S4-5 | 4.0 | | | |
| **Item: *S40235700014** <br> RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN, <br> STD Casing, T Prep, TAG: RTR-5 | 1.0 | | | |
| **Item: *S40235700015** <br> RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN, <br> STD Casing, T Prep, TAG: TR-5 , AS-5 | 2.0 | | | |
| **Item: THANKS** <br> THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 85,742.38 |
| Tax.................... | 5,573.26 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 91,315.64 |
| Less Pmt/Disc..... 00027 | 0.00 |
| Balance Due........ | **91,315.64** |

D & M Industries - 00027
RRSB GO1st 06070



**D&M INDUSTRIES ESOP**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 233454 |
| Inv Date : | 01/18/22 |
| Order # : | 402511 |
| Ord Date : | 07/16/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page:  1 of 1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - HM | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402511001.00** HM FRAME PAIRS 6/0X7/0 SPECIAL ORDER HM FRAME, WELDED 90 MINUTE, EXISTING WALL, EXISTING WALL WOOD ANCHORS, PARALLEL ARM (2), REINFORCE VERTICAL ROD (2), TAG: C4-2 , C4-3 , C4-4 , C4-5 ============================6/0 X 7/0 X 1 3/4, JAMB DEPTH:7, GAGE: 16, MATERIAL: CRS, FINISH: PRIMED, ASSEMBLED: KD,FE16 DOUBLE EGRESS, SPECIAL HARDWARE PREP: DOUBLE EGRESS FRAME LHR X LHR | 4.0 | | | |
| **Item: *402511002.00** HM FRAME SINGLE 3/0X7/0 SPECIAL ORDER HM FRAME, WELDED LH REVERSE, 90MIN LABEL, EXISTING WALL MASONRY ANCHORS, REGULAR ARM, TAG: ST1-2 , ST2-2 , ST1-3 , ST2-3 , ST1-4 , ST2-4 , ST1-5 , ST2-5 ============================3/0 X 7/0 X 1 3/4, JAMB DEPTH:11 1/8, GAGE: 16, MATERIAL: CRS, FINISH: PRIMED, ASSEMBLED: KD, JAMB FACE: 2, HEAD FACE: 2, SPECIAL HARDWAREPREP: RIM - LHR | 8.0 | | | |
| **Item: THANKS** THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 5,260.00 |
| Tax.................... | 341.90 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 5,601.90 |
| Less Price Discount | 0.00 |
| Balance Due........ | 5,601.90 |

D & M Industries-00028

RRSB.GO1st 06071



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 234708 |
| Inv Date : | 02/03/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201          Page: 1 of 8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 4TH | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402428001.00**<br>INT PH SGL 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM26806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 4.0 | | | |
| **Item: *402428002.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, LH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 41.0 | | | |
| **Item: *402428003.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 35.0 | | | |
| **Item: *402428004.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 6-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT, MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 3.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 234708 |
| Inv Date : | 02/03/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 2 of 8

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | JESSE KIIHL | GENERATIONS - 4TH | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *402428005.00**<br>INT PH DBL 4/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM20806 WALNUT WAINSCOT #444, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 13.0 | | | |
| **Item: *402428006.00**<br>INT PH DBL 6/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 1.0 | | | |
| **Item: *D672912**<br>2067 1-3/8" SC 1P POPLAR P1TBM20796 BIFOLD WALNUT WAINSCOT #444 | 0.0 | 10.0 | | |
| **Item: *D672913**<br>2667 1-3/8" SC 1P POPLAR P1TBM26796 BIFOLD WALNUT WAINSCOT #444 | 0.0 | 6.0 | | |
| **Item: *402428009.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4" SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11E, LH, 1" RADIUS LATCHBOLT PREP, 1" RADIUS DEADBOLT FACE PREP, 9/16" VIEWER PREP - 24" FROM TOP, TAG: UNIT ENTRY | 15.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 234708 |
| Inv Date : | 02/03/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 3 of 8

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | JESSE KIIHL | GENERATIONS - 4TH | | OUR TRUCK | |
| **Type:** | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *402428010.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11E, RH, 1"<br>RADIUS LATCHBOLT PREP, 1" RADIUS DEADBOLT FACE PREP,<br>9/16" VIEWER PREP - 24" FROM TOP, TAG: UNIT ENTRY | 3.0 | | | |
| **Item: *402428010.50**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, M11, RHR, 1" SQUARE LATCHBOLT<br>PREP, STANDARD THRU BOLT PREP, TAG: CC-4 | 1.0 | | | |
| **Item: *402428011.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11, LH, 1"<br>SQUARE LATCHBOLT PREP, STANDARD THRU BOLT PREP, TAG:<br>RTR-4 , S5-4 , S6-4 , S7-4 , S8-4 | 5.0 | | | |
| **Item: *402428012.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11, RH, 1"<br>SQUARE LATCHBOLT PREP, STANDARD THRU BOLT PREP, TAG:<br>S1-4 , S2-4 , S3-4 , S4-4 , AS-4 , TR-4 | 6.0 | | | |
| **Item: *402428013.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH STRAND OAK, S & 90 MIN LABEL, M93NB,<br>LHR, TAG: C4-4 , C4-4 | 2.0 | | | |

D & M Industries 00031
RRSB GO1st 06074



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 234708 |
| Inv Date : | 02/03/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN      SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  4 of  8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 4TH | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402428014.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH STRAND OAK, INSTALLED, 6" X 27" LITE<br>KIT, 1/4" SAFEWIRE GLASS, S & 90 MIN LABEL, M93NB,<br>LHR, EXITDEVICE PREP, WITH TRIM PREP, TAG: ST1-4 ,<br>ST2-4 ============================PREP FOR CAL<br>ROYAL, MODEL AF9800, TEMPLATE # AF9800<br>============================TRIM PREP FOR CAL<br>ROYAL, TRIM # PAS30L, TEMPLATE # PAS30L | 2.0 | | | |
| **Item: 45BB3126D**<br>BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN<br>CHROME (626) THICKNESS: .134<br>============================1<br>PALLET*********************** | 45.0 | | | |
| **Item: 45SH14026D**<br>SH140 4-1/2" X 4-1/2" SPRING HINGE SQUARE US26D SATIN<br>CHROME (626) THICKNESS: .134 | 57.0 | | | |
| **Item: *S40235700001**<br>SO EXIT DEVICE - AF9800EO36 X US32D | 2.0 | | | |
| **Item: *S40235700002**<br>SO EXIT DEVICE - AF9860V3684 X US32D X LHR | 2.0 | | | |
| **Item: PAS30L26D**<br>PAS30L PASSAGE US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: *S40235700003**<br>SO MAG HOLD - MDHR-1 US28 | 2.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 234708 |
| Inv Date : | 02/03/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  5 of  8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 4TH | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: BK1426D**<br>BK14 BIFOLD KNOB US26D | 16.0 | | | |
| **Item: PLA226D**<br>PLA-2 BACK-PLATE US26D SATIN CHROME (626) | 16.0 | | | |
| **Item: ULDV20026D**<br>ULDV200 200 DEGREE DOOR VIEWER FIRE-RATED US26D SATIN CHROME (626) | 18.0 | | | |
| **Item: *S40235700004**<br>SO STOP - SBRS4 US26D 4" SOLID DOOR STOP | 59.0 | | | |
| **Item: 3211T32D**<br>3211T WALL STOP US32D SATIN STAINLESS STEEL (630) | 13.0 | | | |
| **Item: C510LRC626**<br>C510 PASSAGE LRC-15230x5001 US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: *402428028.00**<br>KEYING C580D STOREROOM LRC-15250X5001 US26D SATIN CHROME (626) KEY TO MASTER SET # - , S1-4 (12AA) , S2-4 (13AA) , S3-4 (14AA) , S4-4 (15AA) , CC-4 (16AA) , S5-4 (17AA) , S6-4 (18AA) , S7-4 (19AA) , S8-4 (20AA) , RTR-4 (102AA) | 10.0 | | | |
| **Item: *402428029.00**<br>KEYING SPECIAL ORDER HARDWARE KEY TO MASTER SET # - , 47AA-64AA ============================= SO DEADBOLT - DB660D 626 26171X 5103 | 18.0 | | | |

D & M Industries 00033
RRSB GO1st 06076



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 234708 |
| Inv Date : | 02/03/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                Page:  6 of 8

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | JESSE KIIHL | GENERATIONS - 4TH | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *S40235700006**<br>SO LOCK - C310 LRB 626 234F 100R X 5202 PASSAGE | 18.0 | | | |
| **Item: *S40235700007**<br>SO LOCK - C310 LRB 626 238N 100R X 5202 PASSAGE | 27.0 | | | |
| **Item: *S40235700008**<br>SO LOCK - C340 LRB 626 238N 100R X 5202 PRIVACY | 56.0 | | | |
| **Item: *S40235700009**<br>SO LOCK - C301 LRB 626 DUMMY | 28.0 | | | |
| **Item: 2011A**<br>2011 CLOSER PARALLEL-ARM WITH PARALLEL-ARM (ORCA)<br>US28 ALUMINUM (689) | 14.0 | | | |
| **Item: F797B21**<br>F797B 21' SMOKE SEAL BLACK | 1.0 | | | |
| **Item: F797B17**<br>F797B 17' SMOKE SEAL BLACK | 31.0 | | | |
| **Item: S424A36**<br>S424A 36" THRESHOLD ALUMINUM 1/2" X 4" | 18.0 | | | |
| **Item: 144815**<br>31713-15 BALL CATCH STRIKE US15 (SATIN NICKEL 619) | 28.0 | | | |
| **Item: 1449**<br>B31716 BALL CATCH DRIVE-IN | 28.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 234708 |
| Inv Date : | 02/03/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 7 of 8

| Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | | GENERATIONS - 4TH | | OUR TRUCK |
| **Type:** | **Sold By:** | | **Terms:** | **Slsp In/Out:** | |
| WAREHOUSE | | BAIR | | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 70A92**<br>70A92 HINGE PIN STOP US28 ALUMINUM (689) | 70.0 | | | |
| **Item: EXV36AL**<br>36" EXV SWEEP ALUMINUM (05389) 05389 | 18.0 | | | |
| **Item: 01204**<br>01204 4-1/2" HINGE PIN STOP DOOR SAVER III US15 | 2.0 | | | |
| **Item: *402428944.00**<br>KEYING 44-101C 6-PIN KEY BLANK KEY TO MASTER SET # -<br>, 3 KEYS EACH 12AA-20AA , 47AA-64AA ,102AA<br>=============================KEY QTY TO SCHEDULE | 84.0 | | | |
| **Item: *M672906**<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT<br>WAINSCOT | 0.0 | 544.0 | | |
| **Item: *M672905**<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" WALNUT WAINSCOT | 0.0 | 4910.0 | | |
| **Item: *S40242800001**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 15.0 | | | |
| **Item: *S40242800002**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 3.0 | | | |

D & M Industries 00035
RRSB GO1st 06078



**D&M**
**I N D U S T R I E S**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 234708 |
| Inv Date : | 02/03/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO　　　ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN　　SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201　　　　　Page:  8 of  8

| Type: | Ordered By: JESSE KIIHL | PO#: | Ship Via: OUR TRUCK | |
|---|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S40242800003**<br>RediFrame, 20 G, CRS, 434, 31, 3070, LH, 90, BROWN, STD Casing, T Prep, TAG: S5-4 , S6-4 , S7-4 , S8-4 , CC-4 | 5.0 | | | |
| **Item: *S40242800004**<br>RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN, STD Casing, T Prep, TAG: S1-4 , S2-4 , S3-4 , S4-4 | 4.0 | | | |
| **Item: *S40242800005**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN, STD Casing, T Prep, TAG: RTR-4 | 1.0 | | | |
| **Item: *S40242800006**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN, STD Casing, T Prep, TAG: TR-4 , AS-4 | 2.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 57,778.48 |
| Tax..................... | 3,755.60 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 61,534.08 |
| Less Prior Bal..... | 0.00 |
| Balance Due........ | 61,534.08 |

D & M Industries-00036

RRSB-GO1st 06079



**D&M**
**I N D U S T R I E S**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 234709 |
| Inv Date : | 02/03/22 |
| Order # : | 415884 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201          Page:  1 of  1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 3RD | | | OUR TRUCK |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402459014.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH STRAND OAK, INSTALLED, 6" X 27" LITE<br>KIT, 1/4" SAFEWIRE GLASS, S & 90 MIN LABEL, M93NB,<br>LHR, EXITDEVICE PREP, WITH TRIM PREP, TAG: ST1-3 ,<br>ST2-3 ============================PREP FOR CAL<br>ROYAL, MODEL AF9800, TEMPLATE # AF9800<br>============================TRIM PREP FOR CAL<br>ROYAL, TRIM # PAS30L, TEMPLATE # PAS30L | 2.0 | | | |
| **Item: 45BB3126D**<br>BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN<br>CHROME (626) THICKNESS: .134<br>============================** 3 BOXES HW 3 ** | 6.0 | | | |
| **Item: *S40235700001**<br>SO EXIT DEVICE - AF9800EO36 X US32D | 2.0 | | | |
| **Item: PAS30L26D**<br>PAS30L PASSAGE US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: 2011A**<br>2011 CLOSER PARALLEL-ARM WITH PARALLEL-ARM (ORCA)<br>US28 ALUMINUM (689) | 2.0 | | | |
| **Item: F797B17**<br>F797B 17' SMOKE SEAL BLACK | 2.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 3,028.58 |
| Tax...................... | 196.86 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 3,225.44 |
| Less Payments.... | 0.00 |
| Balance Due........ | 3,225.44 |

D-86V-Industries-00037
RRSB GO1st 06080



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 234710 |
| Inv Date : | 02/03/22 |
| Order # : | 415885 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                          Page: 1 of 1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 2ND | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402481015.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH STRAND OAK, INSTALLED, 6" X 27" LITE<br>KIT, 1/4" SAFEWIRE GLASS, S & 90 MIN LABEL, M93NB,<br>LHR, EXITDEVICE PREP, WITH TRIM PREP, TAG: ST1-2 ,<br>ST2-2 ============================PREP FOR CAL<br>ROYAL, MODEL AF9800, TEMPLATE # AF9800<br>============================TRIM PREP FOR CAL<br>ROYAL, TRIM # PAS30L, TEMPLATE # PAS30L | 2.0 | | | |
| **Item: 45BB3126D**<br>BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN<br>CHROME (626) THICKNESS: .134<br>============================** 3 BOXES HW 3 ** | 6.0 | | | |
| **Item: *S40235700001**<br>SO EXIT DEVICE - AF9800EO36 X US32D | 2.0 | | | |
| **Item: PAS30L26D**<br>PAS30L PASSAGE US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: 3211T32D**<br>3211T WALL STOP US32D SATIN STAINLESS STEEL (630) | 2.0 | | | |
| **Item: 2011A**<br>2011 CLOSER PARALLEL-ARM WITH PARALLEL-ARM (ORCA)<br>US28 ALUMINUM (689) | 2.0 | | | |
| **Item: F797B17**<br>F797B 17' SMOKE SEAL BLACK | 2.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 3,031.44 |
|---|---|
| Tax..................... | 197.04 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 3,228.48 |
| Dues..Penalties.. | 0.00 |
| Balance Due....... | 3,228.48 |

D&M Industries 00038
RRSB GO1st 06081



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 234711 |
| Inv Date : | 02/03/22 |
| Order # : | 416071 |
| Ord Date : | 02/01/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                    Page: 1 of 1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - EXTRA | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 45BB3126D**<br>BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN CHROME (626) THICKNESS: .134<br>================================** 1 BOX HW 5 ** | 24.0 | | | |
| **Item: C310LRB238626**<br>^C310 LRB PASSAGE 2-3/8"RC X5202 626 SATIN CHROME (US26D) | 1.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

| | |
|---|---|
| Merchandise...... | 120.00 |
| Tax..................... | 7.80 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 127.80 |
| Less Amts/Dep... | 0.00 |
| Balance Due........ | 127.80 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

D & M Industries 00039
RRSB GO1st 06082



**D&M**
INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 235829 |
| Inv Date : | 02/23/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  1 of  1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 4TH | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *D672912** 2067 1-3/8" SC 1P POPLAR P1TBM20796 BIFOLD WALNUT WAINSCOT #444 | 10.0 | | | |
| **Item: *D672913** 2667 1-3/8" SC 1P POPLAR P1TBM26796 BIFOLD WALNUT WAINSCOT #444 | 6.0 | | | |
| **Item: *M672906** 7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT WAINSCOT | 544.0 | | | |
| **Item: *M672905** LF FLAT BASE POPLAR 7/16" X 4-1/4" WALNUT WAINSCOT | 4920.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 28,146.19 |
|---|---|
| Tax.................... | 1,829.50 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 29,975.69 |
| D & M Industries 00040 | 0.00 |
| RRSB GO1st 06083 | |
| **Balance Due........** | **29,975.69** |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 236127 |
| Inv Date : | 02/28/22 |
| Order # : | 402459 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                              Page:  1 of  8

| Type: | Ordered By: JESSE KIIHL | PO#: GENERATIONS - 3RD | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402459001.00**<br>INT PH SGL 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM26806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 4.0 | | | |
| **Item: *402459002.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, LH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 41.0 | | | |
| **Item: *402459003.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 35.0 | | | |
| **Item: *402459004.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 6-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT, MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 3.0 | | | |

# D&M INDUSTRIES (ESOP)

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 236127 |
| Inv Date : | 02/28/22 |
| Order # : | 402459 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO         ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN      SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 2 of 8

| Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|
| JESSE KIIHL | GENERATIONS - 3RD | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: \*402459005.00**<br>INT PH DBL 4/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM20806 WALNUT WAINSCOT #444, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 13.0 | | | |
| **Item: \*402459006.00**<br>INT PH DBL 6/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 1.0 | | | |
| **Item: \*D672912**<br>2067 1-3/8" SC 1P POPLAR P1TBM20796 BIFOLD WALNUT WAINSCOT #444 | 10.0 | | | |
| **Item: \*D672913**<br>2667 1-3/8" SC 1P POPLAR P1TBM26796 BIFOLD WALNUT WAINSCOT #444 | 6.0 | | | |
| **Item: \*402459009.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4" SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11E, LH, 1" RADIUS LATCHBOLT PREP, 1" RADIUS DEADBOLT FACE PREP, 9/16" VIEWER PREP - 24" FROM TOP, TAG: UNIT ENTRY | 15.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 236127 |
| Inv Date : | 02/28/22 |
| Order # : | 402459 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 3 of 8

| Type: | Ordered By: | PO#: | Ship Via: |
|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 3RD | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | **Slsp In/Out:** |
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402459010.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11E, RH, 1"<br>RADIUS LATCHBOLT PREP, 1" RADIUS DEADBOLT FACE PREP,<br>9/16" VIEWER PREP - 24" FROM TOP, TAG: UNIT ENTRY | 3.0 | | | |
| **Item: *402459011.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11, LH, 1"<br>SQUARE LATCHBOLT PREP, STANDARD THRU BOLT PREP, TAG:<br>RTR-3 , S5-3 , S6-3 , S7-3 , S8-3 | 5.0 | | | |
| **Item: *402459012.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11, RH, 1"<br>SQUARE LATCHBOLT PREP, STANDARD THRU BOLT PREP, TAG:<br>S1-3 , S2-3 , S3-3 , S4-3 , AS-3 , TR-3 | 6.0 | | | |
| **Item: *402459013.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH STRAND OAK, S & 90 MIN LABEL, M93NB,<br>LHR, TAG: C4-3 , C4-3 | 2.0 | | | |

**D&M INDUSTRIES** <small>ⓔESOP</small>

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 236127 |
| Inv Date : | 02/28/22 |
| Order # : | 402459 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page:  4 of 8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 3RD | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *402459014.00<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH STRAND OAK, INSTALLED, 6" X 27" LITE<br>KIT, 1/4" SAFEWIRE GLASS, S & 90 MIN LABEL, M93NB,<br>LHR, EXITDEVICE PREP, WITH TRIM PREP, TAG: ST1-3 ,<br>ST2-3 | 0.0 | | | |
| Item: SPECIALPREP<br>PREP FOR CAL ROYAL, MODEL AF9800, TEMPLATE #<br>AF9800 | 0.0 | | | |
| Item: SPECIALPREP<br>TRIM PREP FOR CAL ROYAL, TRIM # PAS30L, TEMPLATE #<br>PAS30L | 0.0 | | | |
| Item: 45BB3126D<br>BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN<br>CHROME (626) THICKNESS: .134<br>==============================1<br>PALLET********************** | 36.0 | | | |
| Item: 45SH14026D<br>SH140 4-1/2" X 4-1/2" SPRING HINGE SQUARE US26D SATIN<br>CHROME (626) THICKNESS: .134 | 57.0 | | | |
| Item: *S40235700001<br>SO EXIT DEVICE - AF9800EO36 X US32D | 0.0 | | | |
| Item: *S40235700002<br>SO EXIT DEVICE - AF9860V3684 X US32D X LHR | 2.0 | | | |

D & M Industries 00044
RRSB GO1st 06087



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 236127 |
| Inv Date : | 02/28/22 |
| Order # : | 402459 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                     Page: 5 of 8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 3RD | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PAS30L26D**<br>PAS30L PASSAGE US26D SATIN CHROME (626) | 0.0 | | | |
| **Item: *S40235700003**<br>SO MAG HOLD - MDHR-1 US28 | 2.0 | | | |
| **Item: BK1426D**<br>BK14 BIFOLD KNOB US26D | 16.0 | | | |
| **Item: PLA226D**<br>PLA-2 BACK-PLATE US26D SATIN CHROME (626) | 16.0 | | | |
| **Item: ULDV20026D**<br>ULDV200 200 DEGREE DOOR VIEWER FIRE-RATED US26D SATIN CHROME (626) | 18.0 | | | |
| **Item: *S40235700004**<br>SO STOP - SBRS4 US26D 4" SOLID DOOR STOP | 59.0 | | | |
| **Item: 3211T32D**<br>3211T WALL STOP US32D SATIN STAINLESS STEEL (630) | 13.0 | | | |
| **Item: C510LRC626**<br>C510 PASSAGE LRC-15230x5001 US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: *402459028.00**<br>KEYING C580D STOREROOM LRC-15250X5001 US26D SATIN CHROME (626) KEY TO MASTER SET # - , S1-3 (4AA) ,<br>S2-3 (5AA) , S3-3 (6AA) , S4-3 (7AA) , S5-3 (8AA) ,<br>S6-3 (9AA) , S7-3(10AA) , S8-3 (11AA), RTR-3 (101AA) | 9.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 236127 |
| Inv Date : | 02/28/22 |
| Order # : | 402459 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page:  6 of  8

| | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 3RD | OUR TRUCK | |
| Type: | Sold By: | Terms: | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402459029.00**<br>KEYING SPECIAL ORDER HARDWARE KEY TO MASTER SET # -,<br>65AA-82AA ========================== SO DEADBOLT<br>- DB660D 626 26171X 5103 | 18.0 | | | |
| **Item: *S40235700006**<br>SO LOCK - C310 LRB 626 234F 100R X 5202 PASSAGE | 18.0 | | | |
| **Item: *S40235700007**<br>SO LOCK - C310 LRB 626 238N 100R X 5202 PASSAGE | 27.0 | | | |
| **Item: *S40235700008**<br>SO LOCK - C340 LRB 626 238N 100R X 5202 PRIVACY | 56.0 | | | |
| **Item: *S40235700009**<br>SO LOCK - C301 LRB 626 DUMMY | 28.0 | | | |
| **Item: 2011A**<br>2011 CLOSER PARALLEL-ARM WITH PARALLEL-ARM (ORCA)<br>US28 ALUMINUM (689) | 12.0 | | | |
| **Item: F797B21**<br>F797B 21' SMOKE SEAL BLACK | 1.0 | | | |
| **Item: F797B17**<br>F797B 17' SMOKE SEAL BLACK | 29.0 | | | |
| **Item: S424A36**<br>S424A 36" THRESHOLD ALUMINUM 1/2" X 4" | 18.0 | | | |



**D&M**
**I N D U S T R I E S**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 236127 |
| Inv Date : | 02/28/22 |
| Order # : | 402459 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  7 of  8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 3RD | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 144815**<br>31713-15 BALL CATCH STRIKE US15 (SATIN NICKEL 619) | 28.0 | | | |
| **Item: 1449**<br>B31716 BALL CATCH DRIVE-IN | 28.0 | | | |
| **Item: 70A92**<br>70A92 HINGE PIN STOP US28 ALUMINUM (689) | 70.0 | | | |
| **Item: EXV36AL**<br>36" EXV SWEEP ALUMINUM (05389) 05389 | 18.0 | | | |
| **Item: *402459042.00**<br>KEYING 44-101C 6-PIN KEY BLANK KEY TO MASTER SET # -<br>, 3 KEYS EACH 4AA-11AA , 65AA-82AA ,101AA<br>==============================KEY QTY TO SCHEDULE | 81.0 | | | |
| **Item: *M672906**<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT<br>WAINSCOT | 544.0 | | | |
| **Item: *M672905**<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" WALNUT WAINSCOT | 4917.0 | | | |
| **Item: *S40245900001**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 0.0 | 15.0 | | |



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 236127 |
| Inv Date : | 02/28/22 |
| Order # : | 402459 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN       SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page: 8 of 8

| Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 3RD | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S40245900002** <br> RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN, <br> WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD <br> CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 0.0 | 3.0 | | |
| **Item: *S40245900003** <br> RediFrame, 20 G, CRS, 434, 31, 3070, LH, 90, BROWN, <br> STD Casing, T Prep, TAG: S5-3 , S6-3 , S7-3 , S8-3 | 0.0 | 4.0 | | |
| **Item: *S40245900004** <br> RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN, <br> STD Casing, T Prep, TAG: S1-3 , S2-3 , S3-3 , S4-3 | 0.0 | 4.0 | | |
| **Item: *S40245900005** <br> RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN, <br> STD Casing, T Prep, TAG: RTR-3 | 0.0 | 1.0 | | |
| **Item: *S40245900006** <br> RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN, <br> STD Casing, T Prep, TAG: TR-3 , AS-3 | 0.0 | 2.0 | | |
| **Item: THANKS** <br> THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 78,790.32 |
| Tax.................... | 5,121.37 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 83,911.69 |
| Less Pmts/Dep.... | 0.00 |
| Balance Due........ | 83,911.69 |

D & M Industries 00048
RRSB GO1st 06091



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 236976 |
| Inv Date : | 03/10/22 |
| Order # : | 402459 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                         Page:  1 of  1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 3RD | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S40245900001**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 15.0 | | | |
| **Item: *S40245900002**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 3.0 | | | |
| **Item: *S40245900003**<br>RediFrame, 20 G, CRS, 434, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S5-3 , S6-3 , S7-3 , S8-3 | 4.0 | | | |
| **Item: *S40245900004**<br>RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-3 , S2-3 , S3-3 , S4-3 | 4.0 | | | |
| **Item: *S40245900005**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: RTR-3 | 1.0 | | | |
| **Item: *S40245900006**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-3 , AS-3 | 2.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 3,708.02 |
| Tax.................... | 241.02 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 3,949.04 |
| Less Finance..... | 0.00 |
| Balance Due........ | 3,949.04 |

D&M Industries-00049

RRSB_GO1st 06092



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 237501 |
| Inv Date : | 03/15/22 |
| Order # : | 415887 |
| Ord Date : | 01/28/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                     Page:  1 of  1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | 164867 / 164887 | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| BUYOUT | NIKV | NET 30 | | 01 / 01 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR**<br>INTERIOR DOOR TO FINISH WALNUT WAINSCOT #444 FROM<br>WOODPORT PO 164867 | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due...... | 0.00 |

D & M Industries 00050
Return Copy-1st 06093



D&M INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 237580 |
| Inv Date : | 03/16/22 |
| Order # : | 418386 |
| Ord Date : | 03/10/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD_57201                                Page:  1 of  1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIK | GENERATIONS - MK | | | UPS |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *418386001.00** <br> KEYING 44-101C 6-PIN KEY BLANK CUT FOR MASTER KEY - , <br> 385897, DORMA, C ============================= KEY <br> QTY TO SCHEDULE | 10.0 | | | |
| **Item: SHIPPING** <br> UPS | 1.0 | | | |
| **Item: THANKS** <br> THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 55.00 |
| Tax.................... | 3.58 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 58.58 |
| Less Finance Chgs | 0.00 |
| **Balance Due........** | **58.58** |

D&M Industries-00051
RRSB_GO1st 06094



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 237791 |
| Inv Date : | 03/18/22 |
| Order # : | 418335 |
| Ord Date : | 03/10/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                              Page:  1 of  1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | REPLACEMENT | | | OUR TRUCK |
| **Type:** | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | HOLB | NET 30 | | | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: TRUCKNOTES**<br>DELIVER LITE KITS AND GLASS. QTY-2 627LK4BR 6" X 27"<br>LITE-KIT 1/4" BRONZE. QTY-2 526GLWS 5" X 26" GLASS<br>1/4" SAFEWIRE W/TAPE. // DO NOT SCAN // | 1.0 | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 0.00 |
| D&M Industries 00052 | 0.00 |
| RRSB GO1st 06095 | |
| Balance Due........ | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

# D&M INDUSTRIES ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 237793 |
| Inv Date : | 03/18/22 |
| Order # : | 418654 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 1 of 1

| Type: | Ordered By: JESSE KIIHL | PO#: GENERATIONS - 2ND | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: \*M672906**<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT WAINSCOT | 544.0 | | | |
| **Item: \*M672905**<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" WALNUT WAINSCOT | 5290.0 | | | |
| **Item: \*S40248100006**<br>SO HANDRAIL BRACKET - JUHB28 US26D HANDRAIL BRACKET<br>===============================1 BOX H1<br>OVERSTOCK\*\*\*\*\*\*\*\*\*\*\* | 200.0 | | | |
| **Item: \*L672916**<br>LF 1" X 10" BOARD POPLAR RIP TO 8" E2E WALNUT WAINSCOT<br>Tally (Qty/Len):  2/10, 2/12 | 44.0 | | | |
| **Item: \*T672908**<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT WAINSCOT | 80.0 | 8.0 | | |
| **Item: \*H672907**<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" WALNUT WAINSCO | 36.0 | | | |

| | |
|---|---|
| Merchandise...... | 28,467.70 |
| Tax.................... | 1,850.40 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 30,318.10 |
| Less Pmts/Dep... | 0.00 |
| Balance Due....... | 30,318.10 |

D & M Industries 00053
RRSR GO 1st 06096

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/Invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 237802 |
| Inv Date : | 03/18/22 |
| Order # : | 418804 |
| Ord Date : | 03/17/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  1 of  1

| Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | GENERATIONS - EXTRA | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 5MA**<br>5-3/8" WALL ANCHOR EO-MASONARY | 24.0 | | | |
| **Item: 5WS**<br>5" WOOD SCREW | 12.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

| | |
|---|---|
| Merchandise...... | 54.00 |
| Tax................... | 3.51 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 57.51 |
| Less Payments.... | 0.00 |
| Balance Due........ | 57.51 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

D&M Industries-00054
RRSB_GO1st 06097



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 237852 |
| Inv Date : | 03/21/22 |
| Order # : | 419019 |
| Ord Date : | 03/21/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                          Page:  1 of  1

| Ordered By: | PO#: | Ship Via: |
|---|---|---|
| JESSE CRAIG | CMATCH / 166284 | OUR TRUCK |

| Type: | Sold By: | Terms: | Slsp In/Out: |
|---|---|---|---|
| BUYOUT | NIKV | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: CMATCH**<br>CUSTOM COLOR MATCH MATCH FRUITWOOD #436 ON POPLAR | 1.0 | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

D & M Industries 00055
NRSB CO 1st 06098



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 1 of 9

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 2ND | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402481001.00**<br>INT PH SGL 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM26806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 3.0 | | | |
| **Item: *402481002.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, LH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 36.0 | 3.0 | | |
| **Item: *402481003.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 37.0 | | | |
| **Item: *402481004.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, 6-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT, MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 0.0 | 3.0 | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  2 of  9

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 2ND | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402481005.00**<br>INT PH DBL 4/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM20806 WALNUT WAINSCOT #444, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 13.0 | | | |
| **Item: *402481006.00**<br>INT PH DBL 6/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50NB, BALL CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT #444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 0.0 | 1.0 | | |
| **Item: *D672912**<br>2067 1-3/8" SC 1P POPLAR P1TBM20796 BIFOLD WALNUT WAINSCOT #444 | 10.0 | | | |
| **Item: *D672913**<br>2667 1-3/8" SC 1P POPLAR P1TBM26796 BIFOLD WALNUT WAINSCOT #444 | 6.0 | | | |
| **Item: *402481009.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4" SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11E, LH, 1" RADIUS LATCHBOLT PREP, 1" RADIUS DEADBOLT FACE PREP, 9/16" VIEWER PREP - 24" FROM TOP, TAG: UNIT ENTRY | 15.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  3 of 9

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 2ND | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402481010.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11E, RH, 1"<br>RADIUS LATCHBOLT PREP, 1" RADIUS DEADBOLT FACE PREP,<br>9/16" VIEWER PREP - 24" FROM TOP, TAG: UNIT ENTRY | 3.0 | | | |
| **Item: *402481011.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11, LH, 1"<br>SQUARE LATCHBOLT PREP, STANDARD THRU BOLT PREP, TAG:<br>S1-2 , S2-2 , S3-2 | 3.0 | | | |
| **Item: *402481012.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11NB, LHR,<br>EXIT DEVICE PREP, WITH TRIM PREP, TAG: AS-2A | 1.0 | | | |
| **Item: SPECIALPREP**<br>PREP FOR CAL ROYAL, MODEL AF9800, TEMPLATE #<br>AF9800 | 1.0 | | | |
| **Item: SPECIALPREP**<br>TRIM PREP FOR CAL ROYAL, TRIM # PAS30L, TEMPLATE #<br>PAS30L | 1.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| Invoice # : | 238434 |
|---|---|
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO    ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN    SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201    Page:  4 of 9

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 2ND | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402481013.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11NB, RHR,<br>EXIT DEVICE PREP, WITH TRIM PREP, TAG: AS-2<br>=============================PREP FOR CAL ROYAL,<br>MODEL AF9800, TEMPLATE # AF9800<br>=============================TRIM PREP FOR CAL<br>ROYAL, TRIM # PAS30L, TEMPLATE # PAS30L | 1.0 | | | |
| **Item: *402481013.50**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, S & 20 MIN LABEL, M11, RH, 1"<br>SQUARE LATCHBOLT PREP, STANDARD THRU BOLT PREP, TAG:<br>TR-2 | 1.0 | | | |
| **Item: *402481014.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>90 MIN FLUSH STRAND OAK, S & 90 MIN LABEL, M93NB,<br>LHR, TAG: C4-2 , D4-2 | 2.0 | | | |

D & M Industries 00059
RRSB GO1st 06102



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page: 5 of 9

| Type: | Ordered By: JESSE KIIHL | PO#: GENERATIONS - 2ND | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402481015.00** INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4" 90 MIN FLUSH STRAND OAK, INSTALLED, 6" X 27" LITE KIT, 1/4" SAFEWIRE GLASS, S & 90 MIN LABEL, M93NB, LHR, EXITDEVICE PREP, WITH TRIM PREP, TAG: ST1-2 , ST2-2 | 0.0 | | | |
| **Item: SPECIALPREP** PREP FOR CAL ROYAL, MODEL AF9800, TEMPLATE # AF9800 | 0.0 | | | |
| **Item: SPECIALPREP** TRIM PREP FOR CAL ROYAL, TRIM # PAS30L, TEMPLATE # PAS30L | 0.0 | | | |
| **Item: 45BB3126D** BB31 4-1/2" X 4-1/2" BALL BEARING HINGE SQUARE SATIN CHROME (626) THICKNESS: .134 ===========================*** 1 PALLET 27 BOXES ** | 24.0 | | | |
| **Item: 45SH14026D** SH140 4-1/2" X 4-1/2" SPRING HINGE SQUARE US26D SATIN CHROME (626) THICKNESS: .134 | 54.0 | | | |
| **Item: *S40235700001** SO EXIT DEVICE - AF9800EO36 X US32D | 2.0 | | | |
| **Item: *S40235700002** SO EXIT DEVICE - AF9860V3684 X US32D X LHR | 2.0 | | | |

D & M Industries 00060
RRSB GO1st 06103



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  6 of  9

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | JESSE KIIHL | GENERATIONS - 2ND | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: PAS30L26D**<br>PAS30L PASSAGE US26D SATIN CHROME (626) | 2.0 | | | |
| **Item: *S40235700003**<br>SO MAG HOLD - MDHR-1 US28 | 2.0 | | | |
| **Item: BK1426D**<br>BK14 BIFOLD KNOB US26D | 16.0 | | | |
| **Item: PLA226D**<br>PLA-2 BACK-PLATE US26D SATIN CHROME (626) | 16.0 | | | |
| **Item: ULDV20026D**<br>ULDV200 200 DEGREE DOOR VIEWER FIRE-RATED US26D SATIN CHROME (626) | 18.0 | | | |
| **Item: *S40235700004**<br>SO STOP - SBRS4 US26D 4" SOLID DOOR STOP | 59.0 | | | |
| **Item: 3211T32D**<br>~~3211T WALL STOP US32D SATIN STAINLESS STEEL (630)~~ | 6.0 | | | |
| **Item: C510LRC626**<br>C510 PASSAGE LRC-15230x5001 US26D SATIN CHROME (626) | 1.0 | | | |
| **Item: *402481028.00**<br>KEYING C580D STOREROOM LRC-15250x5001 US26D SATIN CHROME (626) KEY TO MASTER SET # - , S1-2 (1AA) , S2-2 (2AA) , S3-2 (3AA) | 3.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

**REMIT TO:**
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page: 7 of 9

| Type: | Ordered By: JESSE KIIHL | PO#: GENERATIONS - 2ND | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *402481029.00<br>KEYING SO DEADBOLT - DB660D 626 26171 X 5103 KEY TO MASTER SET # - , 83AA-100AA | 18.0 | | | |
| Item: *S40235700006<br>SO LOCK - C310 LRB 626 234F 100R X 5202 PASSAGE | 18.0 | | | |
| Item: *S40235700007<br>SO LOCK - C310 LRB 626 238N 100R X 5202 PASSAGE | 27.0 | | | |
| Item: *S40235700008<br>SO LOCK - C340 LRB 626 238N 100R X 5202 PRIVACY | 56.0 | | | |
| Item: *S40235700009<br>SO LOCK - C301 LRB 626 DUMMY | 28.0 | | | |
| Item: 2011A<br>2011 CLOSER PARALLEL-ARM WITH PARALLEL-ARM (ORCA) US28 ALUMINUM (689) | 8.0 | | | |
| Item: F797B21<br>F797B 21' SMOKE SEAL BLACK | 1.0 | | | |
| Item: F797B17<br>F797B 17' SMOKE SEAL BLACK | 24.0 | | | |
| Item: S424A36<br>S424A 36" THRESHOLD ALUMINUM 1/2" X 4" | 18.0 | | | |
| Item: 144815<br>31713-15 BALL CATCH STRIKE US15 (SATIN NICKEL 619) | 28.0 | | | |

D & M Industries 00062
RRSB GO1st 06105



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO　　　　ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN　　　SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201　　　　　　Page:  8 of 9

| | | | | |
|---|---|---|---|---|
| | **Ordered By:** JESSE KIIHL | **PO#:** GENERATIONS - 2ND | **Ship Via:** | OUR TRUCK |
| **Type:** WAREHOUSE | **Sold By:** BAIR | **Terms:** NET 30 | **Slsp In/Out:** | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 1449**<br>B31716 BALL CATCH DRIVE-IN | 28.0 | | | |
| **Item: 70A92**<br>70A92 HINGE PIN STOP US28 ALUMINUM (689) | 70.0 | | | |
| **Item: EXV36AL**<br>36" EXV SWEEP ALUMINUM (05389) 05389 | 18.0 | | | |
| **Item: *402481042.00**<br>KEYING 44-101C 6-PIN KEY BLANK KEY TO MASTER SET # -<br>, 3 KEYS 1AA-3AA , 83AA-100AA<br>============================ KEY QTY TO SCHEDULE | 63.0 | | | |
| **Item: *M672906**<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT<br>WAINSCOT | 0.0 | | | |
| **Item: *M672905**<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" WALNUT WAINSCOT | 0.0 | | | |
| **Item: *S40248100001**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 15.0 | | | |
| **Item: *S40248100002**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>WD & STD Casing, T Prep, 8" O.C., TAG: UNIT ENTRY STD<br>CASING ON NON DOOR SIDE - WD CASING ON DOOR SIDE | 3.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 9 of 9

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 2ND | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S40248100003<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-2 , S2-2 , S3-2 | 3.0 | | | |
| Item: *S40248100004<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-2 | 1.0 | | | |
| Item: *S40248100005<br>RediFrame, 18 G, CRS, 738, 32, 3070, 90, BROWN, STD<br>Casing, NA Prep, TAG: AS-2 , AS-2A | 2.0 | | | |
| Item: *S40248100006<br>SO HANDRAIL BRACKET - JUHB28 US26D HANDRAIL BRACKET | 0.0 | | | |
| Item: *L672916<br>LF 1" X 10" BOARD POPLAR RIP TO 8" E2E WALNUT<br>WAINSCOT<br>Tally (Qty/Len): | 0.0 | | | |
| Item: *T672908<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT<br>WAINSCOT | 0.0 | | | |
| Item: *H672907<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" WALNUT<br>WAINSCO | 0.0 | | | |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 54,640.98 |
| Tax..................... | 3,551.66 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 58,192.64 |
| Less Amts Recvd.. | 0.00 |
| Balance Due........ | 58,192.64 |

D & M Industries·00064
RRSB GO1st 06107



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 238441 |
| Inv Date : | 03/29/22 |
| Order # : | 418654 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                Page:  1 of  1

| Ordered By: | PO#: | Ship Via: |
|---|---|---|
| JESSE KIIHL | GENERATIONS - 2ND | OUR TRUCK |

| Type: | Sold By: | Terms: | Slsp In/Out: |
|---|---|---|---|
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: \*T672908**<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT WAINSCOT | 10.0 | | | |

| | |
|---|---|
| Merchandise...... | 10.56 |
| Tax.................... | 0.69 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 11.25 |
| Less Pmt/Credits.... | 0.00 |
| Balance Due........ | 11.25 |

D & M Industries-00065
RRSB GO1st 06108

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 238443 |
| Inv Date : | 03/29/22 |
| Order # : | 419364 |
| Ord Date : | 03/24/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 1 of 1

| Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | GENERATIONS ON 1ST | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 964C84**<br>F964C 7'0" WEATHERSTRIP BRUSH X TEK | 8.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

| | |
|---|---|
| Merchandise...... | 208.00 |
| Tax..................... | 13.52 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 221.52 |
| D&M Industries·00066 | 0.00 |
| RRSB GO1st 06109 | |
| Balance Due........ | 221.52 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.



**D&M**
INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 238482 |
| Inv Date : | 03/29/22 |
| Order # : | 419551 |
| Ord Date : | 03/28/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO            ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 1 of 1

| | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | MIC STULKEN | GENERATIONS - EXTRA | | UPS |
| Type: | Sold By: | Terms: | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 526GLWS**<br>5" X 26" GLASS 1/4" SAFEWIRE W/TAPE | 2.0 | | | |
| **Item: SHIPPING**<br>SHIPPING/HANDLING | 1.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 182.08 |
| Tax..................... | 11.83 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 193.91 |
| Less Amts/Dep.... | 0.00 |
| Balance Due........ | 193.91 |

D & M Industries-00067
RRSB_GO1st 06110



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 238991C |
| Inv Date : | 04/04/22 |
| Order # : | 420041 |
| Ord Date : | 04/04/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                      Page:  1 of  1

| | Original Invoice | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | 237852 | CMATCH / 166284 | | OUR TRUCK | |
| **Type:** WAREHOUSE | **Sold By:** BABJ | **Terms:** NET 30 | | **Slsp In/Out:** | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: CMATCH** CUSTOM COLOR MATCH MATCH FRUITWOOD #436 ON POPLAR | 1.0 - | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due....... | 0.00 |

D & M Industries 00068
Page 1st 06111

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty Information is also at WeSellDoors.com/warranties.



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 238992D |
| Inv Date : | 04/04/22 |
| Order # : | 420043 |
| Ord Date : | 04/04/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                        Page: 1 of  1

| | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | JESSE CRAIG | CMATCH / 166284 | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | **Slsp In/Out:** | |
| WAREHOUSE | BABJ | NET 30 | | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: CMATCH**<br>CUSTOM COLOR MATCH MATCH FRUITWOOD #436 ON POPLAR | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| **Balance Due** | **0.00** |

D & M Industries 00069
RRSB CO1st 06112



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 239859 |
| Inv Date : | 04/15/22 |
| Order # : | 419953 |
| Ord Date : | 04/01/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO         ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                          Page: 1 of 1

| Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 165705 / 166611 | | OUR TRUCK |
| Type: | Sold By: | | Terms: | Slsp In/Out: | |
| BUYOUT | NIKV | | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR**<br>INTERIOR DOORS TO FINISH WALNUT WAINSCOT #444<br>WOODPORT PO 165705 | 3.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| Merchandise...... | 0.00 |
|---|---|
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due...... | 0.00 |

D & M Industries 00070
RRSB GO 1st 06113



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 240822 |
| Inv Date : | 04/29/22 |
| Order # : | 420556 |
| Ord Date : | 04/11/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 1 of 1

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | REPLACEMENTS | | | UPS |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | HOLB | NET 30 | | | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: \*S42055600001** SO HARDWARE PARTS - 13201 X US26D 2 3/4" BACKSET X 1" RC FACEPLATE - SPRINGLATCH FOR C300 | 83.0 | | 0.00/EA | 0.00 |
| **Item: SHIPPING** UPS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 0.00 |
|---|---|
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries-00071
RRSB-GO1st 06114



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 241533 |
| Inv Date : | 05/09/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                        Page:  1 of  2

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | GENERATIONS - 2ND | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *402481002.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, LH, 1"<br>RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE,<br>4-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT<br>WAINSCOT , MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT<br>#444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 3.0 | | | |
| **Item: *402481004.00**<br>INT PH SGL 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1"<br>RADIUS LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE,<br>6-13/16" PARTICLE BOARD VENEERJAMB POPLAR WALNUT<br>WAINSCOT, MS11 BULLNOSE STOP POPLAR WALNUT WAINSCOT<br>#444, 3-1/2" BALL BEARING US26D (5/8" RADIUS) HINGE | 1.0 | | | |
| **Item: *402481006.00**<br>INT PH DBL 6/0X6/8 **FRAME ONLY** 1-3/8 M50NB,BALL<br>CATCH/STRIKE PREP, 4-13/16" PARTICLE BOARD VENEER<br>JAMB POPLAR WALNUT WAINSCOT , MS11 BULLNOSE STOP<br>POPLAR WALNUT WAINSCOT #444, **KD** | 1.0 | | | |
| **Item: *402481007.00**<br>INT JAMB SET 3/0X6/8 4-13/16" PARTICLE BOARD VENEER<br>JAMB POPLAR WALNUT WAINSCOT MS11 BULLNOSE STOP POPLAR<br>WALNUT WAINSCOT #444, RH, M50C, 2-1/4" FULL LIP<br>STRIKE, \\KNOCK DOWN\\, 3/16" PREFIT DOOR | 2.0 | | | |



**D&M**
**INDUSTRIES** ESOP

4205 30th Avenue South, Moorhead MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 241533 |
| Inv Date : | 05/09/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO            ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                          Page: 2 of 2

| | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | MIC STULKEN | GENERATIONS - 2ND | | OUR TRUCK |
| Type: | Sold By: | Terms: | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: 35BBRH3526D** | 12.0 | | | |
| M16262 3-1/2" X 3-1/2" BALL BEARING HINGE 5/8" RADIUS | | | | |
| SATIN CHROME (626) THICKNESS: .085 | | | | |
| ============================*** 1 BOX HW 5 *** | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 2,500.52 |
| Tax.................... | 162.53 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 2,663.05 |
| Less Pmts/Dep...... | 0.00 |
| **Balance Due**..... | **2,663.05** |

D & M Industries 00073
RRSB GO1st 06116



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| **INVOICE HISTORY** | |
|---|---|
| Invoice # : | 241560 |
| Inv Date : | 05/09/22 |
| Order # : | 422016 |
| Ord Date : | 04/28/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                        Page: 1 of 1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | REPLACEMENTS | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | HOLB | NET 30 | | 01 / 01 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *422016001.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, OAK, S & 20 MIN LABEL, M11, LH,<br>1" SQUARE LATCHBOLT PREP, STANDARD THRU BOLT PREP,<br>TAG: S1-2, S2-2, S3-2 | 3.0 | | 0.00 | 0.00 |
| **Item: *422016002.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, OAK, S & 20 MIN LABEL, M11NB,<br>LHR, EXIT DEVICE PREP, WITH TRIM PREP, TAG: AS-2A<br>==============================PREP FOR CAL ROYAL,<br>MODEL AF9800,, TEMPLATE # AF9800<br>==============================TRIM PREP FOR CAL<br>ROYAL, TRIM # PAS30L, TEMPLATE # PAS30L | 1.0 | | 0.00 | 0.00 |
| **Item: *422016003.00**<br>INT MACH SLAB 3/0X6/11-1/4 SPECIAL ORDER DOOR 1-3/4"<br>SC FLUSH STRAND OAK, OAK, S & 20 MIN LABEL, M11, RH,<br>1" SQUARE LATCHBOLT PREP, STANDARD THRU BOLT PREP,<br>TAG: TR-2 | 1.0 | | 0.00 | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 0.00 |
| Less Pmts/Dep... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries-00074

RRSB-GO1st 06117



**D&M INDUSTRIES** eESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 241561 |
| Inv Date : | 05/09/22 |
| Order # : | 422056 |
| Ord Date : | 04/28/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                Page: 1 of 1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | GENERATIONS ON 1ST | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *M672906** | 74.0 | | | |
| 7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT WAINSCOT | | | | |
| **Item: THANKS** | 1.0 | | | |
| THANKS FOR YOUR BUSINESS | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 1,258.00 |
| Tax.................... | 81.77 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 1,339.77 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due....... | 1,339.77 |

D & M Industries 00075
RRSB GO 1st 0611



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 243018 |
| Inv Date : | 05/26/22 |
| Order # : | 421212 |
| Ord Date : | 04/19/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                           Page: 1 of  1

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | 166061 / 167214 | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| BUYOUT | NIKV | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR**<br>INTERIOR DOORS TO FINISH WALNUT WAINSCOT #444<br>WOODPORT PO 166061 | 3.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep.... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00076
RRSR GO1st 06119

**D&M**
**I N D U S T R I E S** ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 243019 |
| Inv Date : | 05/26/22 |
| Order # : | 421214 |
| Ord Date : | 04/19/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                         Page: 1 of  1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | 166095 / 167216 | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| BUYOUT | NIKV | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR**<br>INTERIOR DOOR TO FINISH WALNUT WAINSCOT #444 FROM<br>WOODPORT 166095 | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep.... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00077
RRSB GO 1st 06120



4205 30th Avenue South, Moorhead MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| Invoice # : | 243021 |
| Inv Date : | 05/26/22 |
| Order # : | 422267 |
| Ord Date : | 05/02/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page: 1 of 1

| Type: | Ordered By: JESSE CRAIG | PO#: 166400 / 167610 | Ship Via: OUR TRUCK |
| BUYOUT | Sold By: NIKV | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR** | 1.0 | | 0.00/EA | 0.00 |
| INTERIOR DOOR TO FINISH WALNUT WAINSCOT #444 WOODPORT | | | | |
| PO 166400 | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due...... | 0.00 |

D & M Industries 00078
RRSB GO 1st 06121



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 243849 |
| Inv Date : | 06/06/22 |
| Order # : | 418542 |
| Ord Date : | 03/14/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                          Page: 1 of 1

| Ordered By: | PO#: | Ship Via: |
|---|---|---|
| MIC STULKEN | REPLACEMENT | OUR TRUCK |

| Type: | Sold By: | Terms: | Slsp In/Out: |
|---|---|---|---|
| WAREHOUSE | HOLB | NET 30 | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *418542001.00**<br>INT MACH SLAB 2/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR P1TM20806 WALNUT WAINSCOT #444, POPLAR, M50NB,<br>RH, BALL CATCH/STRIKE PREP | 1.0 | | 0.00 | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep.... | 0.00 |
| Balance Due........ | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

D & M Industries 00079
RRSB GO1st 06122



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 243854 |
| Inv Date : | 06/06/22 |
| Order # : | 422059 |
| Ord Date : | 04/28/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO           ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN         SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201          Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | MIC STULKEN | GENERATIONS - EXTRA | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *M672906<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT<br>WAINSCOT | 6.0 | | | |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

| | | |
|---|---|---|
| Merchandise...... | | 102.00 |
| Tax..................... | | 6.63 |
| Misc. Charges.... | | 0.00 |
| Order Total......... | | 108.63 |
| Less Pmts/Dep.... | | 0.00 |
| Balance Due........ | | 108.63 |

D & M Industries 00080
RRSB GO 1st 06123

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| Invoice # : | 244706 |
|---|---|
| Inv Date : | 06/17/22 |
| Order # : | 421801 |
| Ord Date : | 04/26/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page:  1 of  1

| Type: | Ordered By: JESSE CRAIG | PO#: 167427 / 167467 | Ship Via: OUR TRUCK |
|---|---|---|---|
| BUYOUT | Sold By: NIKV | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR** <br> INTERIOR DOORS TO FINISH WALNUT WAINSCOT #444 <br> WOODPORT PO 167427 | 2.0 | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due..... | 0.00 |

D & M Industries 00081
PRESS GO 1st 06124

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.



**D&M**
INDUSTRIES  ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 244709 |
| Inv Date : | 06/17/22 |
| Order # : | 421071 |
| Ord Date : | 04/18/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: |
|---|---|---|---|
| | JESSE CRAIG | 167092 / 167157 | OUR TRUCK |
| BUYOUT | Sold By: | Terms: | Slsp In/Out: |
| | NIKV | NET 30 | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR** | 83.0 | | 0.00/EA | 0.00 |
| INTERIOR DOORS TO FINISH WALNUT WAINSCOTT #444 | | | | |
| WOODPORT PO 167092 | | | | |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due...... | 0.00 |

D & M Industries 00082
RTS Gen 1st 06125

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.



**D&M**
**INDUSTRIES** ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 245134 |
| Inv Date : | 06/23/22 |
| Order # : | 421471 |
| Ord Date : | 04/21/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                   Page:  1 of  1

| Type: | Ordered By: MIC STULKEN | PO#: | | Ship Via: OUR TRUCK | |
|---|---|---|---|---|---|
| WAREHOUSE | Sold By: HOLB | Terms: NET 30 | | Slsp In/Out: 01 / 01 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *D672913 | 1.0 | | 0.00/EA | 0.00 |
| 2667 1-3/8" SC 1P POPLAR P1TBM26796 BIFOLD WALNUT WAINSCOT #444 | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00083



# D&M
INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 245135 |
| Inv Date : | 06/23/22 |
| Order # : | 421856 |
| Ord Date : | 04/26/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page:  1 of  1

| Type: WAREHOUSE | Ordered By: MIC STULKEN | PO#: | Ship Via: OUR TRUCK |
|---|---|---|---|
| | Sold By: BABJ | Terms: NET 30 | Slsp In/Out: 40 / 40 |

(Ship Via: INT SLABS)

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *421856001.00**<br>INT MACH SLAB 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1" RADIUS LATCHBOLT PREP | 2.0 | | 0.00 | 0.00 |
| **Item: *421856002.00**<br>INT MACH SLAB 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50NB, LH, BALL CATCH/STRIKE PREP | 1.0 | | 0.00 | 0.00 |
| **Item: *421856003.00**<br>INT MACH SLAB 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50NB, RH, BALL CATCH/STRIKE PREP | 1.0 | | 0.00 | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |

D & M Industries 00084
Balance Due QTY 06127



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 245552 |
| Inv Date : | 06/29/22 |
| Order # : | 421446 |
| Ord Date : | 04/21/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST, WATERTOWN, SD  57201

Page: 1 of 1

| Ordered By: | PO#: | Ship Via: |
|---|---|---|
| MIC STULKEN | GENERATIONS - EXTRA | OUR TRUCK |

| Type: | Sold By: | Terms: | Slsp In/Out: |
|---|---|---|---|
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *421446001.00**<br>INT MACH SLAB 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, LH, 1" RADIUS LATCHBOLT PREP | 0.0 | 1.0 | | |
| **Item: *D672913**<br>2667 1-3/8" SC 1P POPLAR P1TBM26796 BIFOLD WALNUT WAINSCOT #444 | 1.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADi. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 300.00 |
| Tax.................... | 19.50 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 319.50 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due....... | 319.50 |

D & M Industries 00085
PRESS G 1st 06128



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 245556 |
| Inv Date : | 06/29/22 |
| Order # : | 425182 |
| Ord Date : | 06/07/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                    Page: 1 of 1

| Ordered By: | PO#: | Ship Via: |
|---|---|---|
| MIC STULKEN | GENERATIONS - EXTRA | OUR TRUCK |

| Type: | Sold By: | Terms: | Slsp In/Out: |
|---|---|---|---|
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S42518200001<br>SO LOCK - C310 LRB 626 238N 100R X 5202 PASSAGE<br>===========================*** 2 BOXES HW 1 *** | 1.0 | | | |
| Item: *S42518200002<br>SO LOCK - C340 LRB 626 238N 100R X 5202 PRIVACY | 6.0 | | | |
| Item: 26AS<br>ADJUSTABLE STRIKE US26 | 2.0 | | | |
| Item: 26DS<br>DEADLOCK STRIKE US26 BRIGHT CHROME,625 | 2.0 | | | |
| Item: *425182005.00<br>INT JAMB SET 2/6X6/8 6-13/16" PARTICLE BOARD VENEER<br>JAMB POPLAR WALNUT WAINSCOT MS11 BULLNOSE STOP POPLAR<br>WALNUT WAINSCOT #444, RH, M50C, 2-1/4" FULL LIP<br>STRIKE, \\KNOCK DOWN\\, 3/16" PREFIT DOOR | 1.0 | | | |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

| | |
|---|---|
| Merchandise...... | 334.00 |
| Tax.................... | 21.71 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 355.71 |
| Less Pmts/Dep..... | 0.00 |
| Balance Due........ | 355.71 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty Information is also at WeSellDoors.com/warranties.

D & M Industries 00086
BRSBGO 1st 06129



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 246840 |
| Inv Date : | 07/19/22 |
| Order # : | 420951 |
| Ord Date : | 04/14/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                           Page: 1 of 1

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | MIC STULKEN | REPLACEMENTS | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | HOLB | NET 30 | | | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *420951001.00**<br>INT MACH SLAB 2/6X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR P1TM26806 WALNUT WAINSCOT #444, M50C, RH, 1"<br>RADIUS LATCHBOLT PREP | 4.0 | | 0.00 | 0.00 |
| **Item: *420951002.00**<br>INT MACH SLAB 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, LH, 1"<br>RADIUS LATCHBOLT PREP | 41.0 | | 0.00 | 0.00 |
| **Item: *420951003.00**<br>INT MACH SLAB 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1"<br>RADIUS LATCHBOLT PREP | 34.0 | 4.0 | 0.00 | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep..... | 0.00 |
| Balance Due....... | 0.00 |

D & M Industries 00087
RPSDGO1st 06130



4205 30th Avenue South, Moorhead MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page: 1 of 1

| Type: | Ordered By: JESSE CRAIG | PO#: 168133 / 168234 | Ship Via: OUR TRUCK |
|---|---|---|---|
| BUYOUT | Sold By: NIKV | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR** | 1.0 | | 0.00/EA | 0.00 |
| INTERIOR DOOR TO FINISH WALNUT WAINSCOT 444 WOODPORT | | | | |
| PO 168133 | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep..... | 0.00 |
| Balance Due | 0.00 |

D & M Industries 00088
RRSB GO1st 06131



**D&M**
**INDUSTRIES** ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 247517 |
| Inv Date : | 07/27/22 |
| Order # : | 426548 |
| Ord Date : | 06/28/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page: 1 of 1

| Ordered By: | PO#: | Ship Via: |
|---|---|---|
| JESSE CRAIG | 169501 / 169562 | OUR TRUCK |

| Type: | Sold By: | Terms: | Slsp In/Out: |
|---|---|---|---|
| BUYOUT | NIKV | NET 30 | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR** | 3.0 | | 0.00/EA | 0.00 |
| INTERIOR DOORS TO FINISH WALNUT WAINSCOT 444 WOODPORT | | | | |
| PO 169501 | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 0.00 |
|---|---|
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |

D & M Industries 00089
Balance Due Q1st 06132        0.00



**D&M**

**I N D U S T R I E S**  ESOP

4205 30th Avenue South, Moorhead MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201          Page:  1 of  1

| | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | MIC STULKEN | REPLACEMENTS | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | **Slsp In/Out:** | |
| WAREHOUSE | HOLB | NET 30 | 01 / 01 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *420951003.00**<br>INT MACH SLAB 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, RH, 1"<br>RADIUS LATCHBOLT PREP | 4.0 | | 0.00 | 0.00 |
| **Item: *S42095100001**<br>SO LATCH 13-101,2-3/8 BS X 1" RC<br>FACEPLATE-SPRINGLATCH FOR C300, US26D | 5.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00090 | |
| Balance Due........ | 0.00 |



**D&M**
**INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 253593 |
| Inv Date : | 10/20/22 |
| Order # : | 421446 |
| Ord Date : | 04/21/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO            ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                           Page: 1 of 1

| Type:<br>WAREHOUSE | Ordered By:<br>MIC STULKEN | PO#:<br>GENERATIONS - EXTRA | Ship Via:<br>OUR TRUCK |
| --- | --- | --- | --- |
| | Sold By:<br>BAIR | Terms:<br>NET 30 | Slsp In/Out:<br>40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| Item: *421446001.00<br>INT MACH SLAB 3/0X6/8 SPECIAL ORDER DOOR 1-3/8" SC 1P<br>POPLAR P1TM30806 WALNUT WAINSCOT #444, M50C, LH, 1"<br>RADIUS LATCHBOLT PREP | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 265.00 |
| Tax.................... | 17.23 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 282.23 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 282.23 |

D & M Industries 00091
RFS3-G-1st 06134



Case 25-30004    Doc 87    Filed 09/22/25    Entered 09/22/25 16:32:38    Desc Main

**D&M**
**INDUSTRIES** ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 254695C |
| Inv Date : | 11/01/22 |
| Order # : | 435405 |
| Ord Date : | 11/01/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                Page: 1 of 1

| Type: | Original Invoice 240822 | PO#: REPLACEMENTS | Ship Via: UPS |
|---|---|---|---|
| WAREHOUSE | Sold By: BABJ | Terms: NET 30 | Slsp In/Out: 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S42055600001<br>SO HARDWARE PARTS - 13201 X US26D 2 3/4" BACKSET X 1"<br>RC FACEPLATE - SPRINGLATCH FOR C300 | 83.0 - | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| **Balance Due** | **0.00** |

D & M Industries 00092
RRSB GO 1st 06135



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| Invoice # : | 255368 |
|---|---|
| Inv Date : | 11/11/22 |
| Order # : | 429172 |
| Ord Date : | 08/03/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO      ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN      SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

| | Ordered By: | PO#: | | Ship Via: | | Page: 1 of 1 |
|---|---|---|---|---|---|---|
| | JESSE CRAIG | | 170485 / 170598 | | | OUR TRUCK |
| Type: | Sold By: | Terms: | | Slsp In/Out: | | |
| BUYOUT | NIKV | | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTDOOR** | 1.0 | | 0.00/EA | 0.00 |
| INTERIOR DOOR TO FINISH WALNUT WAINSCOT #444 WOODPORT | | | | |
| PO 170485 | | | | |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| **Balance Due** | **0.00** |

D & M Industries 00093

RRSB GO1st 06136

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 255850 |
| Inv Date : | 11/21/22 |
| Order # : | 428182 |
| Ord Date : | 07/20/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

| | Ordered By: | PO#: | | | Page: 1 of 1 |
|---|---|---|---|---|---|
| | MIC STULKEN | GENERATIONS ON 1ST | | Ship Via: | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | MCGC | | NET 30 | | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: TRUCKNOTES** | 1.0 | | 0.00/EA | 0.00 |
| PICK UP DOOR SLABS FROM SITE BRING BACK TO PUT IN AUCTION | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |

D & M Industries 00094

RRSB GO 1st 06137   Balance Due   0.00



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 268935 |
| Inv Date : | 06/06/23 |
| Order # : | 446686 |
| Ord Date : | 05/01/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :MAIN**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address: 1405 1ST AVENUE NORTH  FARGO, ND  58102                          Page: 1 of 1

| | Ordered By: | PO#: | Ship Via: | |
|---|---|---|---|---|
| | CARSON BURGHART | GENERATIONS EXTRA | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S44668600001** SO LOCK - C340 LRB 626 238N X 100R X 5202 PRIVACY ==============================*****1 BOX H5 | 2.0 | | | |
| **Item: 70RFBRCR** ^CASING 7'0" BROWN RH | 1.0 | | | |
| **Item: *446686003.00** KEYING SPECIAL ORDER HARDWARE KEY TO MASTER SET # -, 104AA - JOB #6729 ============================ SO DEADBOLT - DB660D 626 26171X 5103 | 1.0 | | | |
| **Item: *446686004.00** KEYING 44-101C 6-PIN KEY BLANK KEY TO MASTER SET # -, 3 KEYS 104AA ============================ KEY QTY TO SCHEDULE | 3.0 | | | |
| **Item: FC6** DELIVERY CHARGE | 1.0 | | | |
| **Item: THANKS** THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 152.48 |
|---|---|
| Tax.................... | 9.91 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 162.39 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due | 162.39 |

D & M Industries 00095
RRSB GO 1st 06138



**D&M Industries**
4205 30th Avenue South
Moorhead MN 56560
218.287.3100 (Phone)
800.437.4305 (Toll Free)
218.287.3236 (Fax)
WeSellDoors.com

| | | | |
|---|---|---|---|
| **Date:** | 6-28-2021 | **Project:** | Generations on 1st |
| **Bid to:** | Craig Properties | **Location:** | Watertown, SD |
| **Attn:** | Jesse Kiihl | **Architect:** | TL Stroh |
| **Fax:** | | **We Acknowledge Addendum:** | |
| **Email:** | | | |

---

We propose to furnish the material specified below:

| | |
|---|---|
| 4 | Welded HM Double Egress Frames – Primed |
| 8 | Welded HM Frames – Primed |
| | |
| 40 | Standard Color RediFrames with Standard Steel Casing |
| 72 | Standard Color RediFrames with Standard Steel Casing 1 Side, Prepped for Wood Casing on Unit Side |
| | |
| 15 | 2668 – 1 3/8" SC 1 Panel Poplar Prehung Doors – Poplar Jambs – Stained |
| 317 | 3068 – 1 3/8" SC 1 Panel Poplar Prehung Doors – Poplar Jambs – Stained |
| 52 | 4068 – 1 3/8" SC 1 Panel Poplar Prehung Pair of Doors – Poplar Jambs – Stained |
| 4 | 6068 – 1 3/8" SC 1 Panel Poplar Prehung Pair of Doors – Poplar Jambs – Stained |
| 20 | 4067 – 1 3/8" SC 1 Panel Poplar Bifolds – Stained |
| 12 | 5067 – 1 3/8" SC 1 Panel Poplar Bifolds – Stained |
| 1 | 3070 – 1 ¾" SC NR Flush Legacy Doors |
| 111 | 3070 – 1 ¾" SC 20 Minute Flush Legacy Doors |
| 8 | 3070 – 1 ¾" SC 90 Minute Flush Legacy Doors |
| 8 | 3070 – 1 ¾" SC 90 Minute Flush Legacy Doors with 6x27 Metal Lite Kit & ¼" Safewire Glass |
| | |
| 21,904 | LF of 7/16" x 4 ¼" Flat Poplar Base – Stained |
| 2,176 | 7'6" Pieces of 9/16" x 3 ¼" Flat Poplar Casing – Stained |
| 36 | Poplar Handrails – Stained |
| 44 | LF 1x Boards – Stained (Wall Cap) |
| 88 | LF Colonial Poplar Stop – Stained (Wall Cap) |
| | |
| 1 | Finished Hardware (US26D Satin Chrome, US32D Stainless Steel, 689 Aluminum) |

**Total Delivered**        **$ 333,505.00** plus tax

➢ **Sales Tax Not Included**
➢ **Aluminum Doors/Frames & Hardware by Others**
➢ **Overhead Doors by Others**

Terms: Net 30 days ADI. Accounts not fully paid within 30 days after due date will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1 ½% per month. Any and all legal fees incurred in the collection process of the past due accounts will be the responsibility of the customer. Taxes Required by Federal, State or Local Authorities are NOT included in this quotation. This quotation is for the furnishing of materials only and is not subject to retainage. This quotation is valid for thirty (30) days unless extended by us in Writing. Orders are not subject to strikes, accidents and other causes beyond our control. All claims for damages against carriers must be made by Consignee. No claims for back charges will be allowed unless prior approval is obtained from us in writing. No verbal commitments to alter or change the foregoing terms and conditions will be binding on the seller unless such changes are confirmed in writing and signed by authorized personnel of D&M Industries, Inc.

ACCEPTED BY: _____     D&M INDUSTRIES, INC
DATE: _____6-29-21_____     BY:  Russell Bailey
                                             russell.bailey@weselldoors.com

D & M Industries 00096
RRSB GO1st 06139

# <u>Exhibit D</u>

# D & M Industries

# Payment Records, Invoices, Payment Applications, and Lien Waivers for the Craig Lake Home

**D & M INDUSTRIES, INC.**
**A/R Aged Trial Balance - Detail Aging By Invoice Date By Days**
**As Of 10/07/24 Customer: CRA017-CRAIG PROPERTIES, LLC Shipto: MAIN**

Date: 10/07/24
Time: 11:40:26

User: WEGE
Page: 001
Prog: MP7172

| Customer Number | Name | Telephone | Salesperson | Credit Limit | Customer Terms |
|---|---|---|---|---|---|
| CRA017 | CRAIG PROPERTIES, LLC | (701) 232-1355 | 40 40 | --------- | CASH |

PO BOX 426
FARGO ND 58107

Customer Contact: JESSIE

| Invoice DC | Inv Date | Check # | Chk Date | Org Inv | Payment | Bal Due | Current | 31 Days | 61 Days | 91 Days | 121 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 252821 | 10/10/22 | | | 110901.20 | | 60901.20 | Lake Home | | | | 60901.20 |
| | | 11444 | 04/19/23 | | 50000.00 | | | | | | |
| 256568S | 11/30/22 | | | 1663.52 | | 1663.52 | | | | | 1663.52 |
| 258435S | 12/30/22 | | | 1798.02 | | 1798.02 | | | | | 1798.02 |
| 260439S | 01/31/23 | | | 1663.52 | | 1663.52 | | | | | 1663.52 |
| 261680 | 02/22/23 | Office Addition | | 8434.69 | | 8434.69 | | | | | 8434.69 |
| 262135S | 02/28/23 | | | 1839.73 | | 1839.73 | | | | | 1839.73 |
| 264466S | 03/31/23 | | | 2008.28 | | 2008.28 | | | | | 2008.28 |
| 266286S | 04/28/23 | | | 1258.28 | | 1258.28 | | | | | 1258.28 |
| 268538S | 05/31/23 | | | 1263.02 | | 1263.02 | | | | | 1263.02 |
| 270921S | 06/30/23 | | | 1278.42 | | 1278.42 | | | | | 1278.42 |
| 273058S | 07/31/23 | | | 1258.28 | | 1258.28 | | | | | 1258.28 |
| 275464S | 08/31/23 | | | 1040.04 | | 1040.04 | | | | | 1040.04 |
| 277501S | 09/29/23 | | | 1047.47 | | 1047.47 | | | | | 1047.47 |
| 279651S | 10/31/23 | | | 1040.04 | | 1040.04 | | | | | 1040.04 |
| 281530S | 11/30/23 | | | 1040.04 | | 1040.04 | | | | | 1040.04 |
| 283264S | 12/29/23 | | | 1040.04 | | 1040.04 | | | | | 1040.04 |
| 285205S | 01/31/24 | | | 1040.04 | | 1040.04 | | | | | 1040.04 |
| 286898S | 02/29/24 | | | 1040.04 | | 1040.04 | | | | | 1040.04 |
| 288726S | 03/29/24 | | | 1040.04 | | 1040.04 | | | | | 1040.04 |
| 290574S | 04/30/24 | | | 1040.04 | | 1040.04 | | | | | 1040.04 |
| 292371S | 05/31/24 | | | 1040.04 | | 1040.04 | | | | | 1040.04 |
| 294060S | 06/28/24 | | | 1040.04 | | 1040.04 | | | | 1040.04 | |
| 295810S | 07/31/24 | | | 1040.04 | | 1040.04 | | | 1040.04 | | |
| 297597S | 08/30/24 | | | 1040.04 | | 1040.04 | | 1040.04 | | | |
| 299279S | 09/30/24 | | | 1040.04 | | 1040.04 | 1040.04 | | | | |
| Customer Sub-Total | | | | 147934.95 | 50000.00 | 97934.95 | 1040.04 | 1040.04 | 1040.04 | 1040.04 | 93774.79 |
| Grand Totals | | | | 147934.95 | 50000.00 | 97934.95 | 1040.04 | 1040.04 | 1040.04 | 1040.04 | 93774.79 |

D & M Industries 00108

**D & M INDUSTRIES, INC.**
**A/R Aged Trial Balance - Detail Aging By Invoice Date By Days**
**As Of 10/07/24 Customer: CRA017-CRAIG PROPERTIES, LLC Shipto: 5657**

Date: 10/07/24
Time: 11:40:49

User: WEGE
Page: 001
Prog: MP7172

| Customer Number | Name | Telephone | Salesperson | Credit Limit | Customer Terms |
|---|---|---|---|---|---|
| CRA017 | CRAIG PROPERTIES, LLC | (701) 232-1355 | 40 40 | | CASH |
| | PO BOX 426 | | | | |
| | FARGO ND 58107 | | | | |

Customer Contact: JESSIE

| Invoice | DC | Inv Date | Check # | Chk Date | Org Inv | Payment | Bal Due | Current | 31 Days | 61 Days | 91 Days | 121 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011744U | | 11/21/22 | | | | | -4686.70 | | | | | -4686.70 |
| | | | 11098 | 11/21/22 | | 4686.70 | | | | | | |
| Customer Sub-Total | | | | | 0.00 | 4686.70 | -4686.70 | 0.00 | 0.00 | 0.00 | 0.00 | -4686.70 |
| Grand Totals | | | | | 0.00 | 4686.70 | -4686.70 | 0.00 | 0.00 | 0.00 | 0.00 | -4686.70 |

D & M Industries 00109

DATE:01/31/22      TOTAL:$14,467.71**   BANK:Craig Properties, LLC(1120)
PAYEE:D&M INDUSTRIES
Property Address  Check #39432          Invoice - Date        Description                              Amount

Craig Properties                        01/31/2022                                                   14,467.71
                                                                                                     ──────────
                                                                                                     14,467.71

233801                      *Lake*

Check #10961

DATE:10/02/22  CK#:10961    TOTAL:$4,686.70***   BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES
Property                                Invoice - Date        Description                              Amount

1405                                    N/A - 10/01/2022      Invoice #250635                          4,686.70
                                                                                                     ──────────
                                                                                                      4,686.70

250635                      *Lake*

Check #10829

DATE:08/31/22              TOTAL:$27,000.00**   BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES
Property                                Invoice - Date        Description                              Amount

1405                                    08/31/2022                                                    27,000.00
                                                                                                     ──────────
                                                                                                     27,000.00

242826      *Lake*

D & M Industries 00110

RRSB Ruins 03813

DATE:08/26/22; CK#:10804   TOTAL:$27,000.00**   BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| 1405 | 08/26/2022 | *Invoice #242826* | 27,000.00 |
| | | | 27,000.00 |

*Lake*

Check #10595

DATE:07/26/22 CK#:10595   TOTAL:$65,182.54**   BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| 1405 | 07/26/2022 | | 65,182.54 |
| | | | 65,182.54 |

*Inv 242252*
*243729*          *Lake*

Check #11444

DATE:01/02/23 CK#:11444   TOTAL:$50,000.00**   BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| 1405 | 01/02/2023 | | 50,000.00 |
| | | | 50,000.00 |

*252821          Lake*

D & M Industries 00111



D & M Industries 0012

RRSB Ruins 03815

Check #11098

:11/01/22  QUI............  TOTAL:$5,321.46***  BANK:Craig Development, LLC(1125)    11098
E:D&M INDUSTRIES
rty

| Invoice - Date | Description | Amount |
|---|---|---|
| 11/01/2022 | | 5,321.46 |
| | | 5,321.46 |

*Paid twice?*

250635 - 4,686.70 Lake  * Still on
                          account

242826 - Lake Home
253593 - Generations

D & M Industries 00113

RRSB Ruins 03816

DATE:04/02/22 CHECK108   TOTAL:$49,791.17**   BANK:The Ruins, LLC (ruins)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| p0000001 | 04/02/2022 | | 49,791.17 |
| | | | 49,791.17 |

Check #108

*Handwritten:*
237937 Lake 17,910.93
237793 Generations 30,318.10

2562980D — 1562.14 Lake

---

DATE:06/29/22 CHECK10499   TOTAL:$651.95*****   BANK:Craig Development, LLC (1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| 1405 | 06/29/2022 | | 651.95 |
| | | | 651.95 |

Check #10499

*Handwritten:*
243854 — Generations 108.63
244909 — Lake 543.32

D & M Industries 00114

RRSB Ruins 03817

Supplemental Images

DATE:03/31/23   CK#:11787   TOTAL:$14,602.50**   BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| CRAIG DEVELOPMENT | 03/30/2023 | | 14,602.50 |
| | | | 14,602.50 |

262810
261007
258512   } Lake
258964
259397 — Office   2804.66

---

| Craig Development, LLC | | 11787 |
|---|---|---|
| PO Box 426 | First Community Credit Union | |
| Fargo, ND 58107 | 4521 19th Avenue South | |
| | Fargo, ND 58103 | |
| | 77-7869/2913 | |

**** FOURTEEN THOUSAND SIX HUNDRED TWO AND 50/100 DOLLARS

| TO THE ORDER OF | 03/31/23 | $14,602.50** |
|---|---|---|
| D&M INDUSTRIES | | |
| Box 64256 | | Business Account |
| St Paul, MN   55164-0266 | | NON-NEGOTIABLE |
| | | Authorized Signature |

Output Report page   10/02/2024  10:39:43   2

D & M Industries 00115

RRSB Ruins 03818

DATE:02/01/23  CK#:11213   TOTAL:$84.83**D&M Ind(Craig Development 02/01/25)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| CRAIG DEVELOPMENT | 01/31/2023 | | 84.83 |
| | | | 84.83 |

*259395 - Office Add.*

*260041 - Lake Home*

D & M Industries 00116

RRSB Ruins 03819

DATE: 02/08/22 TOTAL:$3,976.08*** BANK:Craig Properties LLC(1120)
PAYEE:D&M INDUSTRIES
**Property Address**                 Check #39487

Craig Properties

| | Invoice - Date | Description | Amount |
|---|---|---|---|
| | N/A - 02/08/2022 | | 3,976.08 |
| | | | 3,976.08 |

234233 Lake Home 619.80
234711 Generations 127.80
234710 Generations 3228.48

Check #39625
DATE:03/03/22 TOTAL:$114,309.59* BANK:Craig Properties, LLC(1120)
PAYEE:D&M INDUSTRIES
**Property Address**

Craig Properties

| | Invoice - Date | Description | Amount |
|---|---|---|---|
| | 03/03/2022 | | 114,309.59 |
| | | | 114,309.59 |

235869 Lake 422.21
235829 Generations 29,975.69
236127 Generations 83,911.69

Check #10129
DATE:04/01/22 CHK:10129 TOTAL:$556.90***** BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES
**Property**

1405

| | Invoice - Date | Description | Amount |
|---|---|---|---|
| | 03/31/2022 | | 556.90 |
| | | | 556.90 |

238166 Lake 499.39
237802 Generations 57.51

D & M Industries 00117

RRSB Ruins 03820

Supplemental Images

DATE:06/28/23  CK#:12110  TOTAL:$1,342.50***  BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| CRAIG DEVELOPMENT | 06/28/2023 | | 1,342.50 |
| | | | 1,342.50 |

*268069 - Lake    1026.51*
*264364 - Office    316.05*

Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

12110

**** ONE THOUSAND THREE HUNDRED FORTY TWO AND 50/100 DOLLARS

TO THE
ORDER OF

D&M INDUSTRIES
Locjbox 446120
Box 64266
St Paul, MN   55164-0266

06/28/23        $1,342.50***

Business Account

NON-NEGOTIABLE

Authorized Signature

D & M Industries 00118

RRSB Ruins 03821

Supplemental Images



DATE:09/28/23  CK#:12428  TOTAL:$495.00*****  BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property Address | Invoice - Date | Description | Amount |
|---|---|---|---|
| CRAIG DEVELOPMENT | 09/28/2023 | | 495.00 |
| | | | 495.00 |

*Lake*

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103                              **12428**

77-7869/2913

**** FOUR HUNDRED NINETY FIVE AND 00/100 DOLLARS

| TO THE ORDER OF | | |
|---|---|---|
| D&M INDUSTRIES | 09/28/23 | $495.00***** |
| Lockbox 446120 | | |
| Box 64266 | | Business Account |
| St Paul, MN   55164-0266 | | **NON-NEGOTIABLE** |
| | | Authorized Signature |

D & M Industries 00119

RRSB Ruins 03822

Supplemental Images

DATE:06/02/23   CK#:12022   TOTAL:$53.94******   BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|----------|----------------|-------------|--------|
| CRAIG DEVELOPMENT | 06/01/2023 | | 53.94 |
| | | | 53.94 |

*Lake*

**Craig Development, LLC**
PO Box 428
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**12022**

77-7869/2913

**** FIFTY THREE AND 94/100 DOLLARS

TO THE
ORDER OF

06/02/23        $53.94******

D&M INDUSTRIES
Locjbox 446120
Box 64266
St Paul, MN   55164-0266

Business Account
**NON-NEGOTIABLE**

Authorized Signature

Output Report page   10/02/2024  10:35:23  2

D & M Industries 00120

RRSB Ruins 03823

Supplemental Images      Check #11900

DATE:05/01/23  CHK:11900  TOTAL:$303.14*****  BANK:Craig Development, LLC(1125)
PAYEE:D&M INDUSTRIES

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| CRAIG DEVELOPMENT | 04/28/2023 | | 303.14 |
| | | | 303.14 |

Lake

Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11900**

77-7868/2913

**** THREE HUNDRED THREE AND 14/100 DOLLARS

TO THE
ORDER OF

D&M INDUSTRIES
Box 64256
St Paul, MN   55164-0266

05/01/23        $303.14*****

Business Account

**NON-NEGOTIABLE**

_____
Authorized Signature

**Output Report page**   **10/02/2024  10:23:58  2**

**D & M Industries 00121**

RRSB Ruins 03824



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 232129 |
| Inv Date : | 12/28/21 |
| Order # : | 412991 |
| Ord Date : | 12/10/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO         ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                          Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: |
|---|---|---|---|
| | | CMATCH | OUR TRUCK |
| BUYOUT | Sold By: NIKV | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: CMATCH<br>CUSTOM COLOR MATCH | 1.0 | | 0.00/EA | .0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00122

# D&M INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 233801 |
| Inv Date : | 01/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 9

| Type: | Ordered By: JESSE CRAIG | PO#: | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: 22587 NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100001** | 0.0 | 1.0 | 29788.08/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Great Room, Ebony Exterior Ebony Interior Modern Multi-Slide Door Stacked - XXXO Rough Opening 276" X 120" Frame Size 274 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16In - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarPanel 4 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Matte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black | | | | |
| Interior Flush Handle with Latch on Primary Panel Ebony Performance Sill Black Weather Strip 12 19/32" Jambs 13 43/64" Overall Jamb Depth Thru Jamb Installation NOTICE:The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 584 lbs. Panel 1,379 lbs. Panel 2, 377 lbs. Panel 3, 377 lbs. Panel 4, 375lbs. | | | | |

D & M Industries 00123

RRSB Ruins 03826



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| Invoice # : | 233801 |
| Inv Date : | 01/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO      ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 2 of 9

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: |
| | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100002 | 0.0 | 1.0 | 16680.73/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Master Bedroom, Ebony Exterior Ebony Interior Modern Multi-Slide Door Stacked – OXX Rough Opening 122" X 120" Frame Size 120 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarMatte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black InteriorFlush Handle with Latch on Primary Panel Ebony Performance Sill Black | | | | |
| WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb Depth Thru Jamb Installation NOTICE: The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 248 lbs. Panel 1,235 lbs. Panel 2, 237 lbs. Panel 3, 239 lbs. | | | | |

D & M Industries 00124

RRSB Ruins 03827

# D&M INDUSTRIES

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 233801 |
| Inv Date : | 01/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO      ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 3 of 9

| Type: | Ordered By: JESSE CRAIG | PO#: | Ship Via: |
|---|---|---|---|
| | | 22587 | DIRECT SHIP |
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: |
| | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100003 | 0.0 | 3.0 | 14939.93/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Bedroom 3, 4, loft, | | | | |
| Ebony Exterior Ebony Interior Modern Multi-Slide Door | | | | |
| Stacked – OXX Rough Opening 122" X 96" Frame Size 120 | | | | |
| 1/2" X 95 1/4" Knocked Down ***Panels Ship Separate | | | | |
| Glass Add For All Sash/Panels Panel 1 IG - 15/16in – | | | | |
| 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar | | | | |
| Panel 2 IG - 15/16 in – 1 LiteTempered Low E3 w/Argon | | | | |
| Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite | | | | |
| Tempered LowE3 w/Argon Black Perimeter BarMatte Black | | | | |
| Exterior Flush Handle on Primary Panel Non-Keyed | | | | |
| Matte Black InteriorFlush Handle with Latch on | | | | |
| Primary Panel Ebony Performance Sill Black | | | | |
| WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb | | | | |
| Depth Thru Jamb Installation NOTICE: The recipient is | | | | |
| solely responsible for offloading alldeliveries from | | | | |
| the Marvin truck. Please ensure the appropriate | | | | |
| persons and lifting / handling equipment are present | | | | |
| and prepared to take delivery and offload the | | | | |
| product. Weight Summary Weight(s) provided are | | | | |
| approximate calculated packaged weight(s). Frame and | | | | |
| Accessories, 232 lbs. Panel 1,149 lbs. Panel 2, 151 | | | | |
| lbs. Panel 3, 153 lbs. | | | | |

D & M Industries 00125



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 233801 |
| Inv Date : | 01/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                    Page: 4 of 9

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100004 | 0.0 | 1.0 | 4058.76/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Stairwell, Ebony Clad Exterior Painted Interior Finish - Designer Black - Pine Interior 2W2H - Shape by Units Assembly Assembly Rough Opening 73" X 68 5/8" **A1 Ultimate Direct Glaze Round Top - RT5 Basic Frame 72" X 25" Rough Opening 73 1/16" X 25 1/2" IG - 1 LiteLow E3 w/Argon Black PerimeterBar **B1 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard | | | | |
| Bottom Rail Black Weather Strip Solid Wood Covers **B2 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers Standard Mull Charge W1144 Interior Trim Painted Interior Finish - Designer Black - Pine 4 9/16" Jambs Nailing Fin Feature Mismatch: Interior Glazing Profile Assembly exceeds size limitation. To confirm availability, alternative solutions, or pricing, submit an assistance request or speakwith a Marvin representative. | | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 233801 |
| Inv Date : | 01/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 5 of 9

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| DIRECT | Sold By: | Terms: | | Slsp In/Out: | |
| | MUCD | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100005** | 2.0 | | 2272.26/EA | 4,544.52 |
| Marvin #: DMI04252, Mark Unit: MBR, Ebony Exterior | | | | |
| Ebony Interior 2W2H - Rectangle Assembly Assembly | | | | |
| Rough Opening 60" X 90" **A1 Essential Casement | | | | |
| Picture CN 2656 Rough Opening 30" X 66" IG - 1 Lite | | | | |
| Low E3 w/Argon Black Perimeter Bar **A2 Essential | | | | |
| Casement Picture CN 2656 Rough Opening 30" X 66" IG - | | | | |
| 1 Lite Low E3 w/Argon Black Perimeter Bar **B1 | | | | |
| Essential Awning - Roto Operating CN 2620 Rough | | | | |
| Opening 30" X 24" IG - 1 Lite Low E3 w/Argon Black | | | | |
| PerimeterBar Matte Black Folding HandleInterior | | | | |
| Aluminum Screen Bright View Mesh Ebony Surround **B2 | | | | |
| Essential Awning- Roto Operating CN 2620 RoughOpening | | | | |
| 30" X 24" IG - 1 Lite Low E3 w/Argon Black | | | | |
| PerimeterBar Matte Black Folding HandleInterior | | | | |
| Aluminum Screen Bright View Mesh Ebony Surround | | | | |
| Horizontal 1/2" MRF Vertical 1/2" MRF 2" Jambs | | | | |
| Nailing Fin with 4" StructuralBrackets | | | | |

D & M Industries 00127

RRSB Ruins 03830



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 233801 |
| Inv Date : | 01/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 6 of 9

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Sisp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100006**<br>Marvin #: DMI04252, Mark Unit: Master Bath, Ebony Exterior Ebony Interior 2W2H - Rectangle Assembly Assembly Rough Opening 72" X 90" **A1 Essential Casement Picture CN 3056 Rough Opening 36" X 66" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **A2 Essential Casement Picture CN 3056 Rough Opening 36" X 66" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **B1 Essential Awning - Roto Operating CN 3020 Rough Opening 36" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround **B2 Essential Awning- Roto Operating CN 3020 RoughOpening 36" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround Horizontal 1/2" MRF Vertical 1/2" MRF 2" Jambs Nailing Fin with 4" StructuralBrackets | 1.0 | | 2485.77/EA | 2,485.77 |
| **Item: *S41079100007**<br>Marvin #: DMI04252, Mark Unit: Master Closet, Ebony Exterior Ebony Interior Window Frame Essential Direct Glaze Rectangle Rough Opening 25" X 48 1/2" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar Additional Mull Info: Stand Alone 2" Jambs Nailing Fin | 0.0 | 1.0 | 393.21/EA | 0.00 |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 233801 |
| Inv Date : | 01/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 7 of 9

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Sisp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100008 | 0.0 | 1.0 | 465.09/EA | 0.00 |
| Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony | | | | |
| Exterior Ebony Interior Essential Sliding Patio Door | | | | |
| Direct Glaze Transom CN 6016 Rough Opening 72" X 18" | | | | |
| IG - 1 Lite Low E3 w/Argon Black PerimeterBar | | | | |
| Additional Mull Info: Stand Alone 3 3/8" Jambs | | | | |
| Nailing Fin | | | | |
| Item: *S41079100009 | 1.0 | | 645.51/EA | 645.51 |
| Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony | | | | |
| Exterior Ebony Interior Essential Casement - Left | | | | |
| Hand CN 2656 Rough Opening 30" X 66" IG - 1 Lite Low | | | | |
| E3 w/Argon Black Perimeter Bar Matte Black Folding | | | | |
| Handle Interior Aluminum Screen Bright View Mesh | | | | |
| Ebony Surround 2" Jambs Nailing Fin | | | | |
| Item: *S41079100010 | 1.0 | | 581.55/EA | 581.55 |
| Marvin #: DMI04252, Mark Unit: Bath 1, Ebony Exterior | | | | |
| Ebony Interior Essential Casement - Stationary CN | | | | |
| 2056 Rough Opening 24" X 66" IG - 1 Lite Low E3 | | | | |
| Obscure w/Argon Black Perimeter Bar 2" Jambs | | | | |
| NailingFin | | | | |
| Item: *S41079100011 | 1.0 | | 645.51/EA | 645.51 |
| Marvin #: DMI04252, Mark Unit: Bedroom 2, Ebony | | | | |
| Exterior Ebony Interior Essential Casement - Right | | | | |
| Hand CN 2656 Rough Opening 30" X 66" IG - 1 Lite Low | | | | |
| E3 w/Argon Black Perimeter Bar Matte Black Folding | | | | |
| Handle Interior Aluminum Screen Bright View Mesh | | | | |
| Ebony Surround 2" Jambs Nailing Fin | | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 233801 |
| Inv Date : | 01/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO       ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 8 of 9

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100012**<br>Marvin #: DMI04252, Mark Unit: Bedroom 2, Ebony Exterior Ebony Interior 2W2H – Rectangle Assembly Assembly Rough Opening 72" X 78" **A1 Essential Casement Picture CN 3046 Rough Opening 36" X 54" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **A2 Essential Casement Picture CN 3046 Rough Opening 36" X 54" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **B1 Essential Awning - Roto Operating CN 3020 Rough Opening 36" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround **B2 Essential Awning- Roto Operating CN 3020 RoughOpening 36" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround Horizontal 1/2" MRF Vertical 1/2" MRF 2" Jambs Nailing Fin with 4" StructuralBrackets | 1.0 | | 2350.63/EA | 2,350.63 |
| **Item: *S41079100013**<br>Marvin #: DMI04252, Mark Unit: Garage, Ebony Exterior Ebony Interior Essential Casement Picture CN 3620 Rough Opening 42" X 24" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar 2"Jambs Nailing Fin | 1.0 | | 432.03/EA | 432.03 |

D & M Industries 00130

RRSB Ruins 03833



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 233801 |
| Inv Date : | 01/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page:  9 of 9

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Sisp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100014<br>Marvin #: DMI04252, Mark Unit: Pantry, Ebony Exterior Ebony Interior Essential Awning - Roto Operating CN 4020 Rough Opening 48" X 24" IG - 1 Lite Low E2 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround 2" Jambs Nailing Fin | 1.0 | | 567.88/EA | 567.88 |
| Item: *S41079100015<br>Marvin #: DMI04252, Ebony Exterior Ebony Interior Essential Sliding Patio Door Direct Glaze Transom CN 9016 Rough Opening 108" X 18" IG - 1 Lite Low E2 w/Argon Black Perimeter Bar Additional Mull Info:<br>Stand Alone 3 3/8" JambsNailing Fin | 0.0 | 1.0 | 577.23/EA | 0.00 |
| Item: *S41079100016<br>Marvin #: DMI04252, Mark Unit: Bunk, Storage, Ebony Exterior Ebony Interior Essential Casement - Left Hand CN 2640 Rough Opening 30" X 48" IG - 1 Lite Low E2 w/Argon Black Perimeter Bar Matte Black Window Opening Control Device Matte Black Folding Handle Interior Aluminum Screen Bright View Mesh Ebony Surround 2" Jambs Nailing Fin | 2.0 | | 610.30/EA | 1,220.60 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 13,474.00 |
| Tax................... | 993.71 |
| Misc. Charges..... | 0.00 |
| Order Total........ | 14,467.71 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00131 | |
| Balance Due........ | 14,467.71 |

RRSB Ruins 03834



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 234233 |
| Inv Date : | 01/28/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

Sold To : **CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 5

| Type: | Ordered By: | PO#: | Ship Via: |
| | JESSE CRAIG | 22587 | DIRECT SHIP |
| DIRECT | Sold By: | Terms: | Slsp In/Out: |
| | MUCD | NET 30 | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100001 | 0.0 | 1.0 | 29788.08/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Great Room, Ebony Exterior Ebony Interior Modern Multi-Slide Door Stacked - XXXO Rough Opening 276" X 120" Frame Size 274 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarPanel 4 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Matte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black Interior Flush Handle with Latch on Primary Panel Ebony Performance Sill Black Weather Strip 12 19/32" Jambs 13 43/64" Overall Jamb Depth Thru Jamb Installation NOTICE:The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 584 lbs. Panel 1,379 lbs. Panel 2, 377 lbs. Panel 3, 377 lbs. Panel 4, 375lbs. | | | | |

D & M Industries 00132

RRSB Ruins 03835



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 234233 |
| Inv Date : | 01/28/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO       ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 2 of 5

| Type: | Ordered By:       JESSE CRAIG | PO#:              22587 | Ship Via:            DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By:        MUCD | Terms:            NET 30 | Slsp In/Out:      60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100002** | 0.0 | 1.0 | 16680.73/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Master Bedroom, Ebony Exterior Ebony Interior Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Frame Size 120 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 In - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarMatte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black InteriorFlush Handle with Latch on Primary Panel Ebony Performance Sill Black | | | | |
| WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb Depth Thru Jamb Installation NOTICE: The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 248 lbs. Panel 1,235 lbs. Panel 2, 237 lbs. Panel 3, 239 lbs. | | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 234233 |
| Inv Date : | 01/28/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To :** CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO      ND 58107

**Ship To :** 5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                    Page: 3 of 5

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| **Type:** | Sold By: | **Terms:** | | **Slsp In/Out:** | |
| DIRECT | MUCD | | NET 30 | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *S41079100003** | 0.0 | 3.0 | 14939.93/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Bedroom 3, 4, loft, | | | | |
| Ebony Exterior Ebony Interior Modern Multi-Slide Door | | | | |
| Stacked - OXX Rough Opening 122" X 96" Frame Size 120 | | | | |
| 1/2" X 95 1/4" Knocked Down ***Panels Ship Separate | | | | |
| Glass Add For All Sash/Panels Panel 1 IG - 15/16in - | | | | |
| 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar | | | | |
| Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon | | | | |
| Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite | | | | |
| Tempered LowE3 w/Argon Black Perimeter BarMatte Black | | | | |
| Exterior Flush Handle on Primary Panel Non-Keyed | | | | |
| Matte Black InteriorFlush Handle with Latch on | | | | |
| Primary Panel Ebony Performance Sill Black | | | | |
| WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb | | | | |
| Depth Thru Jamb Installation NOTICE: The recipient is | | | | |
| solely responsible for offloading alldeliveries from | | | | |
| the Marvin truck. Please ensure the appropriate | | | | |
| persons and lifting / handling equipment are present | | | | |
| and prepared to take delivery and offload the | | | | |
| product. Weight Summary Weight(s) provided are | | | | |
| approximate calculated packaged weight(s). Frame and | | | | |
| Accessories, 232 lbs. Panel 1, 149 lbs. Panel 2, 151 | | | | |
| lbs. Panel 3, 153 lbs. | | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 234233 |
| Inv Date : | 01/28/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO    ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page:  4 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100004** | 0.0 | 1.0 | 4058.76/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Stairwell, Ebony Clad Exterior Painted Interior Finish - Designer Black - Pine Interior 2W2H - Shape by Units Assembly Assembly Rough Opening 73" X 68 5/8" **A1 Ultimate Direct Glaze Round Top - RT5 Basic Frame 72" X 25" Rough Opening 73 1/16" X 25 1/2" IG - 1 LiteLow E3 w/Argon Black PerimeterBar **B1 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted Interior Finish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard | | | | |
| Bottom Rail Black Weather Strip Solid Wood Covers **B2 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers Standard Mull Charge W1144 Interior Trim Painted Interior Finish - Designer Black - Pine 4 9/16" Jambs Nailing Fin Feature Mismatch: Interior Glazing Profile Assembly exceeds size limitation. To confirm availability, alternative solutions, or pricing, submit an assistance request or speakwith a Marvin representative. | | | | |

D & M Industries 00135



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 234233 |
| Inv Date : | 01/28/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                Page: 5 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100007**<br>Marvin #: DMI04252, Mark Unit: Master Closet, Ebony Exterior Ebony Interior Window Frame Essential Direct Glaze Rectangle Rough Opening 25" X 48 1/2" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar Additional Mull Info: Stand Alone 2" Jambs Nailing Fin | 0.0 | 1.0 | 393.21/EA | 0.00 |
| **Item: *S41079100008**<br>Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony Exterior Ebony Interior Essential Sliding Patio Door Direct Glaze Transom CN 6016 Rough Opening 72" X 18" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Additional Mull Info: Stand Alone 3 3/8" Jambs Nailing Fin | 0.0 | 1.0 | 465.09/EA | 0.00 |
| **Item: *S41079100015**<br>Marvin #: DMI04252, Ebony Exterior Ebony Interior Essential Sliding Patio Door Direct Glaze Transom CN 9016 Rough Opening 108" X 18" IG - 1 Lite Low E2 w/Argon Black Perimeter Bar Additional Mull Info: Stand Alone 3 3/8" JambsNailing Fin | 1.0 | | 577.23/EA | 577.23 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 577.23 |
| Tax.................... | 42.57 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 619.80 |
| Less Pmts/Dep..... | 0.00 |
| D & M Industries 00136 | |
| **Balance Due........** | **619.80** |

RRSB Ruins 03839



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 235869 |
| Inv Date : | 02/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO      ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100001 | 0.0 | 1.0 | 29788.08/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Great Room, Ebony | | | | |
| Exterior Ebony Interior Modern Multi-Slide Door | | | | |
| Stacked - XXXO Rough Opening 276" X 120" Frame Size | | | | |
| 274 1/2" X 119 1/4"Knocked Down ***Panels Ship | | | | |
| Separate Glass Add For All Sash/Panels Panel 1 IG - | | | | |
| 15/16in - 1 Lite Tempered Low E3 w/Argon Black | | | | |
| Perimeter Bar Panel 2 IG - 15/16 In - 1 LiteTempered | | | | |
| Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 | | | | |
| in - 1 Lite Tempered LowE3 w/Argon Black Perimeter | | | | |
| BarPanel 4 IG - 15/16 in - 1 LiteTempered Low E3 | | | | |
| w/Argon Black Perimeter Bar Matte Black Exterior | | | | |
| Flush Handle on Primary Panel Non-Keyed Matte Black | | | | |
| Interior Flush Handle with Latch on Primary Panel | | | | |
| Ebony Performance Sill Black Weather Strip 12 19/32" | | | | |
| Jambs 13 43/64" Overall Jamb Depth Thru Jamb | | | | |
| Installation NOTICE:The recipient is solely | | | | |
| responsible for offloading alldeliveries from the | | | | |
| Marvin truck. Please ensure the appropriate persons | | | | |
| and lifting / handling equipment are present and | | | | |
| prepared to take delivery and offload the product. | | | | |
| Weight Summary Weight(s) provided are approximate | | | | |
| calculated packaged weight(s). Frame and Accessories, | | | | |
| 584 lbs. Panel 1,379 lbs. Panel 2, 377 lbs. Panel 3, | | | | |
| 377 lbs. Panel 4, 375lbs. | | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 235869 |
| Inv Date : | 02/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 2 of 5

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| | Sold By: | Terms: | | Slsp In/Out: | |
| DIRECT | MUCD | NET 30 | | 60 / 60 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100002 | 0.0 | 1.0 | 16680.73/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Master Bedroom, Ebony Exterior Ebony Interior Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Frame Size 120 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarMatte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black InteriorFlush Handle with Latch on Primary Panel Ebony Performance Sill Black | | | | |
| WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb Depth Thru Jamb Installation NOTICE: The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 248 lbs. Panel 1,235 lbs. Panel 2, 237 lbs. Panel 3, 239 lbs. | | | | |

D & M Industries 00138

RRSB Ruins 03841



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 235869 |
| Inv Date : | 02/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO    ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 3 of 5

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| Type: | Sold By: | Terms: | | Sisp In/Out: | |
| DIRECT | MUCD | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100003 | 0.0 | 3.0 | 14939.93/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Bedroom 3, 4, loft, | | | | |
| Ebony Exterior Ebony Interior Modern Multi-Slide Door | | | | |
| Stacked - OXX Rough Opening 122" X 96" Frame Size 120 | | | | |
| 1/2" X 95 1/4" Knocked Down ***Panels Ship Separate | | | | |
| Glass Add For All Sash/Panels Panel 1 IG - 15/16in - | | | | |
| 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar | | | | |
| Panel 2 IG - 15/16 In - 1 LiteTempered Low E3 w/Argon | | | | |
| Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite | | | | |
| Tempered LowE3 w/Argon Black Perimeter BarMatte Black | | | | |
| Exterior Flush Handle on Primary Panel Non-Keyed | | | | |
| Matte Black InteriorFlush Handle with Latch on | | | | |
| Primary Panel Ebony Performance Sill Black | | | | |
| WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb | | | | |
| Depth Thru Jamb Installation NOTICE: The recipient is | | | | |
| solely responsible for offloading alldeliveries from | | | | |
| the Marvin truck. Please ensure the appropriate | | | | |
| persons and lifting / handling equipment are present | | | | |
| and prepared to take delivery and offload the | | | | |
| product. Weight Summary Weight(s) provided are | | | | |
| approximate calculated packaged weight(s). Frame and | | | | |
| Accessories, 232 lbs. Panel 1,149 lbs. Panel 2, 151 | | | | |
| lbs. Panel 3, 153 lbs. | | | | |

D & M Industries 00139

RRSB Ruins 03842



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 235869 |
| Inv Date : | 02/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 4 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
| --- | --- | --- | --- |
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *S41079100004** | 0.0 | 1.0 | 4058.76/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Stairwell, Ebony Clad | | | | |
| Exterior Painted Interior Finish - Designer Black - | | | | |
| Pine Interior 2W2H - Shape by Units Assembly Assembly | | | | |
| Rough Opening 73" X 68 5/8" **A1 Ultimate Direct | | | | |
| Glaze Round Top - RT5 Basic Frame 72" X 25" Rough | | | | |
| Opening 73 1/16" X 25 1/2" IG - 1 LiteLow E3 w/Argon | | | | |
| Black PerimeterBar **B1 Ultimate Casement - | | | | |
| Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame | | | | |
| Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted | | | | |
| InteriorFinish - Designer Black - PineSash Interior | | | | |
| IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black | | | | |
| Perimeter Bar Ogee Interior Glazing Profile Standard | | | | |
| Bottom Rail Black Weather Strip Solid Wood Covers | | | | |
| **B2 Ultimate Casement - Stationary CN 3644 Rough | | | | |
| Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony | | | | |
| Clad Sash Exterior Painted InteriorFinish - Designer | | | | |
| Black - PineSash Interior IG - 3/4" - 1 Lite Tempered | | | | |
| Low E3 w/Argon Black Perimeter Bar Ogee Interior | | | | |
| Glazing Profile Standard Bottom Rail Black Weather | | | | |
| Strip Solid Wood Covers Standard Mull Charge W1144 | | | | |
| Interior Trim Painted Interior Finish - Designer | | | | |
| Black - Pine 4 9/16" Jambs Nailing Fin Feature | | | | |
| Mismatch: Interior Glazing Profile Assembly exceeds | | | | |
| size limitation. To confirm availability, alternative | | | | |
| solutions, or pricing, submit an assistance request | | | | |
| or speakwith a Marvin representative. | | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 235869 |
| Inv Date : | 02/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

Ship To : 5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 5 of 5

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 22587 | DIRECT SHIP | |
| | Sold By: | Terms: | | Slsp In/Out: | |
| DIRECT | MUCD | NET 30 | | 60 / 60 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100007 | 1.0 | | 393.21/EA | 393.21 |
| Marvin #: DMI04252, Mark Unit: Master Closet, Ebony | | | | |
| Exterior Ebony Interior Window Frame Essential Direct | | | | |
| Glaze Rectangle Rough Opening 25" X 48 1/2" IG - 1 | | | | |
| Lite Low E3 w/Argon Black Perimeter Bar Additional | | | | |
| Mull Info: Stand Alone 2" Jambs Nailing Fin | | | | |
| Item: *S41079100008 | 0.0 | 1.0 | 465.09/EA | 0.00 |
| Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony | | | | |
| Exterior Ebony Interior Essential Sliding Patio Door | | | | |
| Direct Glaze Transom CN 6016 Rough Opening 72" X 18" | | | | |
| IG - 1 Lite Low E3 w/Argon Black PerimeterBar | | | | |
| Additional Mull Info: Stand Alone 3-3/8" Jambs | | | | |
| Nailing Fin | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 393.21 |
| Tax................... | 29.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 422.21 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 422.21 |

D & M Industries 00141

RRSB Ruins 03844



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 237937 |
| Inv Date : | 03/22/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
| --- | --- | --- | --- |
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *S41079100001**<br>Marvin #: DMI04251, Mark Unit: Great Room, Ebony<br>Exterior Ebony Interior Modern Multi-Slide Door<br>Stacked - XXXO Rough Opening 276" X 120" Frame Size<br>274 1/2" X 119 1/4"Knocked Down ***Panels Ship<br>Separate Glass Add For All Sash/Panels Panel 1 IG -<br>15/16in - 1 Lite Tempered Low E3 w/Argon Black<br>Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered<br>Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16<br>in - 1 Lite Tempered LowE3 w/Argon Black Perimeter<br>BarPanel 4 IG - 15/16 in - 1 LiteTempered Low E3<br>w/Argon Black Perimeter Bar Matte Black Exterior<br>Flush Handle on Primary Panel Non-Keyed Matte Black<br>Interior Flush Handle with Latch on Primary Panel<br>Ebony Performance Sill Black Weather Strip 12 19/32"<br>Jambs 13 43/64" Overall Jamb Depth Thru Jamb<br>Installation NOTICE:The recipient is solely<br>responsible for offloading alldeliveries from the<br>Marvin truck. Please ensure the appropriate persons<br>and lifting / handling equipment are present and<br>prepared to take delivery and offload the product.<br>Weight Summary Weight(s) provided are approximate<br>calculated packaged weight(s). Frame and Accessories,<br>584 lbs. Panel 1,379 lbs. Panel 2, 377 lbs. Panel 3,<br>377 lbs. Panel 4, 375lbs. | 0.0 | 1.0 | 29788.08/EA | 0.00 |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 237937 |
| Inv Date : | 03/22/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO       ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 2 of 5

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| **Type:** | Sold By: | **Terms:** | | **Sisp In/Out:** | |
| DIRECT | MUCD | | NET 30 | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *S41079100002** | 1.0 | | 16680.73/EA | 16,680.73 |
| Marvin #: DMI04251, Mark Unit: Master Bedroom, Ebony Exterior Ebony Interior Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Frame Size 120 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Llte Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarMatte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black InteriorFlush Handle with Latch on Primary Panel Ebony Performance Sill Black WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb Depth Thru Jamb Installation NOTICE: The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 248 lbs. Panel 1,235 lbs. Panel 2, 237 lbs. Panel 3, 239 lbs. | | | | |

D & M Industries 00143

RRSB Ruins 03846



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 237937 |
| Inv Date : | 03/22/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 3 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100003 | 0.0 | 3.0 | 14939.93/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Bedroom 3, 4, loft, Ebony Exterior Ebony Interior Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 96" Frame Size 120 1/2" X 95 1/4" Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarMatte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black InteriorFlush Handle with Latch on Primary Panel Ebony Performance Sill Black WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb Depth Thru Jamb Installation NOTICE: The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 232 lbs. Panel 1,149 lbs. Panel 2, 151 lbs. Panel 3, 153 lbs. | | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| Invoice # : | 237937 |
| Inv Date : | 03/22/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572
Page: 4 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100004 | 0.0 | 1.0 | 4058.76/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Stairwell, Ebony Clad Exterior Painted Interior Finish - Designer Black - Pine Interior 2W2H - Shape by Units Assembly Assembly Rough Opening 73" X 68 5/8" **A1 Ultimate Direct Glaze Round Top - RT5 Basic Frame 72" X 25" Rough Opening 73 1/16" X 25 1/2" IG - 1 LiteLow E3 w/Argon Black PerimeterBar **B1 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers **B2 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers Standard Mull Charge W1144 Interior Trim Painted Interior Finish - Designer Black - Pine 4 9/16" Jambs Nailing Fin Feature Mismatch: Interior Glazing Profile Assembly exceeds size limitation. To confirm availability, alternative solutions, or pricing, submit an assistance request or speakwith a Marvin representative. | | | | |

D & M Industries 00145

RRSB Ruins 03848



**D&M**
**INDUSTRIES** ⓔSOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 237937 |
| Inv Date : | 03/22/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO      ND 58107

**Ship To : 5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 5 of 5

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| DIRECT | MUCD | | NET 30 | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100008 | 0.0 | 1.0 | 465.09/EA | 0.00 |
| Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony | | | | |
| Exterior Ebony Interior Essential Sliding Patio Door | | | | |
| Direct Glaze Transom CN 6016 Rough Opening 72" X 18" | | | | |
| IG - 1 Lite Low E3 w/Argon Black PerimeterBar | | | | |
| Additional Mull Info: Stand Alone 3 3/8" Jambs | | | | |
| Nailing Fin | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 16,680.73 |
| Tax.................... | 1,230.20 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 17,910.93 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00146 | |
| Balance Due........ | 17,910.93 |

RRSB Ruins 03849



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 238166 |
| Inv Date : | 03/23/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 4

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item : *S41079100001** | 0.0 | 1.0 | 29788.08/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Great Room, Ebony Exterior Ebony Interior Modern Multi-Slide Door Stacked - XXXO Rough Opening 276" X 120" Frame Size 274 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarPanel 4 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Matte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black Interior Flush Handle with Latch on Primary Panel Ebony Performance Sill Black Weather Strip 12 19/32" Jambs 13 43/64" Overall Jamb Depth Thru Jamb Installation NOTICE:The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 584 lbs. Panel 1,379 lbs. Panel 2, 377 lbs. Panel 3, 377 lbs. Panel 4, 375lbs. | | | | |

D & M Industries 00147



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 238166 |
| Inv Date : | 03/23/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 2 of 4

| Type: | Ordered By: | JESSE CRAIG | PO#: | 22587 | Ship Via: | DIRECT SHIP |
|---|---|---|---|---|---|---|
| DIRECT | Sold By: | MUCD | Terms: | NET 30 | Slsp In/Out: | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100003<br>Marvin #: DMI04251, Mark Unit: Bedroom 3, 4, loft,<br>Ebony Exterior Ebony Interior Modern Multi-Slide Door<br>Stacked - OXX Rough Opening 122" X 96" Frame Size 120<br>1/2" X 95 1/4" Knocked Down ***Panels Ship Separate<br>Glass Add For All Sash/Panels Panel 1 IG - 15/16in –<br>1 Lite Tempered Low E3 w/Argon Black Perimeter Bar<br>Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon<br>Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite<br>Tempered LowE3 w/Argon Black Perimeter BarMatte Black<br>Exterior Flush Handle on Primary Panel Non-Keyed<br>Matte Black InteriorFlush Handle with Latch on<br>Primary Panel Ebony Performance Sill Black<br>WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb<br>Depth Thru Jamb Installation NOTICE: The recipient is<br>solely responsible for offloading alldeliveries from<br>the Marvin truck. Please ensure the appropriate<br>persons and lifting / handling equipment are present<br>and prepared to take delivery and offload the<br>product. Weight Summary Weight(s) provided are<br>approximate calculated packaged weight(s). Frame and<br>Accessories, 232 lbs. Panel 1, 149 lbs. Panel 2, 151<br>lbs. Panel 3, 153 lbs. | 0.0 | 3.0 | 14939.93/EA | 0.00 |

D & M Industries 00148

RRSB Ruins 03851



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 238166 |
| Inv Date : | 03/23/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 3 of 4

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 22587 | DIRECT SHIP | |
| | Sold By: | Terms: | | Slsp In/Out: | |
| DIRECT | MUCD | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100004 | 0.0 | 1.0 | 4058.76/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Stairwell, Ebony Clad Exterior Painted Interior Finish - Designer Black - Pine Interior 2W2H - Shape by Units Assembly Rough Opening 73" X 68 5/8" **A1 Ultimate Direct Glaze Round Top - RT5 Basic Frame 72" X 25" Rough Opening 73 1/16" X 25 1/2" IG - 1 LiteLow E3 w/Argon Black PerimeterBar **B1 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers **B2 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers Standard Mull Charge W1144 Interior Trim Painted Interior Finish - Designer Black - Pine 4 9/16" Jambs Nailing Fin Feature Mismatch: Interior Glazing Profile Assembly exceeds size limitation. To confirm availability, alternative solutions, or pricing, submit an assistance request or speakwith a Marvin representative. | | | | |

D & M Industries 00149

RRSB Ruins 03852



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 238166 |
| Inv Date : | 03/23/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572          Page: 4 of 4

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| Type: | Sold By: | Terms: | | Sisp In/Out: | |
| DIRECT | MUCD | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| Item: *S41079100008 | 1.0 | | 465.09/EA | 465.09 |
| Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony | | | | |
| Exterior Ebony Interior Essential Sliding Patio Door | | | | |
| Direct Glaze Transom CN 6016 Rough Opening 72" X 18" | | | | |
| IG - 1 Lite Low E3 w/Argon Black PerimeterBar | | | | |
| Additional Mull Info: Stand Alone 3 3/8" Jambs | | | | |
| Nailing Fin | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
| --- | --- |
| Merchandise...... | 465.09 |
| Tax.................... | 34.30 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 499.39 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00150 | |
| Balance Due........ | 499.39 |

RRSB Ruins 03853



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 242252 |
| Inv Date : | 05/18/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To :** CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :** 5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 5

| | Ordered By: | | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- | --- |
| | JESSE CRAIG | | | 22587 | DIRECT SHIP | |
| **Type:** | Sold By: | | **Terms:** | | Slsp In/Out: | |
| DIRECT | MUCD | | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *S41079100001** | 1.0 | | 29788.08/EA | 29,788.08 |
| Marvin #: DMI04251, Mark Unit: Great Room, Ebony Exterior Ebony Interior Modern Multi-Slide Door Stacked - XXXO Rough Opening 276" X 120" Frame Size 274 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarPanel 4 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Matte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black Interior Flush Handle with Latch on Primary Panel Ebony Performance Sill Black Weather Strip 12 19/32" Jambs 13 43/64" Overall Jamb Depth Thru Jamb Installation NOTICE:The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 584 lbs. Panel 1,379 lbs. Panel 2, 377 lbs. Panel 3, 377 lbs. Panel 4, 375lbs. | | | | |

D & M Industries 00151

RRSB Ruins 03854



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 242252 |
| Inv Date : | 05/18/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 2 of 5

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| Type: | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| DIRECT | Sold By: | Terms: | | Slsp In/Out: | |
| | MUCD | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100003 | 1.0 | 2.0 | 14939.93/EA | 14,939.93 |
| Marvin #: DMI04251, Mark Unit: Bedroom 3, 4, loft, | | | | |
| Ebony Exterior Ebony Interior Modern Multi-Slide Door | | | | |
| Stacked - OXX Rough Opening 122" X 96" Frame Size 120 | | | | |
| 1/2" X 95 1/4" Knocked Down ***Panels Ship Separate | | | | |
| Glass Add For All Sash/Panels Panel 1 IG - 15/16in - | | | | |
| 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar | | | | |
| Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon | | | | |
| Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite | | | | |
| Tempered LowE3 w/Argon Black Perimeter BarMatte Black | | | | |
| Exterior Flush Handle on Primary Panel Non-Keyed | | | | |
| Matte Black InteriorFlush Handle with Latch on | | | | |
| Primary Panel Ebony Performance Sill Black | | | | |
| WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb | | | | |
| Depth Thru Jamb Installation NOTICE: The recipient is | | | | |
| solely responsible for offloading alldeliveries from | | | | |
| the Marvin truck. Please ensure the appropriate | | | | |
| persons and lifting / handling equipment are present | | | | |
| and prepared to take delivery and offload the | | | | |
| product. Weight Summary Weight(s) provided are | | | | |
| approximate calculated packaged weight(s). Frame and | | | | |
| Accessories, 232 lbs. Panel 1,149 lbs. Panel 2, 151 | | | | |
| lbs. Panel 3, 153 lbs. | | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 242252 |
| Inv Date : | 05/18/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 3 of 5

| Type: | Ordered By: | PO#: | Ship Via: |
| | JESSE CRAIG | 22587 | DIRECT SHIP |
| DIRECT | Sold By: | Terms: | Slsp In/Out: |
| | MUCD | NET 30 | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100004 | 0.0 | 1.0 | 4058.76/EA | 0.00 |
| Marvin #: DMI04251, Mark Unit: Stairwell, Ebony Clad Exterior Painted Interior Finish - Designer Black - Pine Interior 2W2H - Shape by Units Assembly Assembly Rough Opening 73" X 68 5/8" **A1 Ultimate Direct Glaze Round Top - RT5 Basic Frame 72" X 25" Rough Opening 73 1/16" X 25 1/2" IG - 1 LiteLow E3 w/Argon Black PerimeterBar **B1 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers **B2 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers Standard Mull Charge W1144 Interior Trim Painted Interior Finish - Designer Black - Pine 4 9/16" Jambs Nailing Fin Feature Mismatch: Interior Glazing Profile Assembly exceeds size limitation. To confirm availability, alternative solutions, or pricing, submit an assistance request or speakwith a Marvin representative. | | | | |

D & M Industries 00153

RRSB Ruins 03856



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 242252 |
| Inv Date : | 05/18/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 4 of 5

| Ordered By: | JESSE CRAIG | PO#: | 22587 | Ship Via: | DIRECT SHIP |
|---|---|---|---|---|---|
| Type: | | Sold By: MUCD | Terms: | NET 30 | Slsp In/Out: |
| DIRECT | | | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100002** <br> MARVIN #: DMI04251, MARK UNIT: MASTER BEDROOM, EBONY EXTERIOR Ebony Interior Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Frame Size 120 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarMatte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black InteriorFlush Handle with Latch on Primary Panel Ebony Performance Sill Black WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb Depth Thru Jamb Installation NOTICE: The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 248 lbs. Panel 1,235 lbs. Panel 2, 237 lbs. Panel 3, 239 lbs. | 0.0 | 1.0 | 16680.73/EA | 0.00 |
| **Item: *S41079100017** <br> MARK UNIT GREAT ROOM LINE 1A | 0.0 | 1.0 | 0.00/EA | 0.00 |
| **Item: *S41079100018** <br> MARK UNIT GREAT ROOM LINE 1B | 0.0 | 1.0 | 0.00/EA | 0.00 |



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 242252 |
| Inv Date : | 05/18/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 5 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | 22587 |
| | | Slsp In/Out: | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100019<br>MARK UNIT GREAT ROOM LINE 1D | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100020<br>MARK UNIT MASTER BEDROOM LINE 2A | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100021<br>MARK UNIT MASTER BEDROOM LINE 2B | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100022<br>MARK UNIT MASTER BEDROOM LINE 2C | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100023<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3A | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100024<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3B | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100025<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3C | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100026<br>MARK UNIT STAIRWELL LINE 4A | 0.0 | 1.0 | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 44,728.01 |
| Tax...... | 3,298.69 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 48,026.70 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 48,026.70 |

D & M Industries 00155

RRSB Ruins 03858



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 242826 |
| Inv Date : | 05/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To :** CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :** 5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                                Page: 1 of 4

| Type: | Ordered By: JESSE CRAIG | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | | | 22587 | DIRECT SHIP | |
| DIRECT | Sold By: MUCD | Terms: | NET 30 | Slsp In/Out: | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100003 | 2.0 | | 14939.93/EA | 29,879.86 |
| Marvin #: DMI04251, Mark Unit: Bedroom 3, 4, loft, | | | | |
| Ebony Exterior Ebony Interior Modern Multi-Slide Door | | | | |
| Stacked - OXX Rough Opening 122" X 96" Frame Size 120 | | | | |
| 1/2" X 95 1/4" Knocked Down ***Panels Ship Separate | | | | |
| Glass Add For All Sash/Panels Panel 1 IG - 15/16in - | | | | |
| 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar | | | | |
| Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon | | | | |
| Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite | | | | |
| Tempered LowE3 w/Argon Black Perimeter BarMatte Black | | | | |
| Exterior Flush Handle on Primary Panel Non-Keyed | | | | |
| Matte Black InteriorFlush Handle with Latch on | | | | |
| Primary Panel Ebony Performance Sill Black | | | | |
| WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb | | | | |
| Depth Thru Jamb Installation NOTICE: The recipient is | | | | |
| solely responsible for offloading alldeliveries from | | | | |
| the Marvin truck. Please ensure the appropriate | | | | |
| persons and lifting / handling equipment are present | | | | |
| and prepared to take delivery and offload the | | | | |
| product. Weight Summary Weight(s) provided are | | | | |
| approximate calculated packaged weight(s). Frame and | | | | |
| Accessories: 232 lbs. Panel 1, 149 lbs. Panel 2, 151 | | | | |
| lbs. Panel 3, 153 lbs. | | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| Invoice # : | 242826 |
| Inv Date : | 05/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 2 of 4

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100004 | 1.0 | | 4058.76/EA | 4,058.76 |
| Marvin #: DMI04251, Mark Unit: Stairwell, Ebony Clad Exterior Painted Interior Finish - Designer Black - Pine Interior 2W2H - Shape by Units Assembly Assembly Rough Opening 73" X 68 5/8" **A1 Ultimate Direct Glaze Round Top - RT5 Basic Frame 72" X 25" Rough Opening 73 1/16" X 25 1/2" IG - 1 LiteLow E3 w/Argon Black PerimeterBar **B1 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers **B2 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers Standard Mull Charge W1144 Interior Trim Painted Interior Finish - Designer Black - Pine 4 9/16" Jambs Nailing Fin Feature Mismatch: Interior Glazing Profile Assembly exceeds size limitation. To confirm availability, alternative solutions, or pricing, submit an assistance request or speakwith a Marvin representative. | | | | |

D & M Industries 00157

RRSB Ruins 03860



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 242826 |
| Inv Date : | 05/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To : 5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 3 of 4

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100002<br>MARVIN #: DMI04251, MARK UNIT: MASTER BEDROOM, EBONY EXTERIOR Ebony Interior Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Frame Size 120 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarMatte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black InteriorFlush Handle with Latch on Primary Panel Ebony Performance Sill Black WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb Depth Thru Jamb Installation NOTICE: The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 248 lbs. Panel 1,235 lbs. Panel 2, 237 lbs. Panel 3, 239 lbs. | 1.0 | | 16680.73/EA | 16,680.73 |
| Item: *S41079100017<br>MARK UNIT GREAT ROOM LINE 1A | 1.0 | | 0.00/EA | 0.00 |
| Item: *S41079100018<br>MARK UNIT GREAT ROOM LINE 1B | 1.0 | | 0.00/EA | 0.00 |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 242826 |
| Inv Date : | 05/24/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS     MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 4 of 4

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: |
| | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100019<br>MARK UNIT GREAT ROOM LINE 1D | 1.0 | | 0.00/EA | 0.00 |
| Item: *S41079100020<br>MARK UNIT MASTER BEDROOM LINE 2A | 1.0 | | 0.00/EA | 0.00 |
| Item: *S41079100021<br>MARK UNIT MASTER BEDROOM LINE 2B | 1.0 | | 0.00/EA | 0.00 |
| Item: *S41079100022<br>MARK UNIT MASTER BEDROOM LINE 2C | 1.0 | | 0.00/EA | 0.00 |
| Item: *S41079100023<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3A | 3.0 | | 0.00/EA | 0.00 |
| Item: *S41079100024<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3B | 3.0 | | 0.00/EA | 0.00 |
| Item: *S41079100025<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3C | 3.0 | | 0.00/EA | 0.00 |
| Item: *S41079100026<br>MARK UNIT STAIRWELL LINE 4A | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 50,619.35 |
| Tax................... | 3,733.18 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 54,352.53 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00159 | |
| Balance Due........ | 54,352.53 |

RRSB Ruins 03862



**D&M INDUSTRIES** (ESOP)

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 243139 |
| Inv Date : | 05/31/22 |
| Order # : | 424381 |
| Ord Date : | 05/26/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: STJA | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100001 | 1.0 | | 0.00/EA | 0.00 |
| MARVIN #: DMI04251, MARK UNIT: GREAT ROOM, EBONY | | | | |
| EXTERIOR Ebony Interior Modern Multi-Slide Door | | | | |
| Stacked - XXXO Rough Opening 276" X 120" Frame Size | | | | |
| 274 1/2" X 119 1/4"Knocked Down ***Panels Ship | | | | |
| Separate Glass Add For All Sash/Panels Panel 1 IG - | | | | |
| 15/16in - 1 Lite Tempered Low E3 w/Argon Black | | | | |
| Perimeter Bar Panel 2 IG - 15/16 In - 1 LiteTempered | | | | |
| Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 | | | | |
| in - 1 Lite Tempered LowE3 w/Argon Black Perimeter | | | | |
| BarPanel 4 IG - 15/16 in - 1 LiteTempered Low E3 | | | | |
| w/Argon Black Perimeter Bar Matte Black Exterior | | | | |
| Flush Handle on Primary Panel Non-Keyed Matte Black | | | | |
| Interior Flush Handle with Latch on Primary Panel | | | | |
| Ebony Performance Sill Black Weather Strip 12 19/32" | | | | |
| Jambs 13 41/64" Overall Jamb Depth Thru Jamb | | | | |
| Installation NOTICE:The recipient is solely | | | | |
| responsible for offloading alldeliveries from the | | | | |
| Marvin truck. Please ensure the appropriate persons | | | | |
| and lifting / handling equipment are present and | | | | |
| prepared to take delivery and offload the product. | | | | |
| Weight Summary Weight(s) provided are approximate | | | | |
| calculated packaged weight(s). Frame and Accessories, | | | | |
| 584 lbs. Panel 1,379 lbs. Panel 2, 377 lbs. Panel 3, | | | | |
| 377 lbs. Panel 4, 375lbs. | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................. | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00160 | 0.00 |
| **Balance Due......** | **0.00** |

RRSB Ruins 03863



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 243729 |
| Inv Date : | 06/03/22 |
| Order # : | 413894 |
| Ord Date : | 12/23/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS   MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                                                Page: 1 of 1

| Type: | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | | | 22587-W | OUR TRUCK | |
| WAREHOUSE | Sold By:     MUCD | Terms:        NET 30 | | Slsp In/Out:    60 / 60 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *S41389400001**<br>Marvin #: DMI04296, Mark Unit: MBR, Interior Retractable Screen SE4 - Complete Screen Assembly for: Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Interior Retractable Screen SE4 - Complete Screen AssemblyOM 125 49/64" X 121 11/64" Ebony Screen Surround CharcoalMesh Uni-Directional Black Handle Pull Ebony Aluminum Screen Sill Ebony Performance Sill on Existing Unit Black Weather Strip Screen Frame Width and Height Outside Measurements are intended to exceed the Door Rough Opening. | 1.0 | | 4483.46/EA | 4,483.46 |
| **Item: *S41389400002**<br>Marvin #: DMI04296, Mark Unit: Bedroom #3, #4, Loft, Interior Retractable Screen SE4 - Complete Screen Assembly for: Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 96" Interior Retractable Screen SE4 - Complete Screen Assembly OM 125 49/64" X 97 11/64" Ebony Screen Surround Charcoal Mesh Uni-Directional Black Handle Pull Ebony Aluminum Screen Sill Ebony Performance Sill onExisting Unit Black Weather Strip Screen Frame Width and Height Outside Measurements are intended to exceed the Door Rough Opening. | 3.0 | | 3931.97/EA | 11,795.91 |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 16,279.37 |
| --- | --- |
| Tax..................... | 876.47 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 17,155.84 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00161 | |
| **Balance Due........** | **17,155.84** |

RRSB Ruins 03864



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 243730 |
| Inv Date : | 06/03/22 |
| Order # : | 414854 |
| Ord Date : | 01/12/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO      ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS   MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 8

| Type: WAREHOUSE | Ordered By: ANDREW | PO#: | | Ship Via: OUR TRUCK | |
|---|---|---|---|---|---|
| | Sold By: MUEA | Terms: | WINDOWS | Slsp In/Out: | |
| | | | NET 30 | 60 / 60 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41485400005 Marvin #: DMI04252, Mark Unit: MBR, Ebony Exterior Ebony Interior 2W2H - Rectangle Assembly Assembly Rough Opening 60" X 90" **A1 Essential Casement Picture CN 2656 Rough Opening 30" X 66" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **A2 Essential Casement Picture CN 2656 Rough Opening 30" X 66" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **B1 Essential Awning - Roto Operating CN 2620 Rough Opening 30" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround **B2 Essential Awning - Roto Operating CN 2620 RoughOpening 30" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround Horizontal 1/2" MRF Vertical 1/2" MRF 2" Jambs Nailing Fin with 4" StructuralBrackets | 2.0 | | 2272.26/EA | 4,544.52 |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 243730 |
| Inv Date : | 06/03/22 |
| Order # : | 414854 |
| Ord Date : | 01/12/22 |

Sold To : CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 2 of 8

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | | ANDREW | WINDOWS | | OUR TRUCK |
| WAREHOUSE | Sold By: | Terms: | | Slsp In/Out: | |
| | MUEA | | NET 30 | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41485400006** | 1.0 | | 2485.77/EA | 2,485.77 |
| Marvin #: DMI04252, Mark Unit: Master Bath, Ebony Exterior Ebony Interior 2W2H - Rectangle Assembly Assembly Rough Opening 72" X 90" **A1 Essential Casement Picture CN 3056 Rough Opening 36" X 66" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **A2 Essential Casement Picture CN 3056 Rough Opening 36" X 66" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **B1 Essential Awning - Roto Operating CN 3020 Rough Opening 36" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround **B2 Essential Awning - Roto Operating CN 3020 RoughOpening 36" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround Horizontal 1/2" MRF Vertical 1/2" MRF 2" Jambs Nailing Fin with 4" StructuralBrackets | | | | |
| **Item: *S41485400009** | 1.0 | | 645.51/EA | 645.51 |
| Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony Exterior Ebony Interior Essential Casement - Left Hand CN 2656 Rough Opening 30" X 66" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar Matte Black Folding Handle Interior Aluminum Screen Bright View Mesh Ebony Surround 2" Jambs Nailing Fin | | | | |

D & M Industries 00163

RRSB Ruins 03866



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 243730 |
| Inv Date : | 06/03/22 |
| Order # : | 414854 |
| Ord Date : | 01/12/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 3 of 8

| | Ordered By: | PO#: | | Ship Via: |
|---|---|---|---|---|
| | ANDREW | WINDOWS | | OUR TRUCK |
| Type: | Sold By: | Terms: | | Slsp In/Out: |
| WAREHOUSE | MUEA | NET 30 | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41485400011**<br>Marvin #: DMI04252, Mark Unit: Bedroom 2, Ebony Exterior Ebony Interior Essential Casement - Right Hand CN 2656 Rough Opening 30" X 66" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar Matte Black Folding Handle Interior Aluminum Screen Bright View Mesh Ebony Surround 2" Jambs Nailing Fin | 1.0 | | 645.51/EA | 645.51 |
| **Item: *S41485400012**<br>Marvin #: DMI04252, Mark Unit: Bedroom 2, Ebony Exterior Ebony Interior 2W2H - Rectangle Assembly Assembly Rough Opening 72" X 78" **A1 Essential Casement Picture CN 3046 Rough Opening 36" X 54" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **A2 Essential Casement Picture CN 3046 Rough Opening 36" X 54" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **B1 Essential Awning - Roto Operating CN 3020 Rough Opening 36" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround **B2 Essential Awning- Roto Operating CN 3020 RoughOpening 36" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround Horizontal 1/2" MRF Vertical 1/2" MRF 2" Jambs Nailing Fin with 4" StructuralBrackets | 1.0 | | 2350.63/EA | 2,350.63 |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 243730 |
| Inv Date : | 06/03/22 |
| Order # : | 414854 |
| Ord Date : | 01/12/22 |

Sold To : CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

Ship To : 5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 4 of 8

| | | | |
|---|---|---|---|
| Ordered By: | PO#: | | Ship Via: |
| | ANDREW | WINDOWS | OUR TRUCK |
| Type: | Sold By: | Terms: | Slsp In/Out: |
| WAREHOUSE | MUEA | NET 30 | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41485400013<br>Marvin #: DMI04252, Mark Unit: Garage, Ebony Exterior Ebony Interior Essential Casement Picture CN 3620 Rough Opening 42" X 24" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar 2"Jambs Nailing Fin | 1.0 | | 432.03/EA | 432.03 |
| Item: *S41485400014<br>Marvin #: DMI04252, Mark Unit: Pantry, Ebony Exterior Ebony Interior Essential Awning - Roto Operating CN 4020 Rough Opening 48" X 24" IG - 1 Lite Low E2 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround 2" Jambs Nailing Fin | 1.0 | | 567.88/EA | 567.88 |
| Item: *S41485400016<br>Marvin #: DMI04252, Mark Unit: Bunk, Storage, Ebony Exterior Ebony Interior Essential Casement - Left Hand CN 2640 Rough Opening 30" X 48" IG - 1 Lite Low E2 w/Argon Black Perimeter Bar Matte Black Window Opening Control Device Matte Black Folding Handle Interior Aluminum Screen Bright View Mesh Ebony Surround 2" Jambs Nailing Fin | 2.0 | | 610.30/EA | 1,220.60 |
| Item: *S41079100015<br>MARVIN #: DMI04252, EBONY EXTERIOR EBONY INTERIOR Essential Sliding Patio Door Direct Glaze Transom CN 9016 Rough Opening 108" X 18" IG - 1 Lite Low E2 w/Argon Black Perimeter Bar Additional Mull Info: Stand Alone 3 3/8" JambsNailing Fin | 1.0 | | 577.23/EA | 577.23 |

D & M Industries 00165

RRSB Ruins 03868



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 243730 |
| Inv Date : | 06/03/22 |
| Order # : | 414854 |
| Ord Date : | 01/12/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                              Page: 5 of 8

| Type: | Ordered By: | PO#: | Ship Via: |
| | ANDREW | WINDOWS | OUR TRUCK |
| WAREHOUSE | Sold By: | Terms: | Slsp In/Out: |
| | MUEA | NET 30 | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100003**<br>MARVIN #: DMI04251, MARK UNIT: BEDROOM 3, 4, LOFT, EBONY Exterior Ebony Interior Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 96" Frame Size 120 1/2" X 95 1/4" Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in – 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in – 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in – 1 Lite Tempered LowE3 w/Argon Black Perimeter BarMatte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black InteriorFlush Handle with Latch on Primary Panel-Ebony Performance Sill-Black WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb Depth Thru Jamb Installation NOTICE: The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 232 lbs. Panel 1,149 lbs. Panel 2, 151 lbs. Panel 3, 153 lbs. | 3.0 | | 14939.93/EA | 44,819.79 |
| **Item: *S41079100008**<br>MARVIN #: DMI04252, MARK UNIT: BEDROOM 1, EBONY EXTERIOR Ebony Interior Essential Sliding Patio Door Direct Glaze Transom CN 6016 Rough Opening 72" X 18" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Additional Mull Info: Stand Alone 3 3/8" Jambs Nailing Fin | 1.0 | | 465.09/EA | 465.09 |

D & M Industries 00166

RRSB Ruins 03869



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 243730 |
| Inv Date : | 06/03/22 |
| Order # : | 414854 |
| Ord Date : | 01/12/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 6 of 8

| Type: | Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|---|
| | | ANDREW | | WINDOWS | | OUR TRUCK |
| Type: WAREHOUSE | Sold By: | MUEA | Terms: | NET 30 | Slsp In/Out: | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100010 | 1.0 | | 581.55/EA | 581.55 |
| MARVIN #: DMI04252, MARK UNIT: BATH 1, EBONY EXTERIOR | | | | |
| EBONY Interior Essential Casement - Stationary CN | | | | |
| 2056 Rough Opening 24" X 66" IG - 1 Lite Low E3 | | | | |
| Obscure w/Argon Black Perimeter Bar 2" Jambs | | | | |
| NailingFin | | | | |

D & M Industries 00167

RRSB Ruins 03870



4206 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 243730 |
| Inv Date : | 06/03/22 |
| Order # : | 414854 |
| Ord Date : | 01/12/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS   MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 7 of 8

| Type: | Ordered By: | PO#: | Ship Via: |
| --- | --- | --- | --- |
| WAREHOUSE | ANDREW | WINDOWS | OUR TRUCK |
| | Sold By: | Terms: | Slsp In/Out: |
| | MUEA | NET 30 | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| Item: *S41079100004 | 1.0 | | 4058.76/EA | 4,058.76 |
| MARVIN #: DMI04251, MARK UNIT: STAIRWELL, EBONY CLAD EXTERIOR Painted Interior Finish - Designer Black - Pine Interior 2W2H - Shape by Units Assembly Assembly Rough Opening 73" X 68 5/8" **A1 Ultimate Direct Glaze Round Top - RT5 Basic Frame 72" X 25" Rough Opening 73 1/16" X 25 1/2" IG - 1 LiteLow E3 w/Argon Black PerimeterBar **B1 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers **B2 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers Standard Mull Charge W1144 Interior Trim Painted Interior Finish - Designer Black - Pine 4 9/16" Jambs Nailing Fin Feature Mismatch: Interior Glazing Profile Assembly exceeds size limitation. To confirm availability, alternative solutions, or pricing, submit an assistance request or speakwith a Marvin representative. | | | | |
| Item: *S41485400017 | 1.0 | | 0.00/EA | 0.00 |
| JOB BOX | | | | |

D & M Industries 00168



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 243730 |
| Inv Date : | 06/03/22 |
| Order # : | 414854 |
| Ord Date : | 01/12/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 8 of 8

| Type: | Ordered By: | PO#: | Ship Via: |
| | ANDREW | WINDOWS | OUR TRUCK |
| WAREHOUSE | Sold By: | Terms: | Slsp In/Out: |
| | MUEA | NET 30 | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: THANKS | 1.0 | | 0.00/EA | 0.00 |
| THANKS FOR YOUR BUSINESS | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 63,394.87 |
| Tax.................... | 3,232.24 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 66,627.11 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00169 | |
| **Balance Due........** | **66,627.11** |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 244376 |
| Inv Date : | 06/14/22 |
| Order # : | 424824 |
| Ord Date : | 06/02/22 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :** 5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS     MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                    Page: 1 of 3

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| **Type:** | Sold By: | | 22587-WINDOWS | | OUR TRUCK |
| WAREHOUSE | GRIT | **Terms:** | NET 30 | **Slsp In/Out:** | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *S41079100001** | 1.0 | | 0.00/EA | 0.00 |
| MARVIN #: DMI04251, MARK UNIT: GREAT ROOM, EBONY | | | | |
| EXTERIOR Ebony Interior Modern Multi-Slide Door | | | | |
| Stacked - XXXO Rough Opening 276" X 120" Frame Size | | | | |
| 274 1/2" X 119 1/4"Knocked Down ***Panels Ship | | | | |
| Separate Glass Add For All Sash/Panels Panel 1 IG - | | | | |
| 15/16in - 1 Lite Tempered Low E3 w/Argon Black | | | | |
| Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered | | | | |
| Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 | | | | |
| In - 1 Lite Tempered LowE3 w/Argon Black Perimeter | | | | |
| BarPanel 4 IG - 15/16 in - 1 LiteTempered Low E3 | | | | |
| w/Argon Black Perimeter Bar Matte Black Exterior | | | | |
| Flush Handle on Primary Panel Non-Keyed Matte Black | | | | |
| Interior Flush Handle with Latch on Primary Panel | | | | |
| Ebony Performance Sill Black Weather Strip 12 19/32" | | | | |
| Jambs 13 43/64" Overall Jamb Depth Thru Jamb | | | | |
| Installation NOTICE:The recipient is solely | | | | |
| responsible for offloading alldeliveries from the | | | | |
| Marvin truck. Please ensure the appropriate persons | | | | |
| and lifting / handling equipment are present and | | | | |
| prepared to take delivery and offload the product. | | | | |
| Weight Summary Weight(s) provided are approximate | | | | |
| calculated packaged weight(s). Frame and Accessories, | | | | |
| 584 lbs. Panel 1,379 lbs. Panel 2, 377 lbs. Panel 3, | | | | |
| 377 lbs. Panel 4, 375lbs. | | | | |

D & M Industries 00170

RRSB Ruins 03873



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| Invoice # : | 244376 |
| Inv Date : | 06/14/22 |
| Order # : | 424824 |
| Ord Date : | 06/02/22 |

Sold To : CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

Ship To :5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 2 of 3

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | Sold By: | | 22587-WINDOWS | OUR TRUCK | |
| WAREHOUSE | | Terms: | | Slsp In/Out: | |
| | GRIT | | NET 30 | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100002<br>MARVIN #: DMI04251, MARK UNIT: MASTER BEDROOM, EBONY EXTERIOR Ebony Interior Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Frame Size 120 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarMatte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black InteriorFlush Handle with Latch on Primary Panel Ebony Performance Sill Black WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb Depth Thru Jamb Installation NOTICE: The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 248 lbs. Panel 1,235 lbs. Panel 2, 237 lbs. Panel 3, 239 lbs. | 1.0 | | 0.00/EA | 0.00 |
| Item: *S41079100017<br>MARK UNIT GREAT ROOM LINE 1A | 1.0 | | 0.00/EA | 0.00 |
| Item: *S41079100018<br>MARK UNIT GREAT ROOM LINE 1B | 1.0 | | 0.00/EA | 0.00 |

D & M Industries 00171

RRSB Ruins 03874



**D&M**
**INDUSTRIES** ⓔESOPⓔ

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 244376 |
| Inv Date : | 06/14/22 |
| Order # : | 424824 |
| Ord Date : | 06/02/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                    Page: 3 of 3

| | Ordered By: | PO#: | Ship Via: |
|---|---|---|---|
| | | 22587-WINDOWS | OUR TRUCK |
| **Type:** | Sold By: | Terms: | Slsp In/Out: |
| WAREHOUSE | GRIT | NET 30 | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100019**<br>MARK UNIT GREAT ROOM LINE 1D | 1.0 | | 0.00/EA | 0.00 |
| **Item: *S41079100020**<br>MARK UNIT MASTER BEDROOM LINE 2A | 1.0 | | 0.00/EA | 0.00 |
| **Item: *S41079100021**<br>MARK UNIT MASTER BEDROOM LINE 2B | 1.0 | | 0.00/EA | 0.00 |
| **Item: *S41079100022**<br>MARK UNIT MASTER BEDROOM LINE 2C | 1.0 | | 0.00/EA | 0.00 |
| **Item: *S41079100023**<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3A | 3.0 | | 0.00/EA | 0.00 |
| **Item: *S41079100024**<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3B | 3.0 | | 0.00/EA | 0.00 |
| **Item: *S41079100025**<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3C | 3.0 | | 0.00/EA | 0.00 |
| **Item: *S41079100026**<br>MARK UNIT STAIRWELL LINE 4A | 1.0 | | 0.00/EA | 0.00 |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADL Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty Information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................. | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00172 | |
| Balance Due........ | 0.00 |

RRSB Ruins 03875



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 244378 |
| Inv Date : | 06/14/22 |
| Order # : | 425347 |
| Ord Date : | 06/09/22 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :** 5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page:  1 of  1

| Type: | Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|---|
| | | ANDREW | | TRUCKNOTES | | OUR TRUCK |
| WAREHOUSE | Sold By: | | Terms: | | Slsp In/Out: | |
| | | HOLB | | NET 30 | | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: TRUCKNOTES** | 1.0 | | 0.00/EA | 0.00 |
| DELIVER WINDOWS TO THE SITE. WINDOWS LOCATED AT W2. | | | | |
| ITEM: *S41485400012. ITEM: *S41079100007. // DO NOT | | | | |
| SCAN // | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 0.00 |
|---|---|
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00173

RRSB Ruins 03876



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 244909 |
| Inv Date : | 06/21/22 |
| Order # : | 413378 |
| Ord Date : | 12/16/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 1 of 1

| Type: | Ordered By: ANDREW JOCHIM | PO#: | Ship Via: |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | WILL CALL/PICK UP |
| | | | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41337800001 SO HARDWARE - PK1200-96-BB - 8FT POCKET DOOR FRAME W/PK-1225-BB ROLLERS ========================*****4 BOXES IN LONG | 4.0 | | | |
| Item: *S41337800002 SO HARDWARE - PK1212-ADT DOOR ADAPTER KIT FOR 1 3/4" DOOR | 4.0 | | | |
| Item: THANKS THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 506.00 |
| Tax.................... | 37.32 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 543.32 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00174 | |
| Balance Due........ | 543.32 |

RRSB Ruins 03877



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 245455C |
| Inv Date : | 06/27/22 |
| Order # : | 426479 |
| Ord Date : | 06/27/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 7

| Type: | Original Invoice | 243730 | PO#: | | Ship Via: | |
|---|---|---|---|---|---|---|
| | Sold By: | | | WINDOWS | OUR TRUCK | |
| WAREHOUSE | | BABJ | Terms: | NET 30 | Slsp In/Out: | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41485400005 | 2.0 - | | 2272.26/EA | 4,544.52- |
| Marvin #: DMI04252, Mark Unit: MBR, Ebony Exterior | | | | |
| Ebony Interior 2W2H - Rectangle Assembly Assembly | | | | |
| Rough Opening 60" X 90" **A1 Essential Casement | | | | |
| Picture CN 2656 Rough Opening 30" X 66" IG - 1 Lite | | | | |
| Low E3 w/Argon Black Perimeter Bar **A2 Essential | | | | |
| Casement Picture CN 2656 Rough Opening 30" X 66" IG - | | | | |
| 1 Lite Low E3 w/Argon Black Perimeter Bar **B1 | | | | |
| Essential Awning - Roto Operating CN 2620 Rough | | | | |
| Opening 30" X 24" IG - 1 Lite Low E3 w/Argon Black | | | | |
| PerimeterBar Matte Black Folding HandleInterior | | | | |
| Aluminum Screen Bright View Mesh Ebony Surround **B2 | | | | |
| Essential Awning - Roto Operating CN 2620 RoughOpening | | | | |
| 30" X 24" IG - 1 Lite Low E3 w/Argon Black | | | | |
| PerimeterBar Matte Black Folding HandleInterior | | | | |
| Aluminum Screen Bright View Mesh Ebony Surround | | | | |
| Horizontal 1/2" MRF Vertical 1/2" MRF 2" Jambs | | | | |
| Nailing Fin with 4" StructuralBrackets | | | | |

D & M Industries 00175

RRSB Ruins 03878



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 245455C |
| Inv Date : | 06/27/22 |
| Order # : | 426479 |
| Ord Date : | 06/27/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS     MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 2 of 7

| Original Invoice | PO#: | | Ship Via: | |
|---|---|---|---|---|
| 243730 | | WINDOWS | | OUR TRUCK |
| Type: | Sold By: | Terms: | | Slsp In/Out: |
| WAREHOUSE | BABJ | | NET 30 | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41485400006**<br>Marvin #: DMI04252, Mark Unit: Master Bath, Ebony Exterior Ebony Interior 2W2H – Rectangle Assembly Assembly Rough Opening 72" X 90" **A1 Essential Casement Picture CN 3056 Rough Opening 36" X 66" IG – 1 Lite Low E3 w/Argon Black Perimeter Bar **A2 Essential Casement Picture CN 3056 Rough Opening 36" X 66" IG – 1 Lite Low E3 w/Argon Black Perimeter Bar **B1 Essential Awning – Roto Operating CN 3020 Rough Opening 36" X 24" IG – 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround **B2 Essential Awning – Roto Operating CN 3020 RoughOpening 36" X 24" IG – 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround Horizontal 1/2" MRF Vertical 1/2" MRF 2" Jambs Nailing Fin with 4" StructuralBrackets | 1.0 - | | 2485.77/EA | 2,485.77- |
| **Item: *S41485400009**<br>Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony Exterior Ebony Interior Essential Casement – Left Hand CN 2656 Rough Opening 30" X 66" IG – 1 Lite Low E3 w/Argon Black Perimeter Bar Matte Black Folding Handle Interior Aluminum Screen Bright View Mesh Ebony Surround 2" Jambs Nailing Fin | 1.0 - | | 645.51/EA | 645.51- |

D & M Industries 00176

RRSB Ruins 03879



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 245455C |
| Inv Date : | 06/27/22 |
| Order # : | 426479 |
| Ord Date : | 06/27/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 3 of 7

| Type: | Original Invoice 243730 | PO#: | Ship Via: |
| WAREHOUSE | Sold By: BABJ | Terms: NET 30 | OUR TRUCK |
| | | WINDOWS | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41485400011**<br>Marvin #: DMI04252, Mark Unit: Bedroom 2, Ebony Exterior Ebony Interior Essential Casement - Right Hand CN 2656 Rough Opening 30" X 66" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar Matte Black Folding Handle Interior Aluminum Screen Bright View Mesh Ebony Surround 2" Jambs Nailing Fin | 1.0 - | | 645.51/EA | 645.51- |
| **Item: *S41485400012**<br>Marvin #: DMI04252, Mark Unit: Bedroom 2, Ebony Exterior Ebony Interior 2W2H - Rectangle Assembly Assembly Rough Opening 72" X 78" **A1 Essential Casement Picture CN 3046 Rough Opening 36" X 54" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **A2 Essential Casement Picture CN 3046 Rough Opening 36" X 54" IG - 1 Lite Low E3 w/Argon Black Perimeter Bar **B1 Essential Awning - Roto Operating CN 3020 Rough Opening 36" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround **B2 Essential Awning- Roto Operating CN 3020 RoughOpening 36" X 24" IG - 1 Lite Low E3 w/Argon Black PerimeterBar Matte Black Folding HandleInterior Aluminum Screen Bright View Mesh Ebony Surround Horizontal 1/2" MRF Vertical 1/2" MRF 2" Jambs Nailing Fin with 4" StructuralBrackets | 1.0 - | | 2350.63/EA | 2,350.63- |

D & M Industries 00177

RRSB Ruins 03880



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 245455C |
| Inv Date : | 06/27/22 |
| Order # : | 426479 |
| Ord Date : | 06/27/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 4 of 7

| Type: | Original Invoice 243730 | PO#: | | Ship Via: |
|---|---|---|---|---|
| | Sold By: | | WINDOWS | OUR TRUCK |
| WAREHOUSE | BABJ | Terms: NET 30 | | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41485400013**<br>Marvin #: DMI04252, Mark Unit: Garage, Ebony Exterior<br>Ebony Interior Essential Casement Picture CN 3620<br>Rough Opening 42" X 24" IG - 1 Lite Low E3 w/Argon<br>Black Perimeter Bar 2"Jambs Nailing Fin | 1.0 - | | 432.03/EA | 432.03- |
| **Item: *S41485400014**<br>Marvin #: DMI04252, Mark Unit: Pantry, Ebony Exterior<br>Ebony Interior Essential Awning - Roto Operating CN<br>4020 Rough Opening 48" X 24" IG - 1 Lite Low E2<br>w/Argon Black PerimeterBar Matte Black Folding<br>HandleInterior Aluminum Screen Bright View Mesh Ebony<br>Surround 2" Jambs Nailing Fin | 1.0 - | | 567.88/EA | 567.88- |
| **Item: *S41485400016**<br>Marvin #: DMI04252, Mark Unit: Bunk, Storage, Ebony<br>Exterior Ebony Interior Essential Casement - Left<br>Hand CN 2640 Rough Opening 30" X 48" IG - 1 Lite Low<br>E2 w/Argon Black Perimeter Bar Matte Black Window<br>Opening Control Device Matte Black Folding Handle<br>Interior Aluminum Screen Bright View Mesh Ebony<br>Surround 2" Jambs Nailing Fin | 2.0 - | | 610.30/EA | 1,220.60- |
| **Item: *S41079100015**<br>MARVIN #: DMI04252, EBONY EXTERIOR EBONY INTERIOR<br>Essential Sliding Patio Door Direct Glaze Transom CN<br>9016 Rough Opening 108" X 18" IG - 1 Lite Low E2<br>w/Argon Black Perimeter Bar Additional Mull Info:<br>Stand Alone 3 3/8" JambsNailing Fin | 1.0 - | | 577.23/EA | 577.23- |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 245455C |
| Inv Date : | 06/27/22 |
| Order # : | 426479 |
| Ord Date : | 06/27/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                          Page:  5 of  7

| | Original Invoice | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | 243730 | | WINDOWS | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BABJ | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41079100003**<br>MARVIN #: DMI04251, MARK UNIT: BEDROOM 3, 4, LOFT,<br>EBONY Exterior Ebony Interior Modern Multi-Slide Door<br>Stacked - OXX Rough Opening 122" X 96" Frame Size 120<br>1/2" X 95 1/4" Knocked Down ***Panels Ship Separate<br>Glass Add For All Sash/Panels Panel 1 IG - 15/16in -<br>1 Lite Tempered Low E3 w/Argon Black Perimeter Bar<br>Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon<br>Black Perimeter Bar Panel 3 IG - 15/16 in - 1 Lite<br>Tempered LowE3 w/Argon Black Perimeter BarMatte Black<br>Exterior Flush Handle on Primary Panel Non-Keyed<br>Matte Black InteriorFlush Handle with Latch on<br>Primary Panel Ebony Performance Sill Black | 3.0 - | | 14939.93/EA | 44,819.79- |
| WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb<br>Depth Thru Jamb Installation NOTICE: The recipient is<br>solely responsible for offloading alldeliveries from<br>the Marvin truck. Please ensure the appropriate<br>persons and lifting / handling equipment are present<br>and prepared to take delivery and offload the<br>product. Weight Summary Weight(s) provided are<br>approximate calculated packaged weight(s). Frame and<br>Accessories, 232 lbs. Panel 1, 149 lbs. Panel 2, 151<br>lbs. Panel 3, 153 lbs. | | | | |
| **Item: *S41079100008**<br>MARVIN #: DMI04252, MARK UNIT: BEDROOM 1, EBONY<br>EXTERIOR Ebony Interior Essential Sliding Patio Door<br>Direct Glaze Transom CN 6016 Rough Opening 72" X 18"<br>IG - 1 Lite Low E3 w/Argon Black PerimeterBar<br>Additional Mull Info: Stand Alone 3 3/8" Jambs<br>Nailing Fin | 1.0 - | | 465.09/EA | 465.09- |

D & M Industries 00179



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 245455C |
| Inv Date : | 06/27/22 |
| Order # : | 426479 |
| Ord Date : | 06/27/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 6 of 7

| | Original Invoice | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | 243730 | | WINDOWS | | OUR TRUCK |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BABJ | | NET 30 | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100010<br>MARVIN #: DMI04252, MARK UNIT: BATH 1, EBONY EXTERIOR<br>EBONY Interior Essential Casement - Stationary CN<br>2056 Rough Opening 24" X 66" IG - 1 Lite Low E3<br>Obscure w/Argon Black Perimeter Bar 2" Jambs<br>NallingFin | 1.0 - | | 581.55/EA | 581.55- |

D & M Industries 00180

RRSB Ruins 03883



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 245455C |
| Inv Date : | 06/27/22 |
| Order # : | 426479 |
| Ord Date : | 06/27/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 7 of 7

| | Original Invoice | | PO#: | | | | Ship Via: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Type: | Sold By: | 243730 | | | WINDOWS | | | OUR TRUCK |
| WAREHOUSE | | BABJ | Terms: | | NET 30 | | Slsp In/Out: | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| Item: *S41079100004<br>MARVIN #: DMI04251, MARK UNIT: STAIRWELL, EBONY CLAD EXTERIOR Painted Interior Finish - Designer Black - Pine Interior 2W2H - Shape by Units Assembly Assembly Rough Opening 73" X 68 5/8" **A1 Ultimate Direct Glaze Round Top - RT5 Basic Frame 72" X 25" Rough Opening 73 1/16" X 25 1/2" IG - 1 LiteLow E3 w/Argon Black PerimeterBar **B1 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers **B2 Ultimate Casement - Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted InteriorFinish - Designer Black - PineSash Interior IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Ogee Interior Glazing Profile Standard Bottom Rail Black Weather Strip Solid Wood Covers Standard Mull Charge W1144 Interior Trim Painted Interior Finish - Designer Black - Pine 4 9/16" Jambs Nailing Fin Feature Mismatch: Interior Glazing Profile Assembly exceeds size limitation. To confirm availability, alternative solutions, or pricing, submit an assistance request or speakwith a Marvin representative. | 1.0 - | | 4058.76/EA | 4,058.76- |

Net 30 days AOI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
| --- | --- |
| Merchandise...... | 63,394.87- |
| Tax.................... | 3,232.24- |
| Misc. Charges.... | 0.00 |
| Order Total......... | 66,627.11- |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00181 | |
| **Balance Due........** | **66,627.11-** |

RRSB Ruins 03884



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 245460C |
| Inv Date : | 06/27/22 |
| Order # : | 426486 |
| Ord Date : | 06/27/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

| | | | | Page: 1 of 1 |
|---|---|---|---|---|
| **Original Invoice** 243730 | **PO#:** | | **Ship Via:** | |
| **Type:** WAREHOUSE | **Sold By:** BABJ | **Terms:** | WINDOWS NET 30 | **OUR TRUCK** |
| | | | **Slsp In/Out:** | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100004 | 1.0 - | | 0.00/EA | 0.00 |
| MARVIN #: DMI04251, MARK UNIT: STAIRWELL, EBONY CLAD | | | | |
| EXTERIOR Painted Interior Finish - Designer Black - | | | | |
| Pine Interior 2W2H - Shape by Units Assembly Assembly | | | | |
| Rough Opening 73" X 68 5/8" **A1 Ultimate Direct | | | | |
| Glaze Round Top - RT5 Basic Frame 72" X 25" Rough | | | | |
| Opening 73 1/16" X 25 1/2" IG - 1 LiteLow E3 w/Argon | | | | |
| Black PerimeterBar **B1 Ultimate Casement - | | | | |
| Stationary CN 3644 Rough Opening 37" X 43 5/8" Frame | | | | |
| Size 36" X 43 1/8" Ebony Clad Sash Exterior Painted | | | | |
| InteriorFinish - Designer Black - PineSash Interior | | | | |
| IG - 3/4" - 1 Lite Tempered Low E3 w/Argon Black | | | | |
| Perimeter Bar Ogee Interior Glazing Profile Standard | | | | |
| Bottom Rail Black Weather Strip Solid Wood Covers | | | | |
| **B2 Ultimate Casement - Stationary CN 3644 Rough | | | | |
| Opening 37" X 43 5/8" Frame Size 36" X 43 1/8" Ebony | | | | |
| Clad Sash Exterior Painted InteriorFinish - Designer | | | | |
| Black - PineSash Interior IG - 3/4" - 1 Lite Tempered | | | | |
| Low E3 w/Argon Black Perimeter Bar Ogee Interior | | | | |
| Glazing Profile Standard Bottom Rail Black Weather | | | | |
| Strip Solid Wood Covers Standard Mull Charge W1144 | | | | |
| Interior Trim Painted Interior Finish = Designer | | | | |
| Black - Pine 4 9/16" Jambs Nailing Fin Feature | | | | |
| Mismatch: Interior Glazing Profile Assembly exceeds | | | | |
| size limitation. To confirm availability, alternative | | | | |
| solutions, or pricing, submit an assistance request | | | | |
| or speakwith a Marvin representative. | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 0.00 |
| Less Pmts/Dep.... | 0.00 |
| D & M Industries 00182 | |
| **Balance Due........** | **0.00** |

RRSB Ruins 03885



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 245462C |
| Inv Date : | 06/27/22 |
| Order # : | 426491 |
| Ord Date : | 06/27/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO      ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS   MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 1

| Original Invoice | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | 237937 | | 22587 | DIRECT SHIP | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BABJ | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item:** *S41079100002<br>Marvin #: DMI04251, Mark Unit: Master Bedroom, Ebony Exterior Ebony Interior Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Frame Size 120 1/2" X 119 1/4"Knocked Down ***Panels Ship Separate Glass Add For All Sash/Panels Panel 1 IG - 15/16in - 1 Lite Tempered Low E3 w/Argon Black Perimeter Bar Panel 2 IG - 15/16 in - 1 LiteTempered Low E3 w/Argon Black Perimeter Bar Panel 3 IG - 15/16 In - 1 Lite Tempered LowE3 w/Argon Black Perimeter BarMatte Black Exterior Flush Handle on Primary Panel Non-Keyed Matte Black InteriorFlush Handle with Latch on Primary Panel Ebony Performance Sill-Black WeatherStrip 9 37/64" Jambs 10 21/32"Overall Jamb Depth Thru Jamb Installation NOTICE: The recipient is solely responsible for offloading alldeliveries from the Marvin truck. Please ensure the appropriate persons and lifting / handling equipment are present and prepared to take delivery and offload the product. Weight Summary Weight(s) provided are approximate calculated packaged weight(s). Frame and Accessories, 248 lbs. Panel 1,235 lbs. Panel 2, 237 lbs. Panel 3, 239 lbs. | 1.0 - | | 0.00/EA | 0.00 |

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00183

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

RRSB Ruins 03886



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 249996 |
| Inv Date : | 08/30/22 |
| Order # : | 429857 |
| Ord Date : | 08/15/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To : 5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS     MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page:  1 of  1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | | 418505 / 170929 | | OUR TRUCK | |
| **Type:** | Sold By: | **Terms:** | | **Slsp In/Out:** | |
| BUYOUT | NIKV | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: PFINTJAMB** | 2.0 | | 0.00/EA | 0.00 |
| EXTERIOR JAMB SETS TO FINISH FRONTLINE BLACK | | | | |
| *J072702/03/04 | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| **D & M Industries 00184** | |
| Balance Due........ | 0.00 |

RRSB Ruins 03887



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 250635 |
| Inv Date : | 09/09/22 |
| Order # : | 418505 |
| Ord Date : | 03/13/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: |
| --- | --- | --- | --- |
| | Sold By: | | OUR TRUCK |
| WAREHOUSE | SCHS | Terms:  NET 30 | Slsp In/Out:  60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| Item: *418505001.00 <br> EXT PH SGL 3/0X7/11 SPECIAL ORDER DOOR FLUSH FGLS OAK GRAIN FRONTLINE BLACK, M45T, 7/16" SWEEP, RH INSWING, 6-3/4" JAMB FRONTLINE BLACK, 6-9/16" EBONY CLADDING, +PRE-PRODUCTION PREFINISHED JAMBS/, INSWING SILL, 4X4 SPRING HINGE BLACK (US1), INSTALL TRILENNIUM RIGHT HAND MULTI-POINT LOCK VICTORIAN BRONZ <br> ==============================PREFINISHED DOOR JAMB PAINTED, BLACK <br><br> **Remark:** <br> RIP JAMBS TO 6-9/16 | 2.0 | | 1921.00 | 3,842.00 |
| Item: *418505002.00 <br> KEYING SPECIAL ORDER HARDWARE KEY ALIKE <br> ============================= SO HANDLESET EMTEK 1761 CR FB, FLAT BLACK, KEYED ENTRY, CIMARRON LEVER, CIMARRON LEVER, ., ., RH <br><br> **Remark:** <br> C-14055 *****1 BUNDLE H5 | 2.0 | | 281.00 | 562.00 |
| Item: THANKS <br> THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

| | |
| --- | --- |
| Merchandise...... | 4,404.00 |
| Tax.................... | 282.70 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 4,686.70 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00185 | |
| Balance Due........ | 4,686.70 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

RRSB Ruins 03888



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 252821 |
| Inv Date : | 10/10/22 |
| Order # : | 413380 |
| Ord Date : | 12/16/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS     MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 1 of 9

| Type: | Ordered By:  ANDREW JOCHIM | PO#: | Ship Via:  OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By:  BAIR | Terms:  NET 30 | Slsp In/Out:  40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *413380001.00**<br>INT PH SGL 2/6X7/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, SPECIAL MACHINE LOCATIONS,<br>LH, 1" SQUARE LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE,<br>F381A WALNUT JAMB #3255, F305 WALNUT STOP<br>#3255,4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG:<br>WIC 206 =========================SPECIAL MACHINE<br>LOCATIONS: HINGE: 4 1/2", SQUARE, LOCATIONS: 8 1/4",<br>39 3/4", 71 1/4", BS- 2 3/4", BORE @ 48", DEADBOLT @<br>NA | 1.0 | | | |
| **Item: *413380002.00**<br>INT PH SGL 2/6X7/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, SPECIAL MACHINE LOCATIONS,<br>RH, 1" SQUARE LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE,<br>F381A WALNUT JAMB #3255, F305 WALNUT STOP<br>#3255,4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG:<br>WIC 209 =========================SPECIAL MACHINE<br>LOCATIONS: HINGE: 4 1/2", SQUARE, LOCATIONS: 8 1/4",<br>39 3/4", 71 1/4", BS- 2 3/4", BORE @ 48", DEADBOLT @<br>NA | 1.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 252821 |
| Inv Date : | 10/10/22 |
| Order # : | 413380 |
| Ord Date : | 12/16/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO      ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 1405 1ST AVENUE NORTH  FARGO, ND 58102

Page: 2 of 9

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | ANDREW JOCHIM | | LAKE HOME | | OUR TRUCK |
| **Type:** | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *413380003.00**<br>INT PH SGL 2/8X7/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, SPECIAL MACHINE LOCATIONS,<br>LH, 1" SQUARE LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE,<br>F381 WALNUT JAMB #3255, F305 WALNUT STOP<br>#3255,4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG:<br>204 BATH 2 , 205 BATH 3 , 207 BED 3<br>==============================SPECIAL MACHINE<br>LOCATIONS: HINGE: 4 1/2", SQUARE, LOCATIONS: 8 1/4",<br>39 3/4", 71 1/4", BS- 2 3/4", BORE @ 48", DEADBOLT @<br>NA | 3.0 | | | |
| **Item: *413380004.00**<br>INT PH SGL 2/8X7/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, SPECIAL MACHINE LOCATIONS,<br>RH, 1" SQUARE LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE,<br>F381 WALNUT JAMB #3255, F305 WALNUT STOP<br>#3255,4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG:<br>208 BED 4, 210 BATH 4 , 211 STORAGE<br>==============================SPECIAL MACHINE<br>LOCATIONS: HINGE: 4 1/2", SQUARE, LOCATIONS: 8 1/4",<br>39 3/4", 71 1/4", BS- 2 3/4", BORE @ 48", DEADBOLT @<br>NA | 3.0 | | | |

D & M Industries 00187

RRSB Ruins 03890



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 252821 |
| Inv Date : | 10/10/22 |
| Order # : | 413380 |
| Ord Date : | 12/16/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 3 of 9

| Type: | Ordered By: ANDREW JOCHIM | PO#: | Ship Via: |
|---|---|---|---|
| | Sold By: | Terms: | OUR TRUCK |
| WAREHOUSE | BAIR | NET 30 | Slsp In/Out: |
| | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *413380005.00** INT PH SGL 3/0X7/0 SPECIAL ORDER DOOR 1-3/4" SC STILELINE WALNUT #3255, SPECIAL MACHINE LOCATIONS, RH, 1" SQUARE LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, F381A WALNUT JAMB #3255, F305 WALNUT STOP #3255,4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG: 201 HALL CLOSET ============================SPECIAL MACHINE LOCATIONS: HINGE: 4 1/2", SQUARE, LOCATIONS: 8 1/4", 39 3/4", 71 1/4", BS- 2 3/4", BORE @ 48", DEADBOLT @ NA | 1.0 | | | |
| **Item: *413380006.00** INT PH SGL 2/6X8/0 SPECIAL ORDER DOOR 1-3/4" SC STILELINE WALNUT #3255, M208, LH, 1" SQUARE LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, F381A WALNUT JAMB #3255, F305 WALNUT STOP #3255,4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG: 108 1/2 BATH , 112B MASTER BATH TOILET | 2.0 | | | |
| **Item: *413380007.00** INT PH SGL 2/6X8/0 SPECIAL ORDER DOOR 1-3/4" SC STILELINE WALNUT #3255, M208, RH, 1" SQUARE LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, F381A WALNUT JAMB #3255, F305 WALNUT STOP #3255,4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG: 109 STORAGE | 1.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 252821 |
| Inv Date : | 10/10/22 |
| Order # : | 413380 |
| Ord Date : | 12/16/21 |

Sold To : CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

Ship To :MAIN

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page:  4 of  9

| Type: | Ordered By: ANDREW JOCHIM | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | LAKE HOME | Slsp In/Out: | OUR TRUCK 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item:** *413380008.00<br>INT PH SGL 2/8X8/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, M208, LH, 1" SQUARE LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, F381A WALNUT JAMB<br>#3255, F305 WALNUT STOP #3255,4-1/2" BALL BEARING<br>US1D (SQUARE) HINGE, TAG: 111 MASTER BED , 105<br>LAUNDRY | 2.0 | | | |
| **Item:** *413380009.00<br>INT PH SGL 2/8X8/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, M208, RH, 1" SQUARE LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, F381A WALNUT JAMB<br>#3255, F305 WALNUT STOP #3255,4-1/2" BALL BEARING<br>US1D (SQUARE) HINGE, TAG: 103 WASHROOM , 105 LAUNDRY | 2.0 | | | |
| **Item:** *413380010.00<br>INT PH SGL 2/8X8/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, M208, LH, 1" SQUARE LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, F381A WALNUT JAMB<br>#3255, F305 WALNUT STOP #3255,4-1/2" BALL BEARING<br>US1D (SQUARE) HINGE, TAG: 116 BED 2 | 1.0 | | | |
| **Item:** *413380011.00<br>INT PH SGL 2/8X8/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, M208, RH, 1" SQUARE LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, F381A WALNUT JAMB<br>#3255, F305 WALNUT STOP #3255,4-1/2" BALL BEARING<br>US1D (SQUARE) HINGE, TAG: 114 BED 1 | 1.0 | | | |

D & M Industries 00189

RRSB Ruins 03892



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 252821 |
| Inv Date : | 10/10/22 |
| Order # : | 413380 |
| Ord Date : | 12/16/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO      ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS   MN 56572

Job Address: 1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 5 of 9

| Type: | Ordered By: ANDREW JOCHIM | PO#: | Ship Via: |
| --- | --- | --- | --- |
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | OUR TRUCK |
| | | | Sisp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| Item: *413380012.00<br>INT PH SGL 3/0X8/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, M208, RH, 1" SQUARE LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, F381A WALNUT JAMB<br>#3255, F305 WALNUT STOP #3255,4-1/2" BALL BEARING<br>US1D (SQUARE) HINGE, TAG: 106 MECHANICAL | 1.0 | | | |
| Item: *413380013.00<br>INT PH DBL 5/0X8/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, M208NB, BALL CATCH/STRIKE<br>PREP, F381A WALNUT JAMB #3255, F305 WALNUTSTOP #3255,<br>4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG: 114<br>CLOSET, 116 CLOSET | 0.0 | 2.0 | | |
| Item: *413380014.00<br>INT MACH SLAB 2/8X8/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, SPECIAL POCKET DOOR PREP<br>==================POCKET DOOR PREP:<br>EMTEK, 2154 / 2155, Bore at: C/L OF LOCK @ 60" | 4.0 | | | |
| Item: *M070312<br>WALNUT SQUARE EDGE CASING W/ BACKOUT 3/4" X 5-1/2" X<br>105" COLOR #3255 | 58.0 | | | |
| Item: *M070313<br>WALNUT SQUARE EDGE CASING W/ BACKOUT 3/4" X 5 1/2" X<br>117" COLOR #3255 | 88.0 | | | |
| Item: *M070314<br>WALNUT SQUARE EDGE BASE W/ BACKOUT 3/4" X 11 1/2"<br>COLOR #3255 | 850.0 | | | |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 252821 |
| Inv Date : | 10/10/22 |
| Order # : | 413380 |
| Ord Date : | 12/16/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO Box 426
FARGO          ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS     MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page:  6 of  9

| Type: | Ordered By: ANDREW JOCHIM | PO#: | | Ship Via: |
|---|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | | OUR TRUCK |
| | | Slsp In/Out: | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41338000001<br>SO LOCK - 7100 CR FB 2 3/4" BACKSET (SQUARE) - RC<br>STRIKE - LH - 1 3/4" DOOR - PASSAGE<br>================================1<br>PALLET********************** | 4.0 | | | |
| Item: *S41338000002<br>SO LOCK - 7200 CR FB 2 3/4" BACKSET (SQUARE) - RC<br>STRIKE - LH - 1 3/4" DOOR - PRIVACY | 7.0 | | | |
| Item: *S41338000003<br>SO LOCK - 7050 CR FB - 1 3/4" DOOR - DUMMY,PAIR | 2.0 | | | |
| Item: *S41338000004<br>SO LOCK - 2154 US19 - 1 3/4" DOOR - PASSAGE POCKET<br>DOOR MORTISE LOCK | 2.0 | | | |
| Item: *S41338000005<br>SO LOCK - 2155 US19 - 1 3/4" DOOR - PRIVACY POCKET<br>DOOR MORTISE LOCK | 2.0 | | | |
| Item: *S41338000006<br>SO STOP - SBRS4 US1 4" RIGID DOOR STOP | 19.0 | | | |
| Item: 144819<br>31713-19 BALL CATCH STRIKE US19 | 6.0 | | | |
| Item: 1449<br>B31716 BALL CATCH DRIVE-IN | 6.0 | | | |

D & M Industries 00191



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 252821 |
| Inv Date : | 10/10/22 |
| Order # : | 413380 |
| Ord Date : | 12/16/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page:  7 of  9

| Type: | Ordered By: ANDREW JOCHIM | PO#: | Ship Via: |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: | OUR TRUCK |
| | | Terms: NET 30 | Slsp In/Out: 40 / 40 |

Sold By: LAKE HOME

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41338000007<br>SO STOP - 69F-BLK HINGE PIN DOOR STOP | 14.0 | | | |
| Item: *T070308<br>8' F305 WALNUT STOP 3/8" X 1-1/4" COLOR #3255 | 20.0 | | | |
| Item: *J070310<br>8' F381A WALNUT JAMB 3/4" X 4 9/16" COLOR #3255 | 10.0 | | | |
| Item: 5011519<br>50115-19 EXTEND FULL LIP STRIKE 2-1/4" X 1-1/2"<br>RADIUS BLACK | 19.0 | | | |
| Item: *S41338000008<br>SO LOCK - 7100 CR FB 2 3/4" BACKSET (SQUARE) - RC<br>STRIKE - RH - 1 3/4" DOOR - PASSAGE | 4.0 | | | |
| Item: *S41338000009<br>SO LOCK - 7200 CR FB 2 3/4" BACKSET (SQUARE) - RC<br>STRIKE - RH - 1 3/4" DOOR - PRIVACY | 4.0 | | | |
| Item: *413380032.00<br>INT PH SGL 2/0X7/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, SPECIAL MACHINE LOCATIONS,<br>RH, 1" SQUARE LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE,<br>F381A WALNUT JAMB #3255, F305 WALNUT STOP<br>#3255,4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG:<br>204A BATHCLOSET ==============================SPECIAL<br>MACHINE LOCATIONS: HINGE: 4 1/2", SQUARE, LOCATIONS:<br>8 1/4", 39 3/4", 71 1/4", BS- 2 3/4", BORE @ 48",<br>DEADBOLT @ NA | 1.0 | | | |

D & M Industries 00192

RRSB Ruins 03895



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

<table>
<tr><td colspan="2"><strong>INVOICE HISTORY</strong></td></tr>
<tr><td>Invoice # :</td><td>252821</td></tr>
<tr><td>Inv Date :</td><td>10/10/22</td></tr>
<tr><td>Order # :</td><td>413380</td></tr>
<tr><td>Ord Date :</td><td>12/16/21</td></tr>
</table>

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO       ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 8 of 9

| | Ordered By: | PO#: | | Ship Via: | |
| | ANDREW JOCHIM | | LAKE HOME | OUR TRUCK | |
| **Type:** | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | | NET 30 | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *413380033.00<br>INT PH DBL 6/0X7/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, M11NB, BALL CATCH/STRIKE<br>PREP, F381A WALNUT JAMB #3255, F305 WALNUTSTOP #3255,<br>4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG: MUD<br>ROOM CLOSET | 0.0 | 1.0 | | |
| Item: *S41338000010<br>SO LOCK - 7100 CR FB 2 3/4" BACKSET (SQUARE) - RC<br>STRIKE - 1 3/4" DOOR - PASSAGE LH | 1.0 | | | |
| Item: *S41338000011<br>SO LOCK - 7050 CR FB - 1 3/4" DOOR - DUMMY PAIR | 1.0 | | | |
| Item: *S41338000012<br>SO STOP - SBRS4 US1 4" RIGID DOOR STOP | 1.0 | | | |
| Item: *S41338000013<br>SO STOP - 69F-BLK HINGE PIN DOOR STOP | 2.0 | | | |
| Item: *413380038.00<br>INT PH SGL 2/6X8/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, M208, LH, 1" SQUARE LATCHBOLT<br>PREP, 2-1/4" FULL LIP STRIKE, F381A WALNUT JAMB<br>#3255, F305 WALNUT STOP #3255,4-1/2" BALL BEARING<br>US1D (SQUARE) HINGE, TAG: JACK / JILL BATH | 0.0 | 1.0 | | |
| Item: *S41338000014<br>SO LOCK - 7200 CR FB 2 3/4" BACKSET (SQUARE) - RC<br>STRIKE - LH - 1 3/4" DOOR - PRIVACY | 1.0 | | | |

D & M Industries 00193

RRSB Ruins 03896



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100
REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 252821 |
| Inv Date : | 10/10/22 |
| Order # : | 413380 |
| Ord Date : | 12/16/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS     MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 9 of 9

| Type: | Ordered By: ANDREW JOCHIM | PO#: | Ship Via: |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | SISp In/Out: |
| | | | OUR TRUCK |
| | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41338000015 SO STOP - SBRS4 US1 4" RIGID DOOR STOP | 1.0 | | | |
| Item: FC6 DELIVERY CHARGE | 1.0 | | | |
| Item: THANKS THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of Invoice will be considered delinquent and Interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 103,284.00 |
| Tax..................... | 7,617.20 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 110,901.20 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00194 | |
| Balance Due........ | 110,901.20 |

RRSB Ruins 03897



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 253122C |
| Inv Date : | 10/13/22 |
| Order # : | 434201 |
| Ord Date : | 10/13/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS      MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page:  1 of  1

| Type: | Original Invoice 252821 | PO#: | Ship Via: |
| WAREHOUSE | Sold By: KNUD | LAKE HOME | OUR TRUCK |
| | | Terms: NET 30 | Sisp In/Out: |
| | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *M070313<br>WALNUT SQUARE EDGE CASING W/ BACKOUT 3/4" X 5 1/2" X 117" COLOR #3255 | 40.0 - | | 0.00/LFT | 0.00 |
| Item: *M070314<br>WALNUT SQUARE EDGE BASE W/ BACKOUT 3/4" X 11 1/2" COLOR #3255 | 38.0 - | | 0.00/LFT | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00195 | |
| Balance Due........ | 0.00 |

RRSB Ruins 03898



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 254136 |
| Inv Date : | 10/27/22 |
| Order # : | 434331 |
| Ord Date : | 10/17/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To : MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 1 of 1

| Type: | Ordered By: ANDREW JOCHIM | PO#: REPLACEMENT 22587 | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: HOLB | Terms: NET 30 | Slsp In/Out: 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *434331001.00 | 1.0 | | 0.00 | 0.00 |
| INT MACH SLAB 2/8X8/0 SPECIAL ORDER DOOR 1-3/4" SC | | | | |
| STILELINE WALNUT #3255, SPECIAL POCKET DOOR PREP | | | | |
| =======================POCKET DOOR PREP: | | | | |
| EMTEK, 2154 / 2155, Bore at: C/L OF LOCK @ 60" | | | | |

Net 30 days ADL Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00196 | |
| Balance Due........ | 0.00 |

RRSB Ruins 03899



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 254712 |
| Inv Date : | 11/02/22 |
| Order # : | 413380 |
| Ord Date : | 12/16/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 1 of 1

| Type: | Ordered By: ANDREW JOCHIM | PO#: | Ship Via: |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | OUR TRUCK |
| | | | Sisp In/Out: 40 / 40 |

Type:
WAREHOUSE

Ordered By: ANDREW JOCHIM

Sold By: BAIR

PO#:
Terms: LAKE HOME / NET 30

Ship Via: OUR TRUCK
Sisp In/Out: 40 / 40

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *413380013.00** INT PH DBL 5/0X8/0 SPECIAL ORDER DOOR 1-3/4" SC STILELINE WALNUT #3255, M208NB, BALL CATCH/STRIKE PREP, F381A WALNUT JAMB #3255, F305 WALNUTSTOP #3255, 4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG: 114 CLOSET , 116 CLOSET | 2.0 | | | |
| **Item: *413380033.00** INT PH DBL 6/0X7/0 SPECIAL ORDER DOOR 1-3/4" SC STILELINE WALNUT #3255, M11NB, BALL CATCH/STRIKE PREP, F381A WALNUT JAMB #3255, F305 WALNUTSTOP #3255, 4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG: MUD ROOM CLOSET | 1.0 | | | |
| **Item: *413380038.00** INT PH SGL 2/6X8/0 SPECIAL ORDER DOOR 1-3/4" SC STILELINE WALNUT #3255, M208, LH, 1" SQUARE LATCHBOLT PREP, 2-1/4" FULL LIP STRIKE, F381A WALNUT JAMB #3255, F305 WALNUT STOP #3255, 4-1/2" BALL BEARING US1D (SQUARE) HINGE, TAG: JACK / JILL BATH | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/Invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 8,351.00 |
| Tax.................... | 615.89 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 8,966.89 |
| Less Pmts/Dep..... | 0.00 |
| Balance Due........ | 8,966.89 |

D & M Industries 00197

RRSB Ruins 03900



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 254783 |
| Inv Date : | 11/02/22 |
| Order # : | 433387 |
| Ord Date : | 10/04/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 1

| Type: | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | Sold By: | | | | OUR TRUCK |
| WAREHOUSE | SCHS | Terms: | NET 30 | Slsp In/Out: | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *433387001.00<br>EXT PH SGL 3/0X7/11 \\CONSTRUCTION DOOR\\, M45T LH INSWING, 6-9/16" PRIMED JAMB, 6-9/16" EBONY CLADDING, INSWING SILL, 4X4 SPRING HINGE BLACK (US1) | 1.0 | | 687.50 | 687.50 |
| Item: *433387002.00<br>EXT PH SGL 3/0X6/7 \\CONSTRUCTION DOOR\\, M40B RH INSWING, 6-9/16" PRE CLAD BLACK, INSWING SILL, 4X4 PLAIN HINGE BLACK (1D) | 1.0 | | 417.75 | 417.75 |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of Invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 1,105.25 |
| Tax.................... | 82.90 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 1,188.15 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00198 | |
| Balance Due........ | 1,188.15 |

RRSB Ruins 03901



**INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 256280D |
| Inv Date : | 11/29/22 |
| Order # : | 437145 |
| Ord Date : | 11/29/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO      ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: |
| WAREHOUSE | Sold By: | | BOC | OUR TRUCK |
| | BABJ | Terms: | | Slsp In/Out: |
| | | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: UNDERBILL** | | | | |
| BOC | 1.0 | | 1454.85/EA | 1,454.85 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 1,454.85 |
| Tax.................... | 107.29 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 1,562.14 |
| Less Pmts/Dep...... | 0.00 |
| **Balance Due........** | **1,562.14** |

D & M Industries 00199

RRSB Ruins 03902



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 258512 |
| Inv Date : | 01/03/23 |
| Order # : | 438144 |
| Ord Date : | 12/13/22 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :** MAIN

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 1 of 1

| | | | | |
|---|---|---|---|---|
| | **Ordered By:** JESSE | **PO#:** | **Ship Via:** OUR TRUCK | |
| **Type:** WAREHOUSE | **Sold By:** BAIR | **Terms:** NET 30 | **Slsp In/Out:** 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item:** *L090701<br>LF 1" X 6" BOARD WALNUT CMP #3255<br>Tally (Qty/Len):  2/7, 10/8, 4/9, 2/10, 3/12, 4/14 | 242.0 | | | |
| **Item:** FC6<br>DELIVERY CHARGE | 1.0 | | | |
| **Item:** THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of Invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 3,817.50 |
| Tax.................... | 281.54 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 4,099.04 |
| Less Pmts/Dep..... | 0.00 |
| D & M Industries 00200 | |
| **Balance Due........** | **4,099.04** |

RRSB Ruins 03903



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 258964 |
| Inv Date : | 01/11/23 |
| Order # : | 438154 |
| Ord Date : | 12/13/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO      ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS   MN 56572

Job Address: 1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: |
| | JESSE | LAKE HOME | OUR TRUCK |
| WAREHOUSE | Sold By: | Terms: | Slsp In/Out: |
| | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *L090703 | 286.0 | | | |
| LF 1" X 6" BOARD WALNUT CMP #3255 3 SIDES | | | | |
| Tally (Qty/Len): 2/7, 6/8, 4/9, 14/10, 4/12 | | | | |
| | | | | |
| Item: FC6 | 1.0 | | | |
| DELIVERY CHARGE | | | | |
| | | | | |
| Item: THANKS | 1.0 | | | |
| THANKS FOR YOUR BUSINESS | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 4,510.50 |
| Tax.................... | 332.65 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 4,843.15 |
| Less Pmts/Dep..... | 0.00 |
| Balance Due........ | 4,843.15 |

D & M Industries 00201

RRSB Ruins 03904



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 260041 |
| Inv Date : | 01/26/23 |
| Order # : | 440483 |
| Ord Date : | 01/24/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :MAIN**

CRAIG PROPERTIES
1405 1ST AVENUE NORTH
FARGO          ND 58102

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND 58102

Page:  1 of  1

| Type: | Ordered By: ANDREW JOCHIM | PO#: | | Ship Via: WILL CALL/PICK UP | |
| --- | --- | --- | --- | --- | --- |
| WAREHOUSE | Sold By: BAIR | Terms: | NET 30 | Slsp In/Out: | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| Item: 10311502<br>10311502 POCKET DOOR HARDWARE | 1.0 | | | |
| Item: 1125<br>1125PPK1 POCKET DOOR ROLLER HEAVY DUTY | 2.0 | | | |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
| --- | --- |
| Merchandise...... | 34.00 |
| Tax................... | 2.51 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 36.51 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00202 | |
| **Balance Due........** | **36.51** |

RRSB Ruins 03905



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 260655 |
| Inv Date : | 02/03/23 |
| Order # : | 440768 |
| Ord Date : | 01/27/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To : MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

| | | | | | Page: 1 of 1 |
| --- | --- | --- | --- | --- | --- |
| | Ordered By: ANDREW JOCHIM | PO#: | | Ship Via: | |
| Type: WAREHOUSE | Sold By: HOLB | | REPL INT SLAB | | OUR TRUCK |
| | | Terms: | NET 30 | Slsp In/Out: | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item:** *440768001.00 | 1.0 | | 0.00 | 0.00 |
| INT MACH SLAB 3/0X7/0 SPECIAL ORDER DOOR 1-3/4" SC | | | | |
| STILELINE WALNUT #3255, SC, M11NB, LH, BALL | | | | |
| CATCH/STRIKE PREP, TAG: MUD ROOM CLOSET | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
| --- | --- |
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00203

RRSB Ruins 03906



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 261036 |
| Inv Date : | 02/10/23 |
| Order # : | 440748 |
| Ord Date : | 01/27/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :MAIN**

CRAIG PROPERTIES
1405 1ST AVENUE NORTH
FARGO          ND 58102

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page:  1 of  1

| Type: | Ordered By: ANDREW JOCHIM | PO#: | Ship Via: WILL CALL/PICK UP |
|---|---|---|---|
| WAREHOUSE | Sold By: BAIR | Terms: NET 30 | Slsp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S44074800001<br>SO LOCK - 7200 CR FB 2 3/4" BACKSET (SQUARE) - RC<br>STRIKE - RH - 1 3/4" DOOR - PRIVACY | 1.0 | | | |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty Information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 180.00 |
| Tax.................... | 13.28 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 193.28 |
| Less Pmts/Dep..... | 0.00 |
| D & M Industries 00204 | |
| Balance Due........ | 193.28 |

RRSB Ruins 03907



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 261092C |
| Inv Date : | 02/10/23 |
| Order # : | 440773 |
| Ord Date : | 01/27/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO         ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 1 of 1

| Type: | Original Invoice 252821 | PO#: | Ship Via: |
|---|---|---|---|
| WAREHOUSE | Sold By: HOLB | LAKE HOME | OUR TRUCK |
| | | Terms: NET 30 | Sisp In/Out: 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: TRUCKNOTES** PICK UP AND RETURN QTY-1 INTERIOR SLAB. 3/0X7/0 SC WALNUT. DEFECT - SLIT VENEER | 1.0 - | | 0.00/EA | 0.00 |
| **Item: *D070303** 3070 1-3/4" SC STILELINE WALNUT B2S 3/16" #3255 | 1.0 - | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00205 | |
| Balance Due........ | 0.00 |

RRSB Ruins 03908



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 261284 |
| Inv Date : | 02/15/23 |
| Order # : | 441111 |
| Ord Date : | 02/03/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                 Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: |
| WAREHOUSE | Sold By:  GRIT | 22587-WINDOW | WILL CALL/PICK UP |
| | | Terms:  NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S44111100001<br>Marvin #: DMI04568, 11862427 PANEL BUMPER KIT (PANEL A TO B) | 6.0 | | 0.00/EA | 0.00 |
| Item: *S44111100002<br>Marvin #: DMI04568, 11862428 PANEL BUMPER KIT (PANEL B TO B) | 1.0 | | 0.00/EA | 0.00 |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax..................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00206 | 0.00 |
| **Balance Due........** | **0.00** |

RRSB Ruins 03909



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 262810 |
| Inv Date : | 03/14/23 |
| Order # : | 443342 |
| Ord Date : | 03/09/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | | | WILL CALL/PICK UP |
| **Type:** | Sold By: | **Terms:** | | **Sisp In/Out:** | |
| WAREHOUSE | SCHS | | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item:** *443342902.00 | 1.0 | | 50.00 | 50.00 |
| KEYING B60N-6-5 DEADLOCK 12-321X 10-116 X B520-283 | | | | |
| 622 BLACK NO SPECIAL KEYING | | | | |
| | | | | |
| **Remark:** | | | | |
| C-78484 *****1 BAG W/C | | | | |
| **Item:** THANKS | 1.0 | | 0.00/EA | 0.00 |
| THANKS FOR YOUR BUSINESS | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 50.00 |
| Tax................... | 3.69 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 53.69 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00207 | |
| **Balance Due........** | **53.69** |

RRSB Ruins 03910



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

### INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 264598 |
| Inv Date : | 04/06/23 |
| Order # : | 443354 |
| Ord Date : | 03/10/23 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :** 5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 1

| Type: | Ordered By: ANDREW JOCHIM | PO#: | Ship Via: WILL CALL/PICK UP |
| WAREHOUSE | Sold By: SCHS | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S44335400001 SO STRIKE TC STRKPCK-175 BK, 5P BLACK | 3.0 | | 0.00/EA | 0.00 |
| Item: THANKS THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty Information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 0.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00208

RRSB Ruins 03911



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 265098 |
| Inv Date : | 04/14/23 |
| Order # : | 445003 |
| Ord Date : | 04/04/23 |

**Sold To :** CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :** 5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page:  1 of 1

| Type: | Ordered By: JESSE | PO#: | Ship Via: WILL CALL/PICK UP |
|---|---|---|---|
| WAREHOUSE | Sold By: SCHS | Terms: NET 30 | Sisp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item:** *445003001.00<br>KEYING SPECIAL ORDER HARDWARE KEY TO SPECIFIC KEY #<br>, C14055, SCHLAGE, C ===============================<br>SO LOCK 1761 CR FB, FLAT BLACK, KEYED ENTRY, CIMARRON<br>LEVER, ., ., LH | 1.0 | | 281.00 | 281.00 |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 281.00 |
| Tax..................... | 22.14 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 303.14 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00209 | |
| Balance Due........ | 303.14 |

RRSB Ruins 03912



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

**REMIT TO:**
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 266352 |
| Inv Date : | 05/01/23 |
| Order # : | 446025 |
| Ord Date : | 04/20/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO        ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                    Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: |
|---|---|---|---|
| | | CRAIG LAKE HOME | WILL CALL/PICK UP |
| | Sold By: | Terms: | Slsp In/Out: |
| WAREHOUSE | SCHS | NET 30 | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S44602500001 SO PAINT/FINISHING SUPPLY - 1 GAL FRONTLINE BLACK PAINT | 1.0 | | 50.00/EA | 50.00 |
| Item: THANKS THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 50.00 |
| Tax.................... | 3.94 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 53.94 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00210 | |
| Balance Due........ | 53.94 |

RRSB Ruins 03913



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 268069 |
| Inv Date : | 05/25/23 |
| Order # : | 443352 |
| Ord Date : | 03/10/23 |

Sold To : CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO     ND 58107

Ship To :MAIN

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 1 of 1

| Type: | Ordered By: ANDREW JOCHIM | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | Sold By: | | REPLC LAUNDRY | | OUR TRUCK |
| WAREHOUSE | MCGC | Terms: | NET 30 | Slsp In/Out: | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item:** *443352001.00<br>INT MACH SLAB 2/8X8/0 SPECIAL ORDER DOOR 1-3/4" SC<br>STILELINE WALNUT #3255, SC, M208, RH, 1" SQUARE<br>LATCHBOLT PREP | 1.0 | | 950.00 | 950.00 |
| **Item:** FC6<br>DELIVERY CHARGE | 1.0 | | 6.00/EA | 6.00 |
| **Item:** THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 956.00 |
| Tax.................... | 70.51 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 1,026.51 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00211 | |
| Balance Due........ | **1,026.51** |

RRSB Ruins 03914



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 276186D |
| Inv Date : | 09/13/23 |
| Order # : | 455358 |
| Ord Date : | 09/13/23 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :MAIN**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  1405 1ST AVENUE NORTH  FARGO, ND  58102

Page:  1 of 1

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| **Type:** | Sold By: | | LIEN FEE | OUR TRUCK | |
| WAREHOUSE | BABJ | **Terms:** | CASH NOT PAID | **Slsp In/Out:** | 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: UNDERBILL** | 1.0 | | 495.00/EA | 495.00 |
| LIEN FEES - CRAIG LAKE HOME | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
| --- | --- |
| Merchandise...... | 495.00 |
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 495.00 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00212 | |
| **Balance Due........** | **495.00** |

RRSB Ruins 03915



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| Invoice # : | 278076 |
|---|---|
| Inv Date : | 10/11/23 |
| Order # : | 448387 |
| Ord Date : | 05/25/23 |

Sold To : CRA017

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

Ship To :MAIN

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS     MN 56572

Job Address: 1405 1ST AVENUE NORTH  FARGO, ND  58102

Page: 1 of 1

| Type: | Ordered By: ANDREW JOCHIM | PO#: REPL SO IN SLAB | Ship Via: OUR TRUCK |
|---|---|---|---|
| WAREHOUSE | Sold By: HOLB | Terms: CASH | Slsp In/Out: 01 / 01 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item:** *448387001.00 | 1.0 | | 0.00 | 0.00 |
| INT MACH SLAB 2/8X8/0 SPECIAL ORDER DOOR 1-3/4" SC STILELINE WALNUT #3255, SC, M208, LH, 1" SQUARE LATCHBOLT PREP, TAG: LAUNDRY | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 0.00 |
|---|---|
| Tax.................... | 0.00 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 0.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 0.00 |

D & M Industries 00213

RRSB Ruins 03916

WAIVER OF LIEN                                                    SDI9260724

TO WHOM IT MAY CONCERN AND TO Dacotah Bank and First Dakota Title - Watertown

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

22587 Knollwood Lane, Pelican Rapids, MN

Dated this 24th day of May, 23

AMOUNT: $[Enter Amount] 50,000.00     [Enter Creditor Name]
[Enter Memo Info]                      D & M Industries, Inc

FULL _____

PARTIAL _____                    By: _Emily Wegerast_
                                       Its: _Credit Manager_
                                       Address: 4205 30th Ave S
                                       _Moorhead, MN 56560_
                                       Phone Number: ___ 218-287-3228

PLEASE SIGN AND RETURN TO:
First Dakota Title - Watertown
168 North Broadway
Watertown, SD 57201
Fax Number — (605)886-1041

taxed 5/24/23

D & M Industries 00214

RRSB Ruins 03917