**CBRE VALUATION & ADVISORY SERVICES**



EXHIBIT

**B**

# APPRAISAL REPORT

THE RUINS
315 E KEMP AVENUE
WATERTOWN, SOUTH DAKOTA  57201
CBRE FILE NO. CB22US070704-1

RED RIVER STATE BANK

**CBRE**

VALUATION & ADVISORY SERVICES



1900 LaSalle Plaza, 800 LaSalle Avenue
Minneapolis, MN  55402
T 612-336-4256
www.cbre.com

July 20, 2022

Ms. Danielle Harless
RED RIVER STATE BANK
114 N. Mill Street
Fertile, Minnesota  56540

RE:      Appraisal of: The Ruins
         315 E Kemp Avenue
         Watertown, Codington County, South Dakota  57201
         CBRE, Inc. File No. CB22US070704-1

Dear Ms. Harless:

At your request and authorization, CBRE, Inc. has prepared an appraisal of the market value of the referenced property.  Our analysis is presented in the following Appraisal Report (Summary).

The subject is an under construction 63-unit, market rate mid/high rise property located at 315 East Kemp Avenue in Watertown, South Dakota. Upon completion, the property will consist of a single, four-story apartment building with underbuilding parking and a first floor retail/commercial space occupied by the city of Watertown. The retail center will be leased to the city on a 99 year lease term for $1 annually. The improvements are scheduled to be completed in 2023 and are situated on a 0.39-acre site.

Per your request, three market valuations have been completed including the as is, prospective as complete and prospective as stabilized market values. Based on the analysis contained in the following report, the market value of the subject is concluded as follows:

| MARKET VALUE CONCLUSION | | | |
|---|---|---|---|
| Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
| As Is | Leased Fee Interest | July 12, 2022 | $6,980,000 |
| As Complete | Leased Fee Interest | May 1, 2023 | $11,740,000 |
| As Stabilized | Leased Fee Interest | September 1, 2023 | $12,410,000 |
| Compiled by CBRE | | | |

| MARKET VALUE CONCLUSION | | | |
|---|---|---|---|
| Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
| Net Present Value of TIF | Net Present Value | July 12, 2022 | $1,810,000 |
| Compiled by CBRE | | | |

The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter.

The following appraisal sets forth the most pertinent data gathered, the techniques employed, and the reasoning leading to the opinion of value.  The analyses, opinions and conclusions were

developed based on, and this report has been prepared in conformance with, the guidelines and recommendations set forth in the Uniform Standards of Professional Appraisal Practice (USPAP), and the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.  It also conforms to Title XI Regulations and the Financial Institutions Reform, Recovery, and Enforcement Act of 1989 (FIRREA) updated in 1994 and further updated by the Interagency Appraisal and Evaluation Guidelines promulgated in 2010.

The intended use and user of our report are specifically identified in our report as agreed upon in our contract for services and/or reliance language found in the report. As a condition to being granted the status of an intended user, any intended user who has not entered into a written agreement with CBRE in connection with its use of our report agrees to be bound by the terms and conditions of the agreement between CBRE and the client who ordered the report.  No other use or user of the report is permitted by any other party for any other purpose. Dissemination of this report by any party to any non-intended users does not extend reliance to any such party, and CBRE will not be responsible for any unauthorized use of or reliance upon the report, its conclusions or contents (or any portion thereof).

It has been a pleasure to assist you in this assignment.  If you have any questions concerning the analysis, or if CBRE can be of further service, please contact us.


Respectfully submitted,

CBRE - VALUATION & ADVISORY SERVICES

Matthew Johnson
Senior Appraiser
South Dakota Certified General Real Property Appraiser
License # 1519CG

Phone:    612-336-4256
Fax:        612-336-4235
Email:     matthew.johnson@cbre.com

Michael Moynagh, MAI
Senior Managing Director
South Dakota Certified General Real Property Appraiser
License # 895CG

Phone:    612-336-4239
Fax:        612-336-4205
Email:     mike.moynagh@cbre.com

Josh Luther, MAI
Vice President
Certified General Real Property Appraiser
Licensed: SD# 1021CG; MN# 40473521; IA# CG03527
Phone:    (605) 201-0684
Email:     Josh.Luther@cbre.com



# Certification

We certify to the best of our knowledge and belief:

1.  The statements of fact contained in this report are true and correct.

2.  The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial and unbiased professional analyses, opinions, and conclusions.

3.  We have no present or prospective interest in or bias with respect to the property that is the subject of this report and have no personal interest in or bias with respect to the parties involved with this assignment.

4.  Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

5.  Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

6.  This appraisal assignment was not based upon a requested minimum valuation, a specific valuation, or the approval of a loan.

7.  Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice, as well as the requirements of the State of South Dakota.

8.  The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.

9.  The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

10. As of the date of this report, Josh Luther, MAI and Mike Moynagh, MAI have completed the continuing education program for Designated Members of the Appraisal Institute.

11. Harry Johnson, a CBRE Senior Appraiser has and Josh Luther, MAI, Matthew Johnson and Mike Moynagh, MAI have not made a personal inspection of the property that is the subject of this report.

12. No one provided significant real property appraisal assistance to the persons signing this report.

13. Valuation & Advisory Services operates as an independent economic entity within CBRE, Inc. Although employees of other CBRE, Inc. divisions may be contacted as a part of our routine market research investigations, absolute client confidentiality and privacy were maintained at all times with regard to this assignment without conflict of interest.

14. Josh Luther, MAI has and Mike Moynagh, MAI and Josh Luther, MAI have not provided services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

Matthew Johnson
South Dakota Certified General Real Property Appraiser
License # 1519CG

Michael Moynagh, MAI
South Dakota Certified General Real Property Appraiser
License # 895CG

Josh Luther, MAI
South Dakota Certified General Real Property Appraiser
License # 1021CG



# Subject Photographs



Aerial Parcel Map Provided by LandVision



Typical view of the subject



Typical view of the subject

iii

CBRE

*The Ruins, Watertown, South Dakota*

# Table of Contents

Certification ........................................................................................................................ ii

Subject Photographs........................................................................................................... iii

Table of Contents ............................................................................................................... iv

Scope of Work.................................................................................................................... 1

Executive Summary .............................................................................................................. v

Area Analysis ...................................................................................................................... 5

Neighborhood Analysis ....................................................................................................... 8

Site Analysis ....................................................................................................................... 12

Improvements Analysis ........................................................................................................ 16

Zoning ............................................................................................................................... 20

Tax and Assessment Data .................................................................................................... 21

Market Analysis .................................................................................................................. 23

Highest and Best Use .......................................................................................................... 32

Land Value.......................................................................................................................... 34

Cost Approach ................................................................................................................... 36

Insurable Replacement Cost ................................................................................................ 41

Sales Comparison Approach ................................................................................................ 43

Income Capitalization Approach .......................................................................................... 47

Reconciliation of Value ........................................................................................................ 59

Assumptions and Limiting Conditions ................................................................................... 61

ADDENDA

A   Land Sale Data Sheets
B   Improved Sale Data Sheets
C   Rent Comparable Data Sheets
D   Operating Data and Construction Costs
E   Legal Description and Plat Map
F   Client Contract Information
G   Qualifications



# Executive Summary

| | |
|---|---|
| **Property Name** | The Ruins |
| **Location** | 315 E Kemp Avenue |
| | Watertown, Codington County, SD 57201 |
| **Parcel Number(s)** | 9352 |
| **Client** | RED RIVER STATE BANK |
| **Highest and Best Use** | |
| As If Vacant | Hold For Future Commercial/Multifamily |
| As Improved | Mixed Use Multifamily/Commercial |
| **Property Rights Appraised** | Leased Fee Interest |
| **Date of Inspection** | July 12, 2022 |
| **Estimated Exposure Time** | 6 - 12 Months |
| **Estimated Marketing Time** | 6 - 12 Months |
| **Primary Land Area** | 0.39 AC          17,000 SF |
| **Zoning** | C1: Community Commercial |
| **Improvements** | |
| Property Type | Mixed Use     (Multifamily/Commercial) |
| Number of Buildings | 1 |
| Number of Stories (Above Grade) | 4 |
| Gross Building Area (Including Parking Garage) | 100,908 SF |
| Net Rentable Area (Apartments Only) | 51,333 SF |
| Net Rentable Area (Commerical Only) | 1,200 SF |
| Number of Apartment Units | 63 |
| Average Unit Size | 815 SF |
| Year Built | 2023 |
| Effective Age (As of Stabilization Date) | 0 Years |
| Remaining Economic Life | 55 Years |
| Condition | New |
| **Buyer Profile** | Investor-Local |
| **Financial Indicators** | |
| Current Occupancy | 0.0% |
| Stabilized Occupancy | 96.0% |
| Estimated Lease-up Period | 6 Months |
| Overall Capitalization Rate | 4.75% |

| **Pro Forma Operating Data** | *Total* | *Per Unit* |
|---|---|---|
| Effective Gross Income | $822,385 | $13,054 |
| Operating Expenses | $255,993 | $4,063 |
| Expense Ratio | 31.13% | |
| Net Operating Income | $566,392 | $8,990 |

v



*The Ruins, Watertown, South Dakota*

| VALUATION | | Total | Per Unit |
|---|---|---|---|
| Land Value | | $430,000 | $6,825 |
| **Market Value As Complete On** | **May 1, 2023** | | |
| Cost Approach | | $11,740,000 | $186,349 |
| Sales Comparison Approach | | $11,620,000 | $184,444 |
| Income Capitalization Approach | | $11,740,000 | $186,349 |
| **Market Value As Stabilized On** | **September 1, 2023** | | |
| Cost Approach | | $12,410,000 | $196,984 |
| Sales Comparison Approach | | $12,290,000 | $195,079 |
| Income Capitalization Approach | | $12,410,000 | $196,984 |
| Insurable Value | | $10,850,000 | $172,222 |

| CONCLUDED MARKET VALUE | | | |
|---|---|---|---|
| **Appraisal Premise** | **Interest Appraised** | **Date of Value** | **Value** |
| As Is | Leased Fee Interest | July 12, 2022 | $6,980,000 |
| As Complete | Leased Fee Interest | May 1, 2023 | $11,740,000 |
| As Stabilized | Leased Fee Interest | September 1, 2023 | $12,410,000 |

Compiled by CBRE

## MARKET VOLATILITY

We draw your attention to the fact that a combination of global inflationary pressures (leading to higher interest rates) and the recent geopolitical events in Ukraine, in addition to the on-going effects of the global Covid-19 pandemic in some markets, has heightened the potential for greater volatility in property markets over the short-to-medium term. Experience has shown that consumer and investor behavior can quickly change during periods of such heightened volatility and any lending or investment decisions should reflect this heightened level of volatility.

Please note that the conclusions set out in this report are valid as at the valuation date only. Where appropriate, we recommend that the valuation is closely monitored, as we continue to track how market participants respond to current events.

## CURRENT ECONOMIC CONDITIONS

The following is provided by CBRE Research as of July 2022.

- In response to persistently high inflation, the Federal Reserve raised the federal funds rate by 75 basis points (bps) on June 15th, 2022 to a range of 1.50% to 1.75%. This was the biggest rate hike since 1994.

- The Consumer Price Index (CPI) rose by 9.1% annually in June (a 40-year high). Core inflation, which excludes food and energy prices, increased 5.9%. Both exceeded economist expectations.



- CBRE expects the Fed will raise the federal funds rate by 75 basis points (bps) later in July and most likely by another 50 bps in September.

- CBRE expects economic activity will slow but that a recession is unlikely this year. Amid slower growth and high inflation, CBRE forecasts the federal funds rate will peak at 3.75% in 2023.

- Volatility in the credit markets is causing issues for investors, but activity in the commercial real estate markets has remained resilient as sellers expedite dispositions. However, we expect higher rates and slower growth will weigh on activity as the year goes on.

The following table summarizes the CBRE Research House View as of mid-July 2022:

| | 2022 | 2023 | 2024-28 |
|---|---|---|---|
| Federal Funds Rate (Q4) | 3.25% to 3.5% | 3.50% to 3.75% | 1.75% to 2.00% |
| 10-Year Treasury (Q4) | 3.41% | 2.56% | 2.94% |

Lower economic growth should still support continued strong commercial real estate fundamentals this year. Tightening in credit markets will continue to drive adjustment in the commercial real estate investment markets in the near term. Amid this uncertain and dynamic environment, investment market performance will be uneven with investors favoring high-quality assets in liquid or high-performing markets. We anticipate this to be the case across property types as investors look to lower risk.

## EXTRAORDINARY ASSUMPTIONS

An extraordinary assumption is defined as "an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions." [1]

- This valuation assumes that all necessary city approvals and building permits are granted for the proposed 63 multifamily units and 1,200 square feet of commercial space. If the city approvals and/or permits are not granted for the proposed density/use, our value conclusions are subject to change.
- This valuation assumes that the proposed improvements as described herein are complete as our estimated date of completion.

The use of extraordinary assumptions may have affected the assignment results.

## HYPOTHETICAL CONDITIONS

A hypothetical condition is defined as "a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results but is used for the purposes of analysis." [2]

---

[1] The Appraisal Foundation, *USPAP, 2020-2022*



*The Ruins, Watertown, South Dakota*

- None noted

## OWNERSHIP AND PROPERTY HISTORY

Title to the property is currently vested in the name of Craig Holdings LLC who purchased the property in June 2019 from the City of Watertown for $417,040. According to the buyer, the sale was not considered an arm's length transaction as the city wanted to redevelop the site for the new park that will be going to the west of the subject property.

To the best of the appraiser's knowledge the subject property has not sold or been listed for sale other than the transaction illustrated above.

## EXPOSURE/MARKETING TIME

Current appraisal guidelines require an estimate of a reasonable time period in which the subject could be brought to market and sold. This reasonable time frame can either be examined historically or prospectively. In a historical analysis, this is referred to as exposure time. Exposure time always precedes the date of value, with the underlying premise being the time a property would have been on the market prior to the date of value, such that it would sell at its appraised value as of the date of value. On a prospective basis, the term marketing time is most often used. The exposure/marketing time is a function of price, time, and use. It is not an isolated estimate of time alone. The following table presents information our conclusion.

| EXPOSURE/MARKETING TIME DATA | | | |
|---|---|---|---|
| | Exposure/Mktg. (Months) | | |
| Investment Type | Range | | Average |
| Comparable Sales Data | 1.0 - 12.0 | | |
| *PwC Apartment* | | | |
| National Data | 1.0 - 9.0 | | 3.9 |
| Local Market Professionals | 6.0 - 12.0 | | 9.0 |
| **CBRE Exposure Time Estimate** | **6 - 12 Months** | | |
| **CBRE Marketing Period Estimate** | | **6 - 12 Months** | |
| Source: CBRE National Investor Survey, RealtyRates.com Survey & PwC Real Estate Survey | | | |

---

[2] The Appraisal Foundation, *USPAP, 2020-2022*



*The Ruins, Watertown, South Dakota*

# Scope of Work

This Appraisal Report is intended to comply with the reporting requirements set forth under Standards Rule 2 of USPAP. The scope of the assignment relates to the extent and manner in which research is conducted, data is gathered, and analysis is applied.

## INTENDED USE OF REPORT

This appraisal is to be used for financing and no other use is permitted..

## CLIENT

The client is RED RIVER STATE BANK.

## INTENDED USER OF REPORT

This appraisal is to be used by RED RIVER STATE BANK, and no other user may rely on our report unless as specifically indicated in the report.

> Intended Users - the intended user is the person (or entity) who the appraiser intends will use the results of the appraisal. The client may provide the appraiser with information about other potential users of the appraisal, but the appraiser ultimately determines who the appropriate users are given the appraisal problem to be solved. Identifying the intended users is necessary so that the appraiser can report the opinions and conclusions developed in the appraisal in a manner that is clear and understandable to the intended users. Parties who receive or might receive a copy of the appraisal are not necessarily intended users. The appraiser's responsibility is to the intended users identified in the report, not to all readers of the appraisal report. [3]

## PURPOSE OF THE APPRAISAL

The purpose of this appraisal is to estimate the market value of the subject property.

## DEFINITION OF VALUE

The current economic definition of market value agreed upon by agencies that regulate federal financial institutions in the U.S. (and used herein) is as follows:

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;

---

[3] Appraisal Institute, The Appraisal of Real Estate, 14th ed. (Chicago: Appraisal Institute, 2013), 50.



2. both parties are well informed or well advised, and acting in what they consider their own best interests;

3. a reasonable time is allowed for exposure in the open market;

4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and

5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. [4]

## INTEREST APPRAISED

The value estimated represents the leased fee interest as defined below:

*Leased Fee Interest* – A freehold (ownership interest) where the possessory interest has been granted to another party by creation of a controlled landlord-tenant relationship (i.e., a lease). [5]

### Extent to Which the Property is Identified

The property is identified through the following sources:

- postal address
- assessor's records
- legal description

### Extent to Which the Property is Inspected

Harry Johnson a CBRE Senior Appraiser inspected the subject property and the surrounding environs on the effective date of appraisal. The inspection was considered to provide an adequate representation of the subject and is the basis for our findings.

### Type and Extent of the Data Researched

CBRE reviewed the following:

- applicable tax data
- zoning requirements
- flood zone status
- demographics
- income and expense data
- comparable data

### Type and Extent of Analysis Applied

CBRE, Inc. analyzed the data gathered through the use of appropriate and accepted appraisal methodology to arrive at a probable value indication via each applicable approach to value.  The steps required to complete each approach are discussed in the methodology section.

---

[4] Interagency Appraisal and Evaluation Guidelines; December 10, 2010, Federal Register, Volume 75 Number 237, Page 77472.

[5] Appraisal Institute, The Dictionary of Real Estate Appraisal, 6th ed. (Chicago: Appraisal Institute, 2015), 90.



*The Ruins, Watertown, South Dakota*

## Data Resources Utilized in the Analysis

| DATA SOURCES | |
|---|---|
| Item: | Source(s): |
| **Site Data** | |
|   Size | County Records |
| **Improved Data** | |
|   Building Area | Building Plans and Rent Roll |
|   No. Bldgs. | Building Plans |
|   Parking Spaces | Building Plans |
|   Year Built/Developed | Information Provided by Property Ownership |
| **Economic Data** | |
|   Deferred Maintenance: | None - New Construction |
|   Building Costs: | Construction Cost Statement and Marshall & Swift Cost Guide |
|   Income Data: | Rent Roll, Pro Forma and Market Data |
|   Expense Data: | Pro Forma and Market Data |
| Compiled by CBRE | |

## APPRAISAL METHODOLOGY

In appraisal practice, an approach to value is included or omitted based on its applicability to the property type being valued and the quality and quantity of information available.

### Cost Approach

The cost approach is based on the proposition that the informed purchaser would pay no more for the subject than the cost to produce a substitute property with equivalent utility. This approach is particularly applicable when the property being appraised involves relatively new improvements that represent the highest and best use of the land, or when it is improved with relatively unique or specialized improvements for which there exist few sales or leases of comparable properties.

### Sales Comparison Approach

The sales comparison approach utilizes sales of comparable properties, adjusted for differences, to indicate a value for the subject. Valuation is typically accomplished using physical units of comparison such as price per square foot, price per unit, price per floor, etc., or economic units of comparison such as gross rent multiplier. Adjustments are applied to the physical units of comparison derived from the comparable sale. The unit of comparison chosen for the subject is then used to yield a total value. Economic units of comparison are not adjusted, but rather analyzed as to relevant differences, with the final estimate derived based on the general comparisons.

### Income Capitalization Approach

The income capitalization approach reflects the subject's income-producing capabilities. This approach is based on the assumption that value is created by the expectation of benefits to be derived in the future. Specifically estimated is the amount an investor would be willing to pay to receive an income stream plus reversion value from a property over a period of time. The two

3



common valuation techniques associated with the income capitalization approach are direct capitalization and the discounted cash flow (DCF) analysis.

### Methodology Applicable to the Subject

In valuing the subject, all three approaches are applicable and have been utilized.

#### COST TO ACHIEVE STABILIZED OPERATIONS

The cost estimates employed for this approach are reflective of a property operating at a stabilized level. A stabilized occupancy for the subject has been estimated to be 96.0%, while the subject is currently operating at 0.0%. Consequently, an adjustment is warranted.

As the subject is currently below a stabilized occupancy position, it requires a deduction for lease-up to stabilization. Based upon a Lease-Up Discount Analysis over an absorption period of 6 months, an adjustment of $670,000 for the subject has been estimated. This deduction includes a profit deduction of $500,000 , which equates to 4.0% of our stabilized value indication. Our lease-up assumes 20% in pre-leasing at time of completion.

The Lease-Up Discount Analysis schedule is presented below. This analysis utilizes assumptions developed in the market analysis and income capitalization approach and will be deducted as a line item from each approach in order to render an "as complete" value estimate.

| LEASE UP DISCOUNT SCHEDULE | | | | | | | |
|---|---|---|---|---|---|---|---|
| Month | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| **AS-STABILIZED** | | | | | | | |
| Potential Rental Income | $67,800 | $67,800 | $67,800 | $67,800 | $67,800 | $67,800 | $67,800 |
| Vacancy & Credit Loss (%) | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| Vacancy & Credit Loss ($) | ($2,712) | ($2,712) | ($2,712) | ($2,712) | ($2,712) | ($2,712) | ($2,712) |
| Net Rental Income | $65,088 | $65,088 | $65,088 | $65,088 | $65,088 | $65,088 | $65,088 |
| Other Income | $3,444 | $3,444 | $3,444 | $3,444 | $3,444 | $3,444 | $3,444 |
| Effective Gross Income | $68,532 | $68,532 | $68,532 | $68,532 | $68,532 | $68,532 | $68,532 |
| Total Expenses | ($21,333) | ($21,333) | ($21,333) | ($21,333) | ($21,333) | ($21,333) | ($21,333) |
| Net Operating Income | $47,199 | $47,199 | $47,199 | $47,199 | $47,199 | $47,199 | $47,199 |
| **AS-IS** | | | | | | | |
| Potential Rental Income | $67,800 | $67,800 | $67,800 | $67,800 | $67,800 | $67,800 | $67,800 |
| Vacancy & Credit Loss (%) | 80.0% | 67.3% | 54.7% | 42.0% | 29.3% | 16.7% | 4.0% |
| Vacancy & Credit Loss ($) | ($54,240) | ($45,652) | ($37,064) | ($28,476) | ($19,888) | ($11,300) | ($2,712) |
| Net Rental Income | $13,560 | $22,148 | $30,736 | $39,324 | $47,912 | $56,500 | $65,088 |
| Other Income | $718 | $1,172 | $1,626 | $2,081 | $2,535 | $2,990 | $3,444 |
| Effective Gross Income | $14,278 | $23,320 | $32,362 | $41,405 | $50,447 | $59,490 | $68,532 |
| Total Expenses  (30% Variable) | ($16,266) | ($17,111) | ($17,955) | ($18,799) | ($19,644) | ($20,488) | ($21,333) |
| Net Operating Income | ($1,989) | $6,209 | $14,407 | $22,605 | $30,803 | $39,001 | $47,199 |
| NOI Differential | $49,188 | $40,990 | $32,792 | $24,594 | $16,396 | $8,198 | $0 |
| Tenant Improvements | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Leasing Commissions | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sub-Total | $49,188 | $40,990 | $32,792 | $24,594 | $16,396 | $8,198 | $0 |
| Plus: Profit @      $500,000 | $83,333 | $83,333 | $83,333 | $83,333 | $83,333 | $83,333 | $0 |
| Total Lease-Up Cost | $132,521 | $124,323 | $116,125 | $107,927 | $99,729 | $91,531 | $0 |
| Discounted @      0.00% | $132,521 | $124,323 | $116,125 | $107,927 | $99,729 | $91,531 | $0 |

| | |
|---|---|
| **Indicated Lease-Up Discount** | **$672,158** |
| **Rounded** | **$670,000** |
| Compiled by CBRE | |

4



# Area Analysis





5



The city of Watertown is located in eastern South Dakota off Interstate 29. The city of Watertown is located approximately 115 miles north of Sioux Falls, 145 miles south of Fargo and 200 miles west of Minneapolis.

The subject is located in the Watertown, SD Micropolitan Statistical Area. Key information about the area is provided in the following tables.

## POPULATION

The area has a population of 34,696 and a median age of 39, with the largest population group in the 0-9 age range and the smallest population in 80+ age range.



Population has increased by 1,566 since 2020, reflecting an annual increase of 2.3%. Population is projected to increase by an additional 285 by 2027, reflecting 0.2% annual population growth.



6



## INCOME

The area features an average household income of $82,861 and a median household income of $61,824. Over the next five years, median household income is expected to increase by 7.1%, or $872 per annum.



## EDUCATION

A total of 23.4% of individuals over the age of 24 have a college degree, with 18.1% holding a bachelor's degree and 5.3% holding a graduate degree.



## EMPLOYMENT



The area includes a total of 21,171 employees and has a 1.2% unemployment rate. The top three industries within the area are Manufacturing, Retail Trade and Health Care/Social Assistance, which represent a combined total of 43% of the population.

In summary, the subject is forecasted to experience an increase in population, an increase in household income, and an increase in household values.



*The Ruins, Watertown, South Dakota*

# Neighborhood Analysis



## LOCATION

The subject is in the city of Watertown which is small community in eastern South Dakota. The city of Watertown is situated in Codington County, in eastern South Dakota along Highway 212 and Interstate 29.

## BOUNDARIES

The neighborhood boundaries generally consist of the city limits of Watertown.

## LAND USE AND GROWTH PATTERNS

The subject property is located in downtown Watertown. The downtown Watertown area has a "main street" style development with older commercial buildings with shared common walls and street parking. The surrounding commercial uses generally include local restaurants, shops, offices, banks, libraries, museums and other services.

Highway 212 is the primary commercial corridor as is I-29. Recent growth has occurred within downtown Watertown over the past several years with multifamily being the primary driver. This includes The Lofts, Generations on 1st and Parkside Place to name a few.



In addition to this project, there area three multifamily apartment projects on the southeastern side of town. These projects include The Oaks (2019), One Willow Creek (2016) and Two Willow Creek (2018).

## ACCESS

The subject is located in the center of downtown Watertown and has good access to Highway 81, Highway 212 and Interstate 29.

## DEMOGRAPHICS

Selected neighborhood demographics in 1-, 3- and 5-mile radius from the subject are shown in the following table:

| SELECTED NEIGHBORHOOD DEMOGRAPHICS | | | | |
|---|---|---|---|---|
| 315 E Kemp Avenue<br>Watertown, SD 57201 | 1 Mile Radius | 3 Mile Radius | 5 Mile Radius | Watertown, SD<br>Micropolitan |
| **Population** | | | | |
| 2027 Total Population | 10,438 | 21,359 | 23,345 | 34,981 |
| 2022 Total Population | 10,245 | 21,076 | 23,106 | 34,696 |
| 2010 Total Population | 10,010 | 20,039 | 21,951 | 33,130 |
| 2000 Total Population | 10,038 | 19,102 | 20,871 | 31,437 |
| *Annual Growth 2022 - 2027* | 0.37% | 0.27% | 0.21% | 0.16% |
| *Annual Growth 2010 - 2022* | 1.17% | 2.55% | 2.60% | 2.34% |
| *Annual Growth 2000 - 2010* | -0.03% | 0.48% | 0.51% | 0.53% |
| **Households** | | | | |
| 2027 Total Households | 4,883 | 9,424 | 10,177 | 14,460 |
| 2022 Total Households | 4,765 | 9,244 | 10,011 | 14,297 |
| 2010 Total Households | 4,597 | 8,674 | 9,364 | 13,540 |
| 2000 Total Households | 4,450 | 7,896 | 8,491 | 12,405 |
| *Annual Growth 2022 - 2027* | 0.49% | 0.39% | 0.33% | 0.23% |
| *Annual Growth 2010 - 2022* | 1.81% | 3.23% | 3.40% | 2.76% |
| *Annual Growth 2000 - 2010* | 0.33% | 0.94% | 0.98% | 0.88% |
| **Income** | | | | |
| 2022 Median Household Income | $51,178 | $56,689 | $57,779 | $61,824 |
| 2022 Average Household Income | $63,145 | $77,572 | $78,892 | $82,861 |
| 2022 Per Capita Income | $29,187 | $34,248 | $34,544 | $34,176 |
| 2022 Pop 25+ College Graduates | 1,350 | 3,367 | 3,755 | 5,524 |
| *Age 25+ Percent College Graduates - 2022* | 19.0% | 23.3% | 23.7% | 23.4% |
| Source: ESRI | | | | |

## CONCLUSION

The city of Watertown has witnessed moderate growth over the past several years relative to population and households. The subject property is adequately situated for a multifamily project in the center of downtown Watertown in close proximity to restaurants, shops and other services. The neighborhood is best described as an established one with limited growth anticipated.



*The Ruins, Watertown, South Dakota*

**AERIAL PARCEL MAP**





*The Ruins, Watertown, South Dakota*

## FLOOD PLAIN MAP





*The Ruins, Watertown, South Dakota*

# Site Analysis

The following chart summarizes the salient characteristics of the subject site.

| SITE SUMMARY AND ANALYSIS | | |
|---|---|---|
| **Physical Description** | | |
| Gross Site Area | 0.39 Acres | 17,000 Sq. Ft. |
| Primary Road Frontage | East Kemp | 87 Feet |
| Excess Land Area | None | n/a |
| Surplus Land Area | None | n/a |
| Shape | Rectangular | |
| Topography | Generally Level | |
| Parcel Number(s) | 9352 | |
| Zoning District | C1: Community Commercial | |
| Flood Map Panel No. & Date | 46029C0338D | 16-Jan-09 |
| Flood Zone | Zone X (Unshaded) | |
| Adjacent Land Uses | Commercial and residential uses | |
| **Comparative Analysis** | **Rating** | |
| Visibility | Average | |
| Functional Utility | Average | |
| Traffic Volume | Average | |
| Adequacy of Utilities | Average | |
| Landscaping | Average | |
| Drainage | Assumed adequate | |

| Other | Yes | None Known | Unknown |
|---|---|---|---|
| Detrimental Easements | | X | |
| Encroachments | | X | |
| Deed Restrictions | | X | |
| Reciprocal Parking Rights | | X | |

Source: Various sources compiled by CBRE

## INGRESS/EGRESS

Vehicular ingress/egress will be available to the site via East Kemp Avenue. Pedestrian access will be available along East Kemp Avenue as well as a city owned park to the west of the improvements.

## EASEMENTS AND ENCROACHMENTS

There are no known easements or encroachments impacting the site that are considered to affect the marketability or highest and best use.  It is recommended that the client/reader obtain a current title policy outlining all easements and encroachments on the property, if any, prior to making a business decision.

## COVENANTS, CONDITIONS AND RESTRICTIONS

There are no known covenants, conditions or restrictions impacting the site that are considered to affect the marketability or highest and best use.  It is recommended that the client/reader obtain



a copy of the current covenants, conditions and restrictions, if any, prior to making a business decision.

## ENVIRONMENTAL ISSUES

Although CBRE was not provided an Environmental Site Assessment (ESA), a tour of the site did not reveal any obvious issues regarding environmental contamination or adverse conditions.

The appraiser is not qualified to detect the existence of potentially hazardous material or underground storage tanks which may be present on or near the site. The existence of hazardous materials or underground storage tanks may affect the value of the property. For this appraisal, CBRE, Inc. has specifically assumed that the property is not affected by any hazardous materials that may be present on or near the property.

## ADJACENT PROPERTIES

The subject property is in downtown Watertown and the adjacent uses generally consist of various restaurants, shops, offices, banks and general service properties. The site is well located in an established area of downtown.

## CONCLUSION

The subject site is located within the downtown area of Watertown. Overall, the site is considered to have average functional utility and average to good locational characteristics for a property in downtown Watertown.



**Improvements Analysis**

### IMPROVEMENTS LAYOUT – FIRST FLOOR



14



**IMPROVEMENTS LAYOUT – FLOORS 2-4**





# Improvements Analysis

The following chart shows a summary of the improvements.

| IMPROVEMENTS SUMMARY AND ANALYSIS | | |
|---|---|---|
| Property Type | Mixed Use | (Multifamily/Commercial) |
| Number of Buildings | 1 | |
| Number of Stories (Above Grade) | 4 | |
| Gross Building Area (Including Parking Garage) | 100,908 SF | |
| Net Rentable Area (Commerical Only) | 1,200 SF | |
| Net Rentable Area (Apartments Only) | 51,333 SF | |
| Number of Apartment Units | 63 | |
| Average Unit Size | 815 SF | |
| Development Density | 161.4 Units/Acre | |
| Parking Improvements | First Floor Slab on Grade | |
| Parking Spaces: | 64 | |
| Parking Ratio (spaces/unit) | 1.02 | |
| Year Built | 2023 | |
| Actual Age | 0 Years | |
| Effective Age | 0 Years | |
| Total Economic Life | 55 Years | |
| Remaining Economic Life | 55 Years | |
| Age/Life Depreciation | 0.0% | |
| Functional Utility | Typical | |

Source:  Various sources compiled by CBRE

| UNIT MIX | | | | | |
|---|---|---|---|---|---|
| Unit Mix/Type | Comments | No. Units | Percent of Total | Unit Size (SF) | NRA (SF) |
| 1BD/1Ba | One Bedroom Apartment | 36 | 57.1% | 716 | 25,776 |
| 2BD/1Ba | 2 Bedroom Apartment | 15 | 23.8% | 1,195 | 17,925 |
| Studio | Efficiency/Studio Apartment | 12 | 19.0% | 636 | 7,632 |
| Total/Average: | | 63 | 100.0% | 815 | 51,333 |

Source:  Various sources compiled by CBRE

## YEAR BUILT

The subject is scheduled to be completed in May of 2023.

## CONSTRUCTION CLASS

Building construction class is as follows:

> C - Masonry/concrete ext. walls & wood/steel roof & floor struct., exc. concrete slab on grade
>
> D - Wood frame, floor and structure; considered combustible

The construction components are assumed to be in working condition and adequate for the building.

The overall quality of the facility is considered to be average to good for the neighborhood and age.  However, CBRE, Inc. is not qualified to determine structural integrity and it is recommended that the client/reader retain the services of a qualified, independent engineer or contractor to determine the structural integrity of the improvements prior to making a business decision.



## FOUNDATION/FLOOR STRUCTURE

The foundation is assumed to be of adequate load-bearing capacity to support the improvements. The floor structure is summarized as follows:

|  |  |
|---|---|
| Ground Floor: | Concrete slab on compacted fill |
| Other Floors: | Plywood deck with light-weight concrete cover |

## EXTERIOR WALLS

The exterior walls on the first floor will be precast concrete with brick veneer. The upper-level floors will be wood framed with a combination of brick veneer, hardie board and stucco siding.

## ROOF COVER

The subject will have a flat roof deck with built up composition.

## ELEVATOR/STAIR SYSTEM

The improvements will include one passenger elevator and two interior stairwells that will provide access to all floors of the subject.

## HVAC

The subject apartment units will be heated by electric baseboards and cooled by through the wall mounted air conditioning units. The ground floor commercial use will be heated/cooled through rooftop mounted units.

## UTILITIES

Each unit is individually metered for electrical usage.  Current operations indicate the landlord is responsible for water and sewer costs to the individual units with the tenants paying all other utility costs. The commercial tenant will be responsible for all utility payments.

## LIFE SAFETY AND FIRE PROTECTION

The improvements will be 100% sprinklered by a wet system. It is assumed the improvements have adequate fire alarm systems, fire exits, fire extinguishers, fire escapes and/or other fire protection measures to meet local fire marshal requirements. CBRE, Inc. is not qualified to determine adequate levels of safety & fire protection, whereby it is recommended that the client/reader review available permits, etc. prior to making a business decision.

## PROJECT AMENITIES

The project will include a Class A amenity package including under building parking, fitness center, community room and roof top terrace.



## UNIT AMENITIES

### Kitchens

Each unit features a full appliance package including an electric range/oven, frost-free refrigerator with icemaker, garbage disposal, dishwasher, and built-in microwave oven. Additionally, each unit features wood cabinets with granite countertops and vinyl plank flooring.

### Bathrooms

The bathrooms within each unit feature a tub/shower combo with plastic insert. Additionally, each bathroom features a commode, wood cabinet with built-in porcelain sink, wall-mounted shelving with vanity mirror and vinyl tile flooring.

### Interior Features

Each unit includes walk in closets and in unit washers/dryers.

### Interior Lighting

Each unit features incandescent lighting in appropriate interior locations.

### Patios, Balconies and Storage

The units will include a balcony. There will be 28 storage units that will be rented separately from the in unit rent.

## SITE AMENITIES

### Parking and Drives

The subject property will include a heated parking garage with 64 stalls. Current operations indicate that a parking stall (1 per bedroom) will be included within the monthly rent.

### Landscaping

Landscaping will be considered to be in average condition and well maintained.

## FUNCTIONAL UTILITY

All of the floor plans are considered to feature functional layouts and the layout of the overall project is considered functional in utility. Therefore, the unit mix is also functional, and no conversion is warranted to the proposed improvements.

## ADA COMPLIANCE

All common areas of the property appear to have handicap accessibility.  The client/reader's attention is directed to the specific limiting conditions regarding ADA compliance.

## FURNITURE, FIXTURES AND EQUIPMENT

The apartment units are rented on an unfurnished basis.  However, miscellaneous maintenance tools are examples of personal property associated with, and typically included in the sale of,



multifamily apartment complexes. Our market value assumes any FF&E at the property would transfer if the property were to sell. This is consistent with how buyers and sellers analyze similar properties.

## ENVIRONMENTAL ISSUES

CBRE, Inc. is not qualified to detect the existence of any potentially hazardous materials such as lead paint, asbestos, urea formaldehyde foam insulation, or other potentially hazardous construction materials on or in the improvements. The existence of such substances may affect the value of the property. The subject involves modern building components and there is no reason to believe hazardous building materials were used in constructing the subject property. For the purpose of this assignment, we have specifically assumed there are no hazardous materials that would cause a loss in value to the subject.

## ECONOMIC AGE AND LIFE

CBRE, Inc.'s estimate of the subject improvements effective age and remaining economic life (as of our estimated date of stabilization) is depicted in the following chart:

| ECONOMIC AGE AND LIFE | |
|---|---|
| Actual Age | 0 Years |
| Effective Age | 0 Years |
| MVS Expected Life | 55 Years |
| Remaining Economic Life | 55 Years |
| Accrued Physical Incurable Depreciation | 0.0% |
| Compiled by CBRE | |

The remaining economic life is based upon our on-site observations and a comparative analysis of typical life expectancies as published by Marshall and Swift, LLC, in the Marshall Valuation Service cost guide. While CBRE, Inc. did not observe anything to suggest a different economic life, a capital improvement program could extend the life expectancy.

## CONCLUSION

Upon completion, the improvements will be in new (good) overall condition. Overall, there are no known factors that adversely impact the marketability of the improvements.



# Zoning

The following chart summarizes the subject's zoning requirements.

| ZONING SUMMARY | |
|---|---|
| Current Zoning | C1: Community Commercial |
| Legally Conforming | Yes |
| Uses Permitted | Various retail, service establishments, entertainment, financial institutions, office, parking lots, apartments, restaurants and various other uses |
| Zoning Change | Not likely |
| **Category** | **Zoning Requirement** |
| Minimum Lot Size | 10,000 Sq. Ft. |
| Minimum Lot Width | None |
| Maximum Height | 60 Feet |
| Minimum Setbacks | |
|    Front Yard | 0 Feet |
|    Street Side Yard | 0 Feet |
|    Interior Side Yard | 0 Feet |
|    Rear Yard | 0 Feet |
| Source:  Planning & Zoning Dept. | |

## ANALYSIS AND CONCLUSION

According to the developer, all necessary approvals are in place for the proposed development. As a result, the proposed improvements represent a legally conforming use and, if damaged, may be restored without special permit application.  Additional information may be obtained from the appropriate governmental authority.  For purposes of this appraisal, CBRE has assumed the information obtained is correct. This appraisal assumes that all necessary city approvals are granted for the proposed development, as described herein.



*The Ruins, Watertown, South Dakota*

# Tax and Assessment Data

The subject property is under construction and the current taxes are not applicable. The following chart summarizes CBRE's estimate.

| AD VALOREM TAX INFORMATION | | | |
|---|---|---|---|
| Parcel | Assessor's Parcel No. | Parcel Description | Pro Forma |
| 1 | 9352 | Subject Property | |
| | Subtotal | | $6,615,000 |
| | Assessed Value @ | | 100% |
| | | | $6,615,000 |
| | General Tax Rate (per $100 A.V.) | | 1.630000 |
| | General Tax: | | $107,825 |
| | Special Assessments: | | - |
| | Effective Tax Rate | (per $100 A.V.) | 1.630000 |
| | **Total Taxes** | | **$107,825** |
| Source:  Assessor's Office | | | |

The property is taxed on an ad valorem basis, or on property value with the real estate tax due in the year following the valuation. The law specifically requires that assessors view each parcel of real estate to appraise its market value. This requires periodic physical inspection of all properties subject to assessment. State law also requires that the value and classification of real estate be established each year.

Real estate taxes are paid one year in arrears. (Example: In the year 2022, property owners will be paying 2021 real estate taxes.) Real estate tax notices are mailed to property owners in January. Taxes in South Dakota are due and payable the first of January, however the first half of property tax payments are accepted until April 30th without penalty. The second half of property tax payments will be accepted until October 31. All special assessments are due in full on or before April 30. In addition, all taxes under $50 are due and payable in full on or before April 30.

## TAX COMPARABLES

In order to estimate the subject's applicable real estate taxes, CBRE, Inc. has reviewed the real estate tax information according to Codington County for comparable properties in the market area.  The following table summarizes the comparables employed for this analysis:



*The Ruins, Watertown, South Dakota*

| AD VALOREM TAX COMPARABLES | | | |
|---|---|---|---|
| Comparable Rental | Skott Apartments | One Willow Creek | Subject |
| Year Built | 2011 | 2016 | 2023 |
| No. Units | 39 | 36 | 63 |
| Tax Year | 2022 | 2022 | 2022 |
| **Assessor's Market Value (2022)** | $2,400,940 | $3,790,525 | $6,615,000 |
| **AV Per Unit** | $61,563 | $105,292 | $105,000 |
| Combined Tax Rate (per $100 A.V.) | 1.568430 | 1.687500 | 1.630000 |
| **Total Taxes (2022 Payable)** | $37,657 | $63,965 | $107,825 |
| **Per Unit** | $966 | $1,777 | $1,712 |
| Source:  Assessor's Office | | | |

## CONCLUSION

Based on the foregoing, the total taxes for the subject have been estimated as $107,825 for the base year of our analysis, based upon an assessed value of $6,615,000 or $105,000 per square foot.   This concluded assessed value is 53% of our concluded stabilized market value and is considered reasonable given the tax comparables summarized above.

For purposes of this analysis, CBRE, Inc. assumes that all taxes are current.



Highest and Best Use

# Market Analysis

The market analysis forms a basis for assessing market area boundaries, supply and demand factors, and indications of financial feasibility. Primary data sources utilized for this analysis include CoStar, Axiometrics and PwC Real Estate Investor Survey.

The subject is in the Watertown market and is considered a Class B mid-rise apartment community.

## DEMOGRAPHIC ANALYSIS

Demand for residential properties is a direct function of demographic characteristics analyzed on the following pages.

### Housing, Population and Household Formation

The following table illustrates the population and household changes for the subject neighborhood with primary focus on the entire city of Watertown.

| POPULATION AND HOUSEHOLD PROJECTIONS | | | | |
|---|---|---|---|---|
| | 1 Mile Radius | 3 Mile Radius | 5 Mile Radius | Watertown, SD Micropolitan Statistical Area |
| **Population** | | | | |
| 2027 Total Population | 10,438 | 21,359 | 23,345 | 34,981 |
| 2022 Total Population | 10,245 | 21,076 | 23,106 | 34,696 |
| 2010 Total Population | 10,010 | 20,039 | 21,951 | 33,130 |
| 2000 Total Population | 10,038 | 19,102 | 20,871 | 31,437 |
| *Annual Growth 2022 - 2027* | 0.37% | 0.27% | 0.21% | 0.16% |
| *Annual Growth 2010 - 2022* | 1.17% | 2.55% | 2.60% | 2.34% |
| *Annual Growth 2000 - 2010* | -0.03% | 0.48% | 0.51% | 0.53% |
| **Households** | | | | |
| 2027 Total Households | 4,883 | 9,424 | 10,177 | 14,460 |
| 2022 Total Households | 4,765 | 9,244 | 10,011 | 14,297 |
| 2010 Total Households | 4,597 | 8,674 | 9,364 | 13,540 |
| 2000 Total Households | 4,450 | 7,896 | 8,491 | 12,405 |
| *Annual Growth 2022 - 2027* | 0.49% | 0.39% | 0.33% | 0.23% |
| *Annual Growth 2010 - 2022* | 1.81% | 3.23% | 3.40% | 2.76% |
| *Annual Growth 2000 - 2010* | 0.33% | 0.94% | 0.98% | 0.88% |
| Source: ESRI | | | | |

As shown, the subject's neighborhood is experiencing moderate positive increases in both population and households.

### Income Distributions

Household income available for expenditure on housing and other consumer items is a primary factor in determining the price/rent level of housing demand in a market area. In the case of this study, projections of household income, particularly for renters, identifies in gross terms the market from which the subject submarket draws. The following table illustrates estimated household income distribution for the subject neighborhood.

23



| HOUSEHOLD INCOME DISTRIBUTION | | | | |
|---|---|---|---|---|
| Households by Income Distribution (2022) | 1 Mile Radius | 3 Mile Radius | 5 Mile Radius | Watertown, SD Micropolitan Statistical Area |
| <$15,000 | 11.90% | 9.21% | 8.68% | 6.83% |
| $15,000 - $24,999 | 8.08% | 7.20% | 6.99% | 6.10% |
| $25,000 - $34,999 | 11.48% | 9.78% | 9.53% | 8.53% |
| $35,000 - $49,999 | 16.58% | 15.32% | 15.11% | 13.93% |
| $50,000 - $74,999 | 25.48% | 23.25% | 23.35% | 25.01% |
| $75,000 - $99,999 | 14.86% | 15.56% | 15.63% | 16.02% |
| $100,000 - $149,999 | 8.31% | 12.70% | 13.20% | 14.86% |
| $150,000 - $199,999 | 1.66% | 2.62% | 3.16% | 4.63% |
| $200,000+ | 1.68% | 4.37% | 4.35% | 4.08% |
| Source: ESRI | | | | |

The following table illustrates the median and average household income levels for the subject neighborhood.

| HOUSEHOLD INCOME LEVELS | | | | |
|---|---|---|---|---|
| Income | 1 Mile Radius | 3 Mile Radius | 5 Mile Radius | Watertown, SD Micropolitan Statistical Area |
| 2022 Median Household Income | $51,178 | $56,689 | $57,779 | $61,824 |
| 2022 Average Household Income | $63,145 | $77,572 | $78,892 | $82,861 |
| 2022 Per Capita Income | $29,187 | $34,248 | $34,544 | $34,176 |
| Source: ESRI | | | | |

An analysis of the income data indicates that the submarket is generally comprised of middle income economic cohort groups, which include the target groups to which the subject is oriented.

## Employment

An employment breakdown typically indicates the working-class characteristics for a given market area. The specific employment population within the indicated radii of the subject is as follows:



*Highest and Best Use*

| Occupation (2022) | 1 Mile Radius | 3 Mile Radius | 5 Mile Radius | Watertown, SD Micropolitan Statistical Area |
|---|---|---|---|---|
| Agric/Forestry/Fishing/Hunting | 2.56% | 2.68% | 2.91% | 5.75% |
| Construction | 6.15% | 5.52% | 5.61% | 6.77% |
| Manufacturing | 17.52% | 18.98% | 18.95% | 18.71% |
| Wholesale Trade | 2.35% | 2.83% | 3.01% | 3.58% |
| Retail Trade | 17.37% | 16.06% | 15.41% | 13.03% |
| Transportation/Warehousing | 4.00% | 4.28% | 4.39% | 4.60% |
| Information | 0.98% | 0.83% | 0.85% | 0.89% |
| Finance/Insurance | 7.48% | 6.84% | 6.79% | 6.76% |
| Prof/Scientific/Tech Services | 2.43% | 2.29% | 2.23% | 1.92% |
| Mgmt of Companies/Enterprises | 0.21% | 0.16% | 0.14% | 0.21% |
| Admin/Support/Waste Mgmt Srvcs | 2.41% | 2.46% | 2.47% | 2.31% |
| Educational Services | 5.43% | 6.31% | 6.37% | 6.94% |
| Health Care/Social Assistance | 12.34% | 12.63% | 12.63% | 11.83% |
| Arts/Entertainment/Recreation | 1.39% | 1.52% | 1.54% | 1.39% |
| Accommodation/Food Services | 10.33% | 8.75% | 8.72% | 7.00% |
| Other Services (excl Publ Adm) | 3.41% | 3.79% | 3.98% | 4.48% |
| Public Administration | 3.63% | 4.09% | 4.01% | 3.82% |

**EMPLOYMENT BY INDUSTRY**

Source: ESRI

The previous table illustrates the employment character of the submarket, indicating a predominantly middle-income employment profile, with the majority of the population holding manufacturing, retail and health care position.

### Outlook

Based on this analysis, the immediate area surrounding the subject is projected to experience moderate, positive growth relative to households and population into the near future. Given the area demographics, it appears that demand for both comparable surrounding area apartment units and the subject will continue to be favorable.

### LOCAL APARTMENT MARKET OVERVIEW – COSTAR

The subject property is located in a smaller market with limited market data available. The map below illustrates the multifamily properties in the city of Watertown.





## Recent Performance

The following table summarizes key statistics for the surrounding apartment market, as defined by Costar.



| INVENTORY UNITS | UNDER CONSTRUCTION UNITS | 12 MO ABSORPTION UNITS | VACANCY RATE | MARKET RENT/UNIT | MARKET SALE PRICE/UNIT | MARKET CAP RATE |
|---|---|---|---|---|---|---|
| 968 +2.0% | 384 +201.8% | 16 -48.3% | 7.8% +0.1% | $869 +2.2% | $79.9K +8.7% | 7.6% +0% |
| Prior Period 949 | Prior Period 127 | Prior Period 30 | Prior Period 7.7% | Prior Period $850 | Prior Period $73.5K | Prior Period 7.6% |

| Availability | | Inventory | |
|---|---|---|---|
| Vacant Units | 75 ⬆ | Existing Buildings | 31 ⬇ |
| Asking Rent/SF | $1.12 ⬆ | Average Units Per Bldg | 31 ⬇ |
| Concession Rate | 0.4% ⬇ | 12 Mo Demolished Units | 0 ⬇ |
| Studio Asking Rent | $638 ⬆ | 12 Mo Occupancy % at Delivery | 95.8% ⬆ |
| 1 Bedroom Asking Rent/Unit | $915 ⬆ | 12 Mo Construction Starts Units | 276 ⬆ |
| 2 Bedroom Asking Rent/Unit | $868 ⬇ | 12 Mo Delivered Units | 19 ⬇ |
| 3 Bedroom Asking Rent/Unit | $708 ⬆ | 12 Mo Avg Delivered Units | 24 ⬇ |



Highest and Best Use

## Market Asking Rent Per Unit



## Market Asking Rent Per Unit By Bedroom



As demonstrated above, there has been a signifcant amount of new construction in the local area which is expected to increase the rents for all unit types.



*The Ruins, Watertown, South Dakota*

Vacancy Rate



Absorption, Net Deliveries & Vacancy



As demonstrated above, there has been a significant amoutn of new construction in the area which is expected to cause a large increase in the vacancy rates until the properties reach a stabilized occupancy position.



*The Ruins, Watertown, South Dakota*

## BARRIERS TO ENTRY

- Availability of suitable tracts of land for future apartment development. In Watertown, the downtown area (subject neighborhood) is fully developed, and any new development would likely require the assemblage of multiple parcels and the razing of the improvements. Outside the downtown area there is an abundance of vacant land.

- Ability to obtain adequate construction financing, though apartments have fared much better than other commercial property types.

- Significant rise in construction costs which threatens the financial feasibility of new construction

## DEMAND GENERATORS

Demand for apartments is typically driven by population growth and employment characteristics. This information was presented in the previous demographic section and currently showing positive growth within the subject neighborhood.

## INVESTMENT TRENDS

PWC NATIONAL APARTMENT MARKET OVERVIEW

The following is taken directly from the 1st Quarter 2022 PwC Real Estate Investor Survey on the national apartment market.

# National Apartment Market

**Most investors view inflation as a key obstacle to the economy in 2022. Steps to prepare include realistic budgeting on assets, adjusting pro forma projections, using fixed-rate debt, and carefully watching the market.**

- "We are conservatively budgeting across our business lines, especially for development costs," says an investor.

- While investors view the ongoing pandemic as a risk factor, few are significantly changing their investment strategies but are actively monitoring the sector and economic trends.

- This market's average year-one market rent change assumption rises this quarter in contrast to its average forecast value change expectation, which slips from 3.2% to 2.7%.

**FORECAST VALUE CHANGE [NEXT 12 MONTHS]:**
Range: (20.0%) – 12.0%
Average: 2.7%

**KEY 1Q22 SURVEY STATS\***

| Total Vacancy Assumption: | | |
|---|---|---|
| Average | 4.9% | ▼ |
| Range | 1.0% to 12.0% | |
| **Months of Free Rent(1):** | | |
| Average | 0.8 | = |
| Range | Up to 2 | |
| % of participants using | 90.0% | = |
| **Market Conditions Favor:** | | |
| Buyers | 0.0% | = |
| Sellers | 60.0% | = |
| Neither | 40.0% | = |

\* ▼, ▲, = change from prior quarter
(1) on a ten-year lease



*The Ruins, Watertown, South Dakota*

Table 29

**NATIONAL APARTMENT MARKET**

First Quarter 2022

| | CURRENT | LAST QUARTER | 1 YEAR AGO | 3 YEARS AGO | 5 YEARS AGO |
|---|---|---|---|---|---|
| **DISCOUNT RATE (IRR)[a]** | | | | | |
| Range | 5.00% – 10.00% | 5.00% – 10.00% | 5.00% – 10.00% | 5.25% – 10.00% | 5.50% – 10.00% |
| Average | 6.62% | 6.63% | 6.73% | 7.11% | 7.24% |
| Change (Basis Points) | | – 1 | – 11 | – 49 | – 62 |
| **OVERALL CAP RATE (OAR)[a]** | | | | | |
| Range | 3.00% – 7.00% | 3.00% – 7.00% | 3.50% – 7.00% | 3.50% – 7.00% | 3.50% – 8.00% |
| Average | 4.40% | 4.42% | 5.04% | 5.03% | 5.33% |
| Change (Basis Points) | | – 2 | – 64 | – 63 | – 93 |
| **RESIDUAL CAP RATE** | | | | | |
| Range | 3.50% – 7.00% | 3.50% – 7.00% | 4.00% – 7.00% | 4.00% – 7.00% | 4.25% – 8.00% |
| Average | 4.81% | 4.79% | 5.42% | 5.39% | 5.75% |
| Change (Basis Points) | | + 2 | – 61 | – 58 | – 94 |
| **MARKET RENT CHANGE[b]** | | | | | |
| Range | 0.00% – 15.00% | 0.00% – 15.00% | (5.00%) – 3.50% | 0.00% – 5.00% | 0.00% – 5.00% |
| Average | 3.84% | 3.55% | 0.75% | 2.64% | 2.80% |
| Change (Basis Points) | | + 29 | + 309 | + 120 | + 104 |
| **EXPENSE CHANGE[b]** | | | | | |
| Range | 0.00% – 6.00% | 0.00% – 5.00% | 0.00% – 8.00% | 0.00% – 3.00% | 2.00% – 4.00% |
| Average | 3.00% | 2.90% | 2.98% | 2.60% | 2.73% |
| Change (Basis Points) | | + 10 | + 2 | + 40 | + 27 |
| **MARKETING TIME[c]** | | | | | |
| Range | 1 – 12 | 1 – 12 | 1 – 12 | 1 – 9 | 1 – 9 |
| Average | 4.3 | 4.2 | 5.3 | 3.8 | 3.9 |
| Change (▼, ▲, =) | | ▲ | ▼ | ▲ | ▲ |

a. Rate on unleveraged, all-cash transactions b. Initial rate of change c. In months

## COMPETITIVE PROPERTIES

Comparable properties were surveyed in order to identify the current occupancy within the competitive market. The comparable data is summarized in the following table:

| | **SUMMARY OF COMPARABLE MULTIFAMILY RENTALS** | | | | |
|---|---|---|---|---|---|
| Comp. No. | Name | Location | Distance from Subject | Occupancy | |
| 1 | Generations on 1st | 26 1st Avenue SW, Watertown, SD | 0.4 Miles | N/A | |
| 2 | Parkside Place | 8 2nd St NE, Watertown, SD | 0.1 Miles | 100% | |
| 3 | One Willow Creek | 2000 Kemp Place East, Watertown, SD | 1.2 Miles | 100% | |
| 4 | The Lofts | 10 North Broadway Street, Watertown, SD | 0.3 Miles | 95% | |
| 5 | Flats on 8th | 22 8th Avenue SW, Watertown, SD | 0.8 Miles | 100% | |
| Subject | The Ruins | 315 E Kemp Avenue, Watertown, South Dakota | | 0% | |

Compiled by CBRE

30



*The Ruins, Watertown, South Dakota*

The majority of comparable properties surveyed reported occupancy rates of 95% or better (excluding comparable one as it is in lease up mode), and all are currently in good condition and represent new construction.

## SUBJECT ANALYSIS

### Absorption

#### ONE & TWO WILLOW CREEK

The appraisers spoke with the property manager at One Willow Creek and Two Willow Creek and we were informed that the properties are operating at a stabilized position and lease up was very successful (hence the Phase II construction).

#### PARKSIDE PLACE

Parkside Place is a property in Watertown that first opened its doors in July 2021. The property was reported to have an absorption rate of 14 units per month.

#### THE LOFTS

The Lofts is a new construction property in downtown Watertown. The property opened in August 2020 and was full within 8 months. This indicates an absorption rate of approximately 5 units per month.

### Conclusion

After discussions with the market participants and considering the developers projections, we have concluded to a conservative absorption period of 6 months.

### Occupancy

Based on the foregoing analysis, CBRE, Inc.'s conclusion of stabilized occupancy for the subject is illustrated in the following table.  This estimate considers both the physical and economic factors of the market.

| OCCUPANCY CONCLUSIONS | |
|---|---|
| Watertown Area - CoStar Analytics | 92.2% |
| Rent Comparables | 95% - 100% |
| Subject's Occupancy at Completion | 20.0% |
| Subject's Stabilized Occupancy | 96.0% |
| Lease-up Period | 6 Months |
| Compiled by CBRE | |



# Highest and Best Use

In appraisal practice, the concept of highest and best use represents the premise upon which value is based.  The four criteria the highest and best use must meet are:

- legally permissible;
- physically possible;
- financially feasible; and
- maximally productive.

The highest and best use analysis of the subject is discussed below.

## AS VACANT

### Legal Permissibility

The legally permissible uses were discussed in the Site Analysis and Zoning Sections.

### Physical Possibility

The subject is adequately served by utilities, and has an adequate shape and size, sufficient access, etc., to be a separately developable site. There are no known physical reasons why the subject site would not support any legally probable development (i.e. it appears adequate for development). Existing structures on similar sites provides additional evidence for the physical possibility of development.

### Financial Feasibility

Potential uses of the site include various retail, office and multifamily uses.  The determination of financial feasibility is dependent primarily on the relationship of supply and demand for the legally probable land uses versus the cost to create the uses. As discussed in the market analysis, the subject multifamily market is generally stabilized and development of new multifamily properties has occurred in the past few years. However, based upon our analysis (specifically the cost approach and inclusion of external obsolescence) new construction is not financially feasible.

Development of a build-to-suit structure for a specific tenant/owner is also considered financially feasible.

### Maximum Productivity - Conclusion

The final test of highest and best use of the site as if vacant is that the use be maximally productive, yielding the highest return to the land.

Based on the information presented above and upon information contained in the market and neighborhood analysis, we conclude that the highest and best use of the subject as if vacant would be to hold for future commercial use when market conditions improve.



## AS PROPOSED

### Legally Permissible

As discussed, the subject site's zoning and legal restrictions permit a variety of land uses. The site has been proposed to be improved with a multifamily/apartment development with main floor commercial space that will be a legal, conforming use.

### Physically Possible

The layout and positioning of the improvements are considered functional for mixed-use, specifically apartment/commercial use. While it would be physically possible for a wide variety of uses, based on the legal restrictions and the design of the improvements, the proposed use of the property for commercial/apartment users would be the most functional use.

### Financially Feasible

In the as stabilized condition, the site improvements will be contributing significantly to the overall property value, as demonstrated by the market.   The site improvements will have a substantial amount of remaining economic life and have good functional utility.   The subject property is expected to be financially feasible under an appropriate debt structure.  Further, the value of the improvements detailed clearly exceeds the underlying land value.

### Maximally Productive

The maximally profitable use of the subject as improved should conform to neighborhood trends and be consistent with existing land uses. Although several uses may generate sufficient revenue to satisfy the required rate of return on investment and provide a return on the land, the single use that produces the highest price or value is typically the highest and best use. As shown in the applicable valuation sections, buildings that are similar to the subject have been acquired by investors and continue to be used for mixed-use such as commercial/multifamily use. None of the comparable buildings have been acquired for conversion to an alternative use. These comparables would indicate that the maximally productive use of the property is consistent with the proposed use as an apartment property with main floor commercial space.



# Land Value

The following map and table summarize the comparable data used in the valuation of the subject site.  A detailed description of each transaction is included in the addenda.



| | | | | SUMMARY OF COMPARABLE LAND SALES | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Property Location | Transaction Type | Date | Proposed Use | Actual Sale Price | Adjusted Sale Price [1] | Size (SF) | Density (UPA) | Allowable Units | Price Per SF | Price Per Bldg Unit |
| 1 | 6220 Maple St Omaha, NE 68104 | Sale | Oct-20 | Mixed-Use Development | $715,000 | $745,000 | 25,265 | 137.93 | 80 | $29.49 | $9,313 |
| 2 | SWC Broadway Ave N & 5th St NW Rochester, MN 55901 | Sale | Sep-20 | Mixed-Use Development | $2,087,820 | $2,117,820 | 48,723 | 160.93 | 180 | $43.47 | $11,766 |
| 3 | 417 S 2nd Ave Sioux Falls, SD 57104 | Sale | Aug-20 | Apartments | $330,000 | $330,000 | 15,707 | 127.57 | 46 | $21.01 | $7,174 |
| 4 | 100 Saint Joseph Street Rapid City, SD 57701 | Sale | Jun-20 | Multi-family | $1,322,486 | $1,322,486 | 60,113 | NAV | NAV | $22.00 | NAV |
| 5 | 15 1st St NW Watertown, SD 57201 | Sale | May-20 | Raze & Redevelop for Mixed-use Multifamily & Retail | $530,000 | $675,000 | 29,240 | 104.28 | 70 | $23.08 | $9,643 |
| Subject | 315 E Kemp Avenue, Watertown, South Dakota | --- | --- | Hold For Future Commercial/Multifamily | --- | --- | 17,000 | 161.43 | 63.00 | --- | --- |

[1] Adjusted sale price for cash equivalency and/or development costs (where applicable)
Compiled by CBRE



*The Ruins, Watertown, South Dakota*

## SUMMARY OF ADJUSTMENTS

Based on our comparative analysis, the following chart summarizes the adjustments warranted to each comparable.

| LAND SALES ADJUSTMENT GRID | | | | | | |
|---|---|---|---|---|---|---|
| Comparable Number | 1 | 2 | 3 | 4 | 5 | Subject |
| Transaction Type | Sale | Sale | Sale | Sale | Sale | --- |
| Transaction Date | Oct-20 | Sep-20 | Aug-20 | Jun-20 | May-20 | --- |
| Actual Sale Price | $715,000 | $2,087,820 | $330,000 | $1,322,486 | $530,000 | --- |
| Adjusted Sale Price [1] | $745,000 | $2,117,820 | $330,000 | $1,322,486 | $675,000 | --- |
| Size (Acres) | 0.58 | 1.12 | 0.36 | 1.38 | 0.67 | 0.39 |
| Size (SF) | 25,265 | 48,723 | 15,707 | 60,113 | 29,240 | 17,000 |
| Price Per SF | $29.49 | $43.47 | $21.01 | $22.00 | $23.08 | --- |
| Price ($ PSF) | $29.49 | $43.47 | $21.01 | $22.00 | $23.08 | |
| Property Rights Conveyed [1] | 0% | 0% | 0% | 0% | 0% | |
| Financing Terms [1] | 0% | 0% | 0% | 0% | 0% | |
| Conditions of Sale | 0% | 0% | 0% | 0% | 0% | |
| Market Conditions (Time) | 5% | 5% | 5% | 6% | 6% | |
| Subtotal | $30.96 | $45.64 | $22.06 | $23.32 | $24.46 | |
| Size | 0% | 10% | 0% | 10% | 0% | |
| Shape | 0% | 0% | 0% | 0% | 0% | |
| Topography | 0% | 0% | 0% | 0% | 0% | |
| Location | 0% | -30% | -10% | -10% | 0% | |
| Zoning/Density | 0% | 0% | 0% | 0% | 0% | |
| Utilities | 0% | 0% | 0% | 0% | 0% | |
| Total Other Adjustments | 0% | -20% | -10% | 0% | 0% | |
| Value Indication for Subject | $30.96 | $36.51 | $19.85 | $23.32 | $24.46 | |
| Absolute Adjustment | 5% | 45% | 15% | 26% | 6% | |

[1] Adjusted sale price for cash equivalency and/or development costs (where applicable)
Compiled by CBRE

Prior to making any adjustments the comparable sales indicated an unadjusted sales price range from $21.01 to $43.47 per square foot, with an average of $27.81 per square foot.

After making all the applicable adjustments the comparables indicated an adjusted sale price range from $19.85 to $36.51 per square foot, with an average of $27.02 per square foot. If we were to exclude the high and low comparables the indicated adjusted sale price range is from $23.32 to $30.96 per square foot, with an average of $26.25 per square foot.

## CONCLUSION

Comparable 5 is located in Watertown and has been given primary emphasis. Based on the preceding analysis, the appraisers have concluded to a land value of $25.00 per square foot.

| CONCLUDED LAND VALUE | | | | |
|---|---|---|---|---|
| $ PSF | | Subject SF | | Total |
| $25.00 | x | 17,000 | = | $425,000 |
| **Indicated Value:** | | | | **$430,000** |
| | | (Rounded $ PSF) | | $25.29 |
| Compiled by CBRE | | | | |



*The Ruins, Watertown, South Dakota*

# Cost Approach

In estimating the replacement cost new for the subject, the following methods/data sources have been utilized (where available):

- the comparative unit method, utilizing the Marshall Valuation Service (MVS) cost guide, published by Marshall and Swift, LLC;
- the subject's budgeted construction costs

## MARSHALL VALUATION SERVICE

### Direct Cost

Salient details regarding the direct costs are summarized in the Cost Approach Conclusion at the end of this section.  The MVS cost estimates include the following:

1. average architect's and engineer's fees for plans, plan check, building permits and survey(s) to establish building line;
2. normal interest in building funds during the period of construction plus a processing fee or service charge;
3. materials, sales taxes on materials, and labor costs;
4. normal site preparation including finish grading and excavation for foundation and backfill;
5. utilities from structure to lot line figured for typical setback;
6. contractor's overhead and profit, including job supervision, workmen's compensation, fire and liability insurance, unemployment insurance, equipment, temporary facilities, security, etc.;
7. site improvements (included as lump sum additions); and
8. initial tenant improvement costs are included in MVS cost estimate.  However, additional lease-up costs such as advertising, marketing and leasing commissions are not included.

Base building costs (direct costs) are adjusted to reflect the physical characteristics of the subject.  Making these adjustments, including the appropriate local and current cost multipliers, the direct building cost is indicated.

### Additions

Items not included in the direct building cost estimate include parking and walks, signage, landscaping, and miscellaneous site improvements.   The cost for these items is estimated separately using the segregated cost sections of the MVS cost guide.

### Indirect Cost Items

Several indirect cost items are not included in the direct building cost figures derived through the MVS cost guide.   These items include developer overhead (general and administrative costs), property taxes, legal and insurance costs, local development fees and contingencies, lease-up and marketing costs and miscellaneous costs.



## MVS Conclusion

The concluded direct and indirect building cost estimates obtained via the MVS cost guide are illustrated as follows:

| MARSHALL VALUATION SERVICE COST SCHEDULE | | | |
|---|---|---|---|
| Primary Building Type: | Multifamily | Height per Story: | 10' |
| Effective Age: | 0 YRS | Number of Buildings: | 1 |
| Condition: | New | Gross Building Area: | 100,908 SF |
| Exterior Wall: | Stucco | Net Rentable Area: | 51,333 SF |
| Number of Units: | 63 | Average Unit Size: | 815 SF |
| Number of Stories: | 4 | Average Floor Area: | 25,227 SF |

| | Sec 12 Pg. 16 | Sec. 15 Pg. 17 | Sec. 11 Pg. 19 |
|---|---|---|---|
| **MVS Sec/Page** | | | |
| **Quality/Bldg. Class** | Average to Good/D | Average to Good/D | Average/D |
| **Building Component** | Apartment | Retail | Parking |
| **Component Sq. Ft.** | 75,681 SF | 1,200 SF | 24,027 SF |
| **Base Square Foot Cost** | $100.00 | $175.00 | $38.75 |
| | | | |
| **Square Foot Refinements** | | | |
| Heating and Cooling | $4.09 | $10.30 | $3.54 |
| Sprinklers | $2.25 | $2.25 | $2.25 |
| Subtotal | $106.34 | $187.55 | $44.54 |
| | | | |
| Height and Size Refinements | | | |
| Number of Stories Multiplier | 1.000 | 1.000 | 1.000 |
| Height per Story Multiplier | 1.000 | 1.000 | 1.000 |
| Floor Area Multiplier | 1.000 | 1.000 | 1.000 |
| Subtotal | $106.34 | $187.55 | $44.54 |
| | | | |
| **Cost Multipliers** | | | |
| Current Cost Multiplier | 1.31 | 1.07 | 1.28 |
| Local Multiplier | 0.94 | 0.94 | 0.94 |
| **Final Square Foot Cost** | $130.95 | $188.64 | $53.59 |
| **Base Component Cost** | $9,910,206 | $226,365 | $1,287,620 |

| | | | |
|---|---|---|---|
| **Base Building Cost** | *(via Marshall Valuation Service cost data)* | | $11,424,191 |
| **Additions** | | | |
| Signage, Landscaping & Misc. Site Improvements (not included above) | | | $300,000 |
| Parking/Walks (not included above) | | | $50,000 |
| Appliances/FF&E | | | $315,000 |
| **Direct Building Cost** | | | $12,089,191 |
| | | | |
| **Indirect Costs** | 7.5% of Direct Building Cost | | $906,689 |
| **Direct and Indirect Building Cost** | | | $12,995,880 |
| **Rounded** | | | $12,996,000 |

Compiled by CBRE

## ACTUAL/BUDGET COMPARABLE CONSTRUCTION COSTS

The subject's budgeted construction costs are illustrated in the following table. A detailed breakdown of the subject's cost estimate has been included in the Addenda.



| CONSTRUCTION COSTS | |
|---|---|
| Comparable: | Subject |
| Name: | |
| Property Type | Multi-family Mid/High Rise |
| Year of Cost Data | 2022 |
| Cost Data Based Upon... | Budget |
| Size (SF): | 100,908 |
| Cost Component | |
|   Direct Cost | $13,950,000 |
|   Indirect Cost | |
|   Lease-up Cost | |
| Total Direct, Indirect & Lease-up | $13,950,000 |
|   Cost Adjustment | $0 |
| Total Adjusted Costs | $13,950,000 |
| Rounded | $13,950,000 |
| Cost Per SF | $138.24 |
| Compiled by CBRE | |

## DIRECT AND INDIRECT COST CONCLUSION

The indicated direct and indirect building costs for the subject are illustrated as follows:

| DIRECT AND INDIRECT COST CONCLUSION | | |
|---|---|---|
| Source | Subject Estimate | Per SF |
| MVS Cost Guide | $12,996,000 | $128.79 |
| Subject's Budget Cost Est. | $13,950,000 | $138.24 |
| **CBRE Estimate** | **$13,473,000** | **$133.52** |
| Compiled by CBRE | | |

The appraisers have put equal emphasis on the MVS Cost Guide and the subject budget.

## ENTREPRENEURIAL PROFIT

Entrepreneurial profit represents the return to the developer and is separate from contractor's overhead and profit.

## ACCRUED DEPRECIATION

There are essentially three sources of accrued depreciation:

1. physical deterioration, both curable and incurable;
2. functional obsolescence, both curable and incurable; and
3. external obsolescence.

### Physical Deterioration

The following chart provides a summary of the remaining economic life.



| ECONOMIC AGE AND LIFE | |
|---|---|
| Actual Age | 0 Years |
| Effective Age | 0 Years |
| MVS Expected Life | 55 Years |
| Remaining Economic Life | 55 Years |
| Accrued Physical Incurable Depreciation | 0.0% |
| Compiled by CBRE | |

At the time of stabilization, the property will be 1 year old.

### External Obsolescence

External obsolescence is estimated by the capitalization of income loss. As the subject produces income, the income loss caused by the external obsolescence can be capitalized into an estimate of the loss in total property value. As the land value is not impacted, the entire amount is attributed to the improvements. For the purpose of this approach, the external obsolescence affecting the subject is calculated in the following table:

| EXTERNAL OBSOLESCENCE | |
|---|---|
| Cost Feasible NOI: | $724,389 |
| Pro-Forma Stabilized NOI: | $589,418 |
| NOI Differential: | $134,971 |
| Capitalized at: | 4.75% |
| External Obsolescence: | ($2,841,499) |
| Compiled by CBRE | |

The cost feasible NOI is based on the depreciated cost of the improvements plus land value, multiplied by the current capitalization rate. The pro forma stabilized NOI is taken from the direct capitalization schedule and supported by the assumptions in the appraisal report.

### COST APPROACH CONCLUSION

The value estimate is calculated as follows.



*The Ruins, Watertown, South Dakota*

## COST APPROACH CONCLUSION

| | | | |
|---|---|---|---|
| Primary Building Type: | Multifamily | Height per Story: | 10' |
| Effective Age: | 0 YRS | Number of Buildings: | 1 |
| Condition: | New | Gross Building Area: | 100,908 SF |
| Exterior Wall: | Stucco | Net Rentable Area: | 51,333 SF |
| Number of Units: | 63 | Average Unit Size: | 815 SF |
| Number of Stories: | 4 | Average Floor Area: | 25,227 SF |

| | | | |
|---|---|---|---|
| **Direct and Indirect Building Cost** | | | $13,473,000 |
| **Entrepreneurial Profit** | 10.0% of Total Building Cost | | $1,347,300 |
| **Replacement Cost New** | | | $14,820,300 |
| **Accrued Depreciation** | | | |
| Incurable Physical Deterioration | 0.0% of Replacement Cost New less Curable Physical Deterioration | $0 | |
| Functional Obsolescence | | $0 | |
| External Obsolescence | | ($2,841,499) | |
| Total Accrued Depreciation | 19.2% of Replacement Cost New | | ($2,841,499) |
| **Depreciated Replacement Cost** | | | $11,978,801 |
| **Land Value** | | | $430,000 |
| **Indicated Stabilized Value** | | | $12,408,801 |
| **Rounded** | | | **$12,410,000** |
| Curable Physical Deterioration | | | $0 |
| Lease-Up Discount | | | ($670,000) |
| **Indicated Value As Complete** | | | **$11,740,000** |
| Remaining Construction Costs | | | ($4,760,000) |
| **Indicated Value As Is** | | | **$6,980,000** |

Compiled by CBRE



*The Ruins, Watertown, South Dakota*

# Insurable Replacement Cost

Insurable Replacement Cost is defined as follows:

1. the value of an asset or asset group that is covered by an insurance policy; can be estimated by deducting costs of noninsurable items (e.g., land value) from market value.
2. The estimated cost, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design, and layout for insurance coverage purposes guaranteeing that damaged property is replaced with new property (i.e., depreciation is not deducted). [6]

CBRE, Inc. has followed traditional appraisal standards to develop a reasonable calculation based upon industry practices and industry-accepted publications such as the Marshall Valuation Service. The methodology employed is a derivation of the cost approach and is not reliable for Insurable Replacement Cost estimates. Actual construction costs and related estimates can vary greatly from this estimate.

The Insurable Replacement Cost estimate presented herein is intended to reflect the value of the destructible portions of the subject, based on the replacement of physical items that are subject to loss from hazards (excluding indestructible items such as basement excavation, foundation, site work, land value and indirect costs). In the case of the subject, this estimate is based upon the base building costs (direct costs) as obtained via the Marshall Valuation Service cost guide, with appropriate deductions.

This analysis should not be relied upon to determine proper insurance coverage as only consultants considered experts in cost estimation and insurance underwriting are qualified to provide an Insurable Replacement Cost. It is provided to aid the client/reader/user as part of their overall decision-making process and no representations or warranties are made by CBRE, Inc. regarding the accuracy of this estimate. It is strongly recommended that other sources be utilized to develop any estimate of Insurable Replacement Cost.

---

[6] Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 6th ed. (Chicago: Appraisal Institute, 2015), 119.



## INSURABLE REPLACEMENT COST

| | | | | |
|---|---|---|---|---|
| Primary Building Type: | Multifamily | Height per Story: | | 10' |
| Effective Age: | 0 YRS | Number of Buildings: | | 1 |
| Condition: | New | Gross Building Area: | | 100,908 SF |
| Exterior Wall: | Stucco | Net Rentable Area: | | 51,333 SF |
| Number of Units: | 63 | Average Unit Size: | | 815 SF |
| Number of Stories: | 4 | Average Floor Area: | | 25,227 SF |

| | Sec 12 Pg. 16 | Sec. 15 Pg. 17 | Sec. 11 Pg. 19 |
|---|---|---|---|
| **MVS Sec/Page** | Sec 12 Pg. 16 | Sec. 15 Pg. 17 | Sec. 11 Pg. 19 |
| **Quality/Bldg. Class** | Average to Good/D | Average to Good/D | Average/D |
| **Building Component** | Apartment | Retail | Parking |
| **Component Sq. Ft.** | 75,681 SF | 1,200 SF | 24,027 SF |
| **Base Square Foot Cost** | $100.00 | $175.00 | $38.75 |
| | | | |
| **Square Foot Refinements** | | | |
| Heating and Cooling | $4.09 | $10.30 | $3.54 |
| Sprinklers | $2.25 | $2.25 | $2.25 |
| Subtotal | $106.34 | $187.55 | $44.54 |
| | | | |
| **Height and Size Refinements** | | | |
| Number of Stories Multiplier | 1.000 | 1.000 | 1.000 |
| Height per Story Multiplier | 1.000 | 1.000 | 1.000 |
| Floor Area Multiplier | 1.000 | 1.000 | 1.000 |
| Subtotal | $106.34 | $187.55 | $44.54 |
| | | | |
| **Cost Multipliers** | | | |
| Current Cost Multiplier | 1.31 | 1.07 | 1.28 |
| Local Multiplier | 0.94 | 0.94 | 0.94 |
| **Final Square Foot Cost** | **$130.95** | **$188.64** | **$53.59** |
| | | | |
| **Base Component Cost** | **$9,910,206** | **$226,365** | **$1,287,620** |

| | | |
|---|---|---|
| **Base Building Cost** | *(via Marshall Valuation Service cost data)* | $11,424,191 |
| | | |
| **Insurable Exclusions** | 5.0% of Total Building Cost | ($571,210) |
| | | |
| **Indicated Insurable Replacement Cost** | | **$10,852,981** |
| **Rounded** | | **$10,850,000** |
| **Value Per Unit** | | **$172,222** |

Compiled by CBRE



*The Ruins, Watertown, South Dakota*

# Sales Comparison Approach

The following map and table summarize the comparable data used in the valuation of the subject.  A detailed description of each transaction is included in the addenda.





Sales Comparison Approach

| No. | Property Name | Transaction Type | Date | YOC / Reno'd | No. Units | Avg. Unit Size | Actual Sale Price | Adjusted Sale Price [1] | Price Per Unit [1] | Occ. | NOI Per Unit | OAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **SUMMARY OF COMPARABLE MULTIFAMILY SALES** | | | | | |
| 1 | The Metropolitan, 450 1st Street SW Cedar Rapids, IA 52404 | Sale | May-22 | 2017 | 22 | 1,114 | $6,100,000 | $6,100,000 | $277,273 | 100% | $13,234 | 4.77% |
| 2 | M34 Apartments, 3412 Dodge Street Omaha, NE 68131 | Sale | Jan-22 | 2019 | 28 | 1,048 | $5,150,000 | $5,150,000 | $183,929 | 93% | $6,804 | 3.70% |
| 3 | The Hue, 324 1st Avenue Southwest Rochester, MN 55902 | Sale | Dec-21 | 2020 | 50 | 567 | $14,400,000 | $14,400,000 | $288,000 | 98% | $13,694 | 4.75% |
| 4 | Flux Apartments, 1400 Walnut St Des Moines, IA 50309 | Sale | Dec-21 | 2018 | 90 | 612 | $15,880,000 | $13,880,000 | $154,222 | 98% | $7,732 | 5.01% |
| 5 | Velocity, 200 Des Moines Street Des Moines, IA 50309 | Sale | Dec-21 | 2018 | 115 | 918 | $27,310,000 | $23,759,700 | $206,606 | 98% | NAV | NAV |
| 6 | Woodrow Wilson, 315 University Dr N 1224 4th Ave N Fargo, ND 58102 | Sale | Oct-21 | 1917 / 2017 | 97 | 809 | $19,000,000 | $19,000,000 | $195,876 | 93% | $8,586 | 4.38% |
| Subj. Pro Forma | The Ruins, 315 E Kemp Watertown, SD 57201 | --- | --- | 2023 | 63 | 815 | --- | --- | --- | 96% | $9,356 | 4.75% |

[1] Adjusted sale price for cash equivalency, lease-up and/or deferred maintenance (where applicable)
Compiled by CBRE

The unit of comparison selected within this approach is the price per dwelling unit. The sales utilized represent the best data available for comparison with the subject. They were selected from our research of comparable improved sales within similar sized communities and/or downtown location similar to the subject. The comparables were chosen based upon their age, location, unit sizes, number of units and overall comparability to the subject.

## SUMMARY OF ADJUSTMENTS

Based on our comparative analysis, the following chart summarizes the adjustments warranted to each comparable.



*The Ruins, Watertown, South Dakota*

| MULTIFAMILY SALES ADJUSTMENT GRID | | | | | | | |
|---|---|---|---|---|---|---|---|
| Comparable Number | 1 | 2 | 3 | 4 | 5 | 6 | Subj. Pro Forma |
| Transaction Type | Sale | Sale | Sale | Sale | Sale | Sale | --- |
| Transaction Date | May-22 | Jan-22 | Dec-21 | Dec-21 | Dec-21 | Oct-21 | --- |
| Year Built/Renovated | 2017 | 2019 | 2020 | 2018 | 2018 | 1917 / 2017 | 2023 |
| No. Units | 22 | 28 | 50 | 90 | 115 | 97 | 63 |
| Avg. Unit Size | 1,114 | 1,048 | 567 | 612 | 918 | 809 | 815 |
| Actual Sale Price | $6,100,000 | $5,150,000 | $14,400,000 | $15,880,000 | $27,310,000 | $19,000,000 | --- |
| Adjusted Sale Price [1] | $6,100,000 | $5,150,000 | $14,400,000 | $13,880,000 | $23,759,700 | $19,000,000 | --- |
| Price Per Unit [1] | $277,273 | $183,929 | $288,000 | $154,222 | $206,606 | $195,876 | --- |
| Occupancy | 100% | 93% | 98% | 98% | 98% | 93% | 96% |
| NOI Per Unit | $13,234 | $6,804 | $13,694 | $7,732 | NAV | $8,586 | $9,356 |
| OAR | 4.77% | 3.70% | 4.75% | 5.01% | NAV | 4.38% | 4.75% |
| Adj. Price Per Unit | $277,273 | $183,929 | $288,000 | $154,222 | $206,606 | $195,876 | |
| Property Rights Conveyed | 0% | 0% | 0% | 0% | 0% | 0% | |
| Financing Terms [1] | 0% | 0% | 0% | 0% | 0% | 0% | |
| Conditions of Sale | 0% | 0% | 0% | 0% | 0% | 0% | |
| Market Conditions (Time) | 4% | 5% | 5% | 5% | 5% | 6% | |
| Subtotal - Price Per Unit | $288,364 | $193,125 | $302,400 | $161,933 | $216,936 | $207,629 | |
| Age/Condition | 5% | 3% | 0% | 3% | 3% | 15% | |
| Quality of Construction | 0% | 0% | 0% | 0% | 0% | 20% | |
| Project Amenities | 0% | 10% | 0% | 0% | 0% | 0% | |
| Parking | 5% | 0% | 5% | 0% | 0% | 0% | |
| Avg. Unit Size | -10% | -10% | 20% | 10% | -5% | 0% | |
| Location | -10% | -20% | -30% | -10% | -10% | -10% | |
| Size | 0% | 0% | 0% | 0% | 0% | 0% | |
| Retail/Commercial Space | -10% | 0% | -20% | 0% | 0% | -20% | |
| Total Other Adjustments | -20% | -17% | -25% | 3% | -12% | 5% | |
| **Indicated Value Per Unit** | **$230,691** | **$160,294** | **$226,800** | **$166,791** | **$190,904** | **$218,010** | |
| Absolute Adjustment | 44% | 48% | 80% | 28% | 23% | 71% | |

[1] Adjusted for cash equivalency, lease-up and/or deferred maintenance (where applicable)
Compiled by CBRE

Prior to making any adjustments the comparable sales indicated a sale price range from $154,222 to $288,000 per unit, with an average of $217,651 per unit.

After making all the applicable adjustments, the comparables indicated an adjusted sale price range from $160,294 to $230,691 per unit, with an average of $198,915 per unit. If we were to exclude the high and low comparables, the indicated average is $200,696 per unit.

Based upon the comparbales illustrated above, we have concluded to a value for the apartment units at $195,000 per unit.

## SALES COMPARISON APPROACH CONCLUSION

The following table presents the estimated value for the subject as indicated by the sales comparison approach.



## SALES COMPARISON APPROACH

| Total Units | X | Value Per Unit | = | Value |
|---|---|---|---|---|
| 63 | X | $160,294 | = | $10,098,506 |
| 63 | X | $195,000 | = | $12,285,000 |
| 63 | X | $230,691 | = | $14,533,527 |

**VALUE CONCLUSION**

| | |
|---|---|
| **Indicated Stabilized Value** | **$12,290,000** |
| Deferred Maintenance | $0 |
| Lease-Up Discount | ($670,000) |
| **Indicated Value As Complete** | **$11,620,000** |
| Remaining Construction Costs | ($4,760,000) |
| **Indicated Value As Is** | **$6,860,000** |

Compiled by CBRE

46



*The Ruins, Watertown, South Dakota*

# Income Capitalization Approach

The following map and table summarize the primary comparable data used in the valuation of the subject. A detailed description of each transaction is included in the addenda.



### SUMMARY OF COMPARABLE MULTIFAMILY RENTALS

| No. | Property Name | Location | YOC / Reno'd | Property Subtype | Occ. | No. Units | Distance from Subj |
|-----|---------------|----------|--------------|------------------|------|-----------|---------------------|
| 1 | Generations on 1st | 26 1st Avenue SW Watertown, SD 57201 | 2022 | Multi-unit Senior | 0% | 72 | 0.4 Miles |
| 2 | Parkside Place | 8 2nd St NE Watertown, SD 57201 | 2021 | Multi-unit Walk-up | 100% | 36 | 0.1 Miles |
| 3 | One Willow Creek | 2000 Kemp Place East Watertown, SD 57201 | 2016 | Multi-unit Mid / High Rise | 100% | 36 | 1.2 Miles |
| 4 | The Lofts | 10 North Broadway Street Watertown, SD 57201 | 2020 | Multi-unit Mid / High Rise | 95% | 39 | 0.3 Miles |
| 5 | Flats on 8th | 22 8th Avenue SW Watertown, SD 57201 | 2021 | Multi-unit Garden | 100% | 24 | 0.8 Miles |
| Subj. | The Ruins | 315 E Kemp Avenue, Watertown, South Dakota | 2023 | Multi-family Mid/High Rise | 0% | 63 | --- |

Compiled by CBRE



*The Ruins, Watertown, South Dakota*

The rentals utilized represent the best data available for comparison with the subject. They were selected from our research within the greater Watertown area.

## SUBJECT RENTAL INFORMATION

The following table shows the subject's unit mix and quoted rental rates as of the date of completion.

| SUBJECT RENTAL INFORMATION | | | | | |
|---|---|---|---|---|---|
| Type | No. of Units | Unit Size (SF) | Unit Occ. | Avg. Quoted $/Unit | Rent Per SF |
| 1BD/1Ba | 36 | 716 | 0% | $1,255 | $1.75 |
| 2BD/1Ba | 15 | 1,195 | 0% | $1,575 | $1.32 |
| Studio | 12 | 636 | 0% | $955 | $1.50 |
| Total/Average: | 63 | 815 | 0% | $1,274 | $1.56 |
| Compiled by CBRE | | | | | |

## MARKET RENT ESTIMATE

In order to estimate the market rates for the various floor plans, the subject unit types have been compared with similar units in the comparable projects. The following is a discussion of each unit type. Please note that our concluded market rents are as of our date of inspection and will later be grown to the date of stabilization.

### Studio and One-Bedroom Units

| SUMMARY OF COMPARABLE RENTALS STUDIO AND ONE BEDROOM UNITS | | | | |
|---|---|---|---|---|
| | | | Rental Rates | |
| Comparable | Plan Type | Size (SF) | $/Mo. | $/SF |
| Flats on 8th | Studio | 347 SF | $675 | $1.95 |
| Flats on 8th | 1BR/1BA | 530 SF | $785 | $1.48 |
| The Lofts | 1BR/1BA | 568-689 | $920 | $1.46 |
| *Subject (Avg. Quoted)* | *Studio* | *636 SF* | *$955* | *$1.50* |
| *Subject (Concluded Mkt.)* | *Studio* | *636 SF* | *$900* | *$1.42* |
| One Willow Creek | 1BR/1BA | 681-732 | $815 - $915 | $1.22 |
| *Subject (Avg. Quoted)* | *1BD/1Ba* | *716 SF* | *$1,255* | *$1.75* |
| *Subject (Concluded Mkt.)* | *1BD/1Ba* | *716 SF* | *$1,000* | *$1.40* |
| Parkside Place | 1BR/1BA | 750-778 | $965 | $1.26 |
| Generations on 1st | 1 BR/1 BA | 945 SF | $985 | $1.04 |
| Compiled by CBRE | | | | |

Based upon the comparables illustrated above, it appears that the subject's quoted rents (at completion of construction) are above market levels. The appraisers market rents are as of our date of inspection and will be grown to the date of stabilization later in this report.



*Income Capitalization Approach*

## Two-Bedroom Units

| SUMMARY OF COMPARABLE RENTALS TWO BEDROOM UNITS | | | | |
|---|---|---|---|---|
| | | | Rental Rates | |
| Comparable | Plan Type | Size (SF) | $/Mo. | $/SF |
| Flats on 8th | 2BR/1BA | 830 SF | $975 | $1.17 |
| The Lofts | 2BR/1BA | 964 SF | $1,275 | $1.32 |
| One Willow Creek | 2BR/2BA | 1,114-1,697 | $1,250 - $1,795 | $1.08 |
| *Subject (Avg. Quoted)* | *2BD/1Ba* | *1,195 SF* | *$1,575* | *$1.32* |
| *Subject (Concluded Mkt.)* | *2BD/1Ba* | *1,195 SF* | *$1,400* | *$1.17* |
| Generations on 1st | 2 BR/2 BA | 1,375 SF | $1,475 | $1.07 |
| Compiled by CBRE | | | | |

Based upon the comparables illustrated above, it appears that the subject's quoted rents (at completion of construction) are above market levels. The appraisers market rents are as of our date of inspection and will be grown to the date of stabilization later in this report.

## MARKET RENT CONCLUSIONS

The following chart shows the market rent conclusions for the subject:

| MARKET RENT CONCLUSIONS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| No. | | Unit | | Monthly Rent | | | Annual Rent | | Annual |
| Units | Unit Type | Size (SF) | Total SF | $/Unit | $/SF | PRI | $/Unit | $/SF | Total |
| 36 | 1BD/1Ba | 716 | 25,776 | $1,000 | $1.40 | $36,000 | $12,000 | $16.76 | $432,000 |
| 15 | 2BD/1Ba | 1,195 | 17,925 | $1,400 | $1.17 | $21,000 | $16,800 | $14.06 | $252,000 |
| 12 | Studio | 636 | 7,632 | $900 | $1.42 | $10,800 | $10,800 | $16.98 | $129,600 |
| 63 | | 815 | 51,333 | $1,076 | $1.32 | $67,800 | $12,914 | $15.85 | $813,600 |
| Compiled by CBRE | | | | | | | | |

## POTENTIAL RENTAL INCOME CONCLUSION

Within this analysis, potential rental income is estimated based upon our market rent conclusions. Please note that all income and expenses concluded in this section will be grown to our estimated date of stabilization.

## COMMERCIAL SPACE – CITY OF WATERTOWN

As illustrated previously, a portion of the first floor will be leased to the city of Watertown. The space will be leased for 99 years for $1 annually.

## OPERATING HISTORY

The following table presents available operating data for the subject.



*The Ruins, Watertown, South Dakota*

| OPERATING HISTORY | | | | |
|---|---|---|---|---|
| **Year-Occupancy** | ProForma | 98.0% | CBRE Estimate | 96.0% |
| | Total | $/Unit | Total [2] | $/Unit |
| **Income** | | | | |
| Potential Rental Income | $960,717 | $15,249 | $813,600 | $12,914 |
| Commercial Income | $1 | $0 | $1 | $0 |
| Vacancy | ($19,700) | ($313) | (32,544) | (517) |
| Storage Income | $21,840 | $347 | 16,128 | 256 |
| Other Income | $11,093 | $176 | $25,200 | $400 |
| Effective Gross Income | $973,951 | $15,460 | $822,385 | $13,054 |
| **Expenses** | | | | |
| Real Estate Taxes | $68,705 | $1,091 | $107,825 | $1,712 |
| Property Insurance | $15,566 | $247 | $15,435 | $245 |
| Utilities | $15,120 | $240 | $31,500 | $500 |
| Administrative & General | $1,616 | $26 | $6,300 | $100 |
| Repairs & Maintenance | $25,618 | $407 | $31,500 | $500 |
| Management Fee [1] | $29,551 | $469 | $28,783 | $457 |
| Payroll | | $0 | $18,900 | $300 |
| Advertising & Promotion | $566 | $9 | $3,150 | $50 |
| Replacement Reserves | | $0 | $12,600 | $200 |
| Operating Expenses | $156,741 | $2,488 | $255,993 | $4,063 |
| **Net Operating Income** | **$817,210** | **$12,972** | **$566,392** | **$8,990** |
| [1] *(Mgmt. typically analyzed as a % of EGI)* | 3.0% | | 3.5% | |

Source: Operating statements

## VACANCY

The subject's estimated stabilized occupancy rate was previously discussed in the market analysis. The subject's vacancy is detailed as follows:

| VACANCY | | |
|---|---|---|
| Year | Total | % PGI |
| ProForma | $19,606 | 2% |
| Current | ----- | 100% |
| **CBRE Estimate** | **$32,544** | **4%** |
| **CBRE Estimate (Prospective)** | **$33,655** | **4%** |
| Compiled by CBRE | | |

## OTHER INCOME

Other income is supplemental to that derived from leasing of the improvements. This includes categories such as forfeited deposits, vending machines, storage units, late charges, etc. The subject's income is detailed as follows:



*The Ruins, Watertown, South Dakota*

*Income Capitalization Approach*

| OTHER INCOME | | |
|---|---|---|
| Year | Total | $/Unit |
| ProForma | $11,093 | $176 |
| **CBRE Estimate** | **$25,200** | **$400** |
| **CBRE Estimate (Prospective)** | **$26,061** | **$414** |
| Compiled by CBRE | | |

Similar properties typically have an other income from $250 - $500 per unit.

## STORAGE INCOME

The property includes 28 storage units that will be leased separately from the apartment units. We have concluded to a storage rent at $50 per month and have utilized our stabilized occupancy of 96%.

| STORAGE INCOME | | |
|---|---|---|
| Year | Total | $/Unit |
| ProForma | $21,840 | $347 |
| **CBRE Estimate** | **$16,128** | **$256** |
| **CBRE Estimate (Prospective)** | **$16,679** | **$265** |
| Compiled by CBRE | | |

## EFFECTIVE GROSS INCOME

The subject's effective gross income is detailed as follows:

| EFFECTIVE GROSS INCOME | | |
|---|---|---|
| Year | Total | % Change |
| ProForma | $973,951 | --- |
| **CBRE Estimate** | **$822,385** | **-16%** |
| **CBRE Estimate (Prospective)** | **$850,471** | **3%** |
| Compiled by CBRE | | |

## OPERATING EXPENSE ANALYSIS

### Expense Comparables - Apartments

The following chart summarizes expenses obtained from comparable properties.



## EXPENSE COMPARABLES

| Comparable Number | 1 | 2 | 3 | Subject |
|---|---|---|---|---|
| Location | Rapid City | Sioux Falls | Sartell MN | Watertown, SD |
| Units | 51 | 85 | 70 | 63 |
| Type | Market | Market | Market | Mid/High Rise |
| *Revenues* | $/Unit | $/Unit | $/Unit | $/Unit |
| Effective Gross Income | $9,446 | $16,488 | $13,629 | $13,054 |
| *Expenses* | | | | |
| Real Estate Taxes | $777 | $1,740 | $1,372 | $1,712 |
| Property Insurance | $353 | $222 | $218 | $245 |
| Utilities | $569 | $628 | $642 | $500 |
| Administrative & General | $1 | $591 | $191 | $100 |
| Repairs & Maintenance | $257 | $1,233 | $1,343 | $500 |
| Management Fee [1] | $0 | $828 | $210 | $457 |
| Payroll | $0 | 807 | 274 | $300 |
| Advertising & Promotion | $0 | $284 | 84 | $50 |
| Replacement Reserves | $0 | $0 | - | $200 |
| Operating Expenses | $1,957 | $6,333 | $4,335 | $4,063 |
| Operating Expense Ratio | 20.7% | 38.4% | 31.8% | 31.1% |
| [1] *(Mgmt. typically analyzed as a % of EGI)* | 0.0% | 5.0% | 1.5% | 3.5% |
| [2] The median total differs from the sum of the individual amounts. | | | | |

Compiled by CBRE

A discussion of each expense category is presented on the following pages.

### Real Estate Taxes

The comparable data and projections for the subject are summarized as follows:

| REAL ESTATE TAXES | | |
|---|---|---|
| Year | Total | $/Unit |
| ProForma | $68,705 | $1,091 |
| Expense Comparable 1 | N/A | $777 |
| Expense Comparable 2 | N/A | $1,740 |
| Expense Comparable 3 | N/A | $1,372 |
| **CBRE Estimate** | **$107,825** | **$1,712** |
| **CBRE Estimate (Prospective)** | **$107,825** | **$1,712** |

Compiled by CBRE

### Property Insurance

Property insurance expenses typically include fire and extended coverage and owner's liability coverage. The comparable data and projections for the subject are summarized as follows:

| PROPERTY INSURANCE | | |
|---|---|---|
| Year | Total | $/Unit |
| ProForma | $15,566 | $247 |
| Expense Comparable 1 | N/A | $353 |
| Expense Comparable 2 | N/A | $222 |
| Expense Comparable 3 | N/A | $218 |
| **CBRE Estimate** | **$15,435** | **$245** |
| **CBRE Estimate (Prospective)** | **$15,962** | **$253** |

Compiled by CBRE



*The Ruins, Watertown, South Dakota*

## Utilities

Utility expenses include electricity, natural gas, water, trash and sewer.  The comparable data and projections for the subject are summarized as follows:

| UTILITIES | | |
|---|---|---|
| Year | Total | $/Unit |
| ProForma | $15,120 | $240 |
| Expense Comparable 1 | N/A | $569 |
| Expense Comparable 2 | N/A | $628 |
| Expense Comparable 3 | N/A | $642 |
| **CBRE Estimate** | **$31,500** | **$500** |
| **CBRE Estimate (Prospective)** | **$32,576** | **$517** |
| Compiled by CBRE | | |

## Administrative & General

Administrative expenses typically include legal costs, accounting, telephone, supplies, furniture, temporary help and items that are not provided by off-site management.  The comparable data and projections for the subject are summarized as follows:

| ADMINISTRATIVE & GENERAL | | |
|---|---|---|
| Year | Total | $/Unit |
| ProForma | $1,616 | $26 |
| Expense Comparable 1 | N/A | $1 |
| Expense Comparable 2 | N/A | $591 |
| Expense Comparable 3 | N/A | $191 |
| **CBRE Estimate** | **$6,300** | **$100** |
| **CBRE Estimate (Prospective)** | **$6,515** | **$103** |
| Compiled by CBRE | | |

## Repairs and Maintenance

Repairs and maintenance expenses typically include all outside maintenance service contracts and the cost of maintenance and repairs supplies.  The comparable data and projections for the subject are summarized as follows:

| REPAIRS & MAINTENANCE | | |
|---|---|---|
| Year | Total | $/Unit |
| ProForma | $25,618 | $407 |
| Expense Comparable 1 | N/A | $257 |
| Expense Comparable 2 | N/A | $1,233 |
| Expense Comparable 3 | N/A | $1,343 |
| **CBRE Estimate** | **$31,500** | **$500** |
| **CBRE Estimate (Prospective)** | **$32,576** | **$517** |
| Compiled by CBRE | | |



*The Ruins, Watertown, South Dakota*

Income Capitalization Approach

## Management Fee

Management expenses are typically negotiated as a percentage of collected revenues (i.e., effective gross income). The comparable data and projections for the subject are summarized as follows:

| MANAGEMENT FEE | | |
| --- | --- | --- |
| Year | Total | % EGI |
| ProForma | $29,551 | 3.0% |
| **CBRE Estimate** | **$28,783** | **3.5%** |
| **CBRE Estimate (Prospective)** | **$29,766** | **3.5%** |
| Compiled by CBRE | | |

## Payroll

Payroll expenses typically include all payroll and payroll related items for all directly employed administrative personnel.  Not included are the salaries or fees for off-site management firm personnel and services.  The comparable data and projections for the subject are summarized as follows:

| PAYROLL | | |
| --- | --- | --- |
| Year | Total | $/Unit |
| ProForma | $0 | $0 |
| Expense Comparable 1 | N/A | $0 |
| Expense Comparable 2 | N/A | $807 |
| Expense Comparable 3 | N/A | $274 |
| **CBRE Estimate** | **$18,900** | **$300** |
| **CBRE Estimate (Prospective)** | **$19,545** | **$310** |
| Compiled by CBRE | | |

## Advertising and Promotion

Advertising and promotion expenses typically include all costs associated with the promotion of the subject including advertisements in local publications, trade publications, yellow pages, et cetera.  The comparable data and projections for the subject are summarized as follows:

| ADVERTISING & PROMOTION | | |
| --- | --- | --- |
| Year | Total | $/Unit |
| ProForma | $566 | $9 |
| Expense Comparable 1 | N/A | $0 |
| Expense Comparable 2 | N/A | $284 |
| Expense Comparable 3 | N/A | $84 |
| **CBRE Estimate** | **$3,150** | **$50** |
| **CBRE Estimate (Prospective)** | **$3,258** | **$52** |
| Compiled by CBRE | | |



*Income Capitalization Approach*

## Reserves for Replacement

Reserves for replacement have been estimated based on market parameters. The comparable data and projections for the subject are summarized as follows:

| REPLACEMENT RESERVES | | |
|---|---|---|
| Year | Total | $/Unit |
| ProForma | $0 | $0 |
| Expense Comparable 1 | N/A | $0 |
| Expense Comparable 2 | N/A | $0 |
| Expense Comparable 3 | N/A | $0 |
| **CBRE Estimate** | **$12,600** | **$200** |
| **CBRE Estimate (Prospective)** | **$13,030** | **$207** |
| Compiled by CBRE | | |

## OPERATING EXPENSE CONCLUSION

The comparable data and projections for the subject are summarized as follows:

| OPERATING EXPENSES | | |
|---|---|---|
| Year | Total | $/Unit |
| ProForma | $156,741 | $2,488 |
| Expense Comparable 1 | N/A | $1,957 |
| Expense Comparable 2 | N/A | $6,333 |
| Expense Comparable 3 | N/A | $4,335 |
| **CBRE Estimate** | **$255,993** | **$4,063** |
| **CBRE Estimate (Prospective)** | **$261,053** | **$4,144** |
| Compiled by CBRE | | |

The CBRE estimate is higher than the developers pro forma due to a large real estate tax expense, the inclusion of a payroll expense, a higher utility expense and the inclusion of a replacement reserve. The individual expenses are supported by the cost comparables.

## NET OPERATING INCOME CONCLUSION

The comparable data and projections for the subject are summarized as follows:

| NET OPERATING INCOME | | |
|---|---|---|
| Year | Total | $/Unit |
| ProForma | $817,210 | $12,972 |
| **CBRE Estimate** | **$566,392** | **$8,990** |
| **CBRE Estimate (Prospective)** | **$589,418** | **$9,356** |
| Compiled by CBRE | | |

The CBRE estimate is lower than the developers pro forma due to the lower rental rates and higher operating costs.



*The Ruins, Watertown, South Dakota*

## DIRECT CAPITALIZATION

Direct capitalization is a method used to convert a single year's estimated stabilized net operating income into a value indication. The following subsections represent different techniques for deriving an overall capitalization rate.

### Comparable Sales

The overall capitalization rates (OARs) confirmed for the comparable sales analyzed in the sales comparison approach are as follows:

| | | | | | |
|---|---|---|---|---|---|
| **COMPARABLE CAPITALIZATION RATES** | | | | | |
| Sale | Sale Date | Sale Price $/Unit | Occupancy | Buyer's Primary Analysis | OAR |
| 1 | May-22 | $277,273 | 100% | Pro Forma (Stabilized) | 4.77% |
| 2 | Jan-22 | $183,929 | 93% | Trailing Actuals | 3.70% |
| 3 | Dec-21 | $288,000 | 98% | Pro Forma (Stabilized) | 4.75% |
| 4 | Dec-21 | $154,222 | 98% | Pro Forma (Stabilized) | 5.01% |
| 6 | Oct-21 | $195,876 | 93% | Pro Forma (Stabilized) | 4.38% |
| **Indicated OAR:** | | | 96% | | **3.70% - 5.01%** |
| Compiled by: CBRE | | | | | |

### Published Investor Surveys

The results of the most recent investor surveys are summarized in the following chart.

| | | |
|---|---|---|
| **OVERALL CAPITALIZATION RATES** | | |
| Investment Type | OAR Range | Average |
| *CBRE Apartments* | | |
| Class A | 4.52% - 5.34% | 4.77% |
| **Class B** | **4.81% - 5.85%** | **5.14%** |
| **Class C** | **5.36% - 7.10%** | **5.82%** |
| *PwC Apartment* | | |
| **National Data** | **3.00% - 7.00%** | **4.40%** |
| **Indicated OAR:** | | **4.75% - 5.25%** |
| Compiled by: CBRE | | |

The subject is considered to be a Class B property. As a result, a capitalization rate of 4.75% - 5.25% is considered applicable to the subject.

### Band of Investment

The band of the investment technique has been utilized as a crosscheck to the foregoing techniques. The Mortgage Interest Rate and the Equity Dividend Rate (EDR) are based upon current market yields for similar investments. The analysis is shown in the following table.



| BAND OF INVESTMENT | | | | | |
|---|---|---|---|---|---|
| Mortgage Interest Rate | 4.75% | | | | |
| Mortgage Term (Amortization Period) | 30 Years | | | | |
| Mortgage Ratio (Loan-to-Value) | 80% | | | | |
| Mortgage Constant (monthly payments) | 0.06260 | | | | |
| Equity Dividend Rate (EDR) | 7.00% | | | | |
| | | | | | |
| Mortgage Requirement | 80% | x | 0.0626 | = | 0.05008 |
| Equity Requirement | 20% | x | 0.07000 | = | 0.01400 |
| | 100% | | | | 0.06408 |
| | | | | | |
| **Indicated OAR:** | | | | | **6.40%** |
| Compiled by: CBRE | | | | | |

## Capitalization Rate Conclusion

The following chart summarizes our capitalization rate conclusion.

| OVERALL CAPITALIZATION RATE - CONCLUSION | |
|---|---|
| Source | Indicated OAR |
| Comparable Sales | 3.70% - 5.01% |
| Published Surveys | 4.75% - 5.25% |
| Band of Investment | 6.40% |
| **CBRE Estimate** | **4.75%** |
| Compiled by: CBRE | |

Primary emphasis has been placed on the comparable sales.

## Direct Capitalization Summary

A summary of the direct capitalization is illustrated in the following chart. Please note that the following direct capitalization summary is as of our estimated date of stabilization.



*The Ruins, Watertown, South Dakota*

## PROSPECTIVE DIRECT CAPITALIZATION SUMMARY

| Income | | $/Unit/Yr | Total |
|---|---|---|---|
| Potential Rental Income | | $13,355 | $841,386 |
| **Adjusted Rental Income** | | $13,355 | 841,386 |
| Commercial Income | | 0 | $1 |
| Vacancy | 4.00% | (534) | ($33,655) |
| Credit Loss | 0.00% | 0.00 | - |
| **Net Rental Income** | | $12,821 | $807,732 |
| | | | |
| Storage Income | | 265 | $16,679 |
| Other Income | | 414 | $26,061 |
| **Effective Gross Income** | | $13,500 | $850,471 |
| | | | |
| **Expenses** | | | |
| Real Estate Taxes | | $1,712 | $107,825 |
| Property Insurance | | 253 | $15,962 |
| Utilities | | 517 | $32,576 |
| Administrative & General | | 103 | $6,515 |
| Repairs & Maintenance | | 517 | $32,576 |
| Management Fee | 3.50% | 472 | $29,766 |
| Payroll | | 310 | $19,545 |
| Advertising & Promotion | | 52 | $3,258 |
| Replacement Reserves | | 207 | $13,030 |
| **Operating Expenses** | | $4,144 | $261,053 |
| **Operating Expense Ratio** | | | 30.70% |
| **Net Operating Income** | | $9,356 | $589,418 |
| **OAR** | | ÷ | 4.75% |
| **Prospective Stabilized Value** | | | $12,408,801 |
| **Rounded** | | | $12,410,000 |
| Deferred Maintenance | | | - |
| Lease-Up Discount | | | ($670,000) |
| **Indicated Value As Complete** | | | $11,740,000 |
| Remaining Construction Costs | | | ($4,760,000) |
| **Indicated Value As Is** | | | $6,980,000 |

Compiled by CBRE



*The Ruins, Watertown, South Dakota*

# Reconciliation of Value

The value indications from the approaches to value are summarized as follows:

| SUMMARY OF VALUE CONCLUSIONS | | | |
|---|---|---|---|
| | As Is on July 12, 2022 | As Complete on May 1, 2023 | As Stabilized on September 1, 2023 |
| Cost Approach | $6,980,000 | $11,740,000 | $12,410,000 |
| Sales Comparison Approach | $6,860,000 | $11,620,000 | $12,290,000 |
| Income Capitalization Approach | $6,980,000 | $11,740,000 | $12,410,000 |
| Reconciled Value | $6,980,000 | $11,740,000 | $12,410,000 |
| Compiled by CBRE | | | |

The cost approach typically gives a reliable value indication when there is strong support for the replacement cost estimate and when there is minimal depreciation.  Considering the limited amount of depreciation present in the property, the reliability of the cost approach is considered somewhat reliable, however, there is external obsolescence.  Therefore, the cost approach is considered less applicable to the subject and is used primarily as a test of reasonableness against the other valuation techniques.

In the sales comparison approach, the subject is compared to similar properties that have been sold recently or for which listing prices or offers are known.  The sales used in this analysis are considered comparable to the subject, and the required adjustments were based on reasonable and well-supported rationale.  In addition, market participants are currently analyzing purchase prices on investment properties as they relate to available substitutes in the market.  Therefore, the sales comparison approach is considered to provide a reliable value indication but has been given secondary emphasis in the final value reconciliation.

The income capitalization approach is applicable to the subject since it is an income producing property leased in the open market.  Market participants are primarily analyzing properties based on their income generating capability.  Therefore, the income capitalization approach is considered a reasonable and substantiated value indicator and has been given primary emphasis in the final value estimate.

Based on the foregoing, the market value of the subject has been concluded as follows:

| MARKET VALUE CONCLUSION | | | |
|---|---|---|---|
| Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
| As Is | Leased Fee Interest | July 12, 2022 | $6,980,000 |
| As Complete | Leased Fee Interest | May 1, 2023 | $11,740,000 |
| As Stabilized | Leased Fee Interest | September 1, 2023 | $12,410,000 |
| Compiled by CBRE | | | |



# Tax Increment Financing

The subject site/developer is in an agreement with the city of Watertown and the Watertown Development Corporation (WDC) which is a non-profit government sponsored development company. The tax increment financing agreement (TIF) gives the developer a $2,448,401 loan at 4.00% interest rate over a 20-year term (upon completion).

At the request of the client, the appraisers have valued the net benefit to the developer/owner of the property for the tax increment financing agreement.  The analysis utilizes our year 1 real estate tax expense with an annual growth rate of 3.00%. The discount rate utilized is 4.00% based upon short term comparable investment instruments ranging from 4.00% - 5.00%. The following charts illustrate this analysis.

| | | |
|---|---|---|
| Beginning Principal Balance | $2,448,401 | |
| Estimated Principal Remaining | $2,448,401 | |
| Interest Rate | 4.00% | 2.000% |
| Payoff Term (Years) | 20 | |
| Est. Stabilized Taxes | $107,825 | |
| Discount Rate | 4.00% | 2.0% |
| Original Pre-Development Taxes | $5,063 | |

| Year Of Payment | | 8/1/2022 | 2/1/2023 | 8/1/2023 | 2/1/2024 | 8/1/2024 | 2/1/2025 | 8/1/2025 | 2/1/2026 | 8/1/2026 |
|---|---|---|---|---|---|---|---|---|---|---|
| Annual Taxes | 3.0% | $2,532 | $2,532 | $2,532 | $53,913 | $53,913 | $55,530 | $55,530 | $57,196 | $57,196 |
| Less Original Taxes | $5,063 | | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 |
| Hold Backs (0) | 0.0% | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Projected Rebated Taxes (TIF Income) | 100.0% | $0 | $0 | $0 | $51,381 | $51,381 | $52,998 | $52,998 | $54,664 | $54,664 |
| | | | | | | | | | | |
| Period | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Present Value | | $0 | $0 | $0 | $47,468 | $46,537 | $47,061 | $46,138 | $46,655 | $45,740 |
| | | | | | | | | | | |
| Remaining Principal Balance After Pmt. | $2,448,401 | $2,448,401 | $2,448,401 | $2,497,369 | $2,547,316 | $2,546,882 | $2,546,439 | $2,544,369 | $2,542,258 | $2,538,440 | $2,534,544 |
| Accrued Interest | $0 | | $0 | $48,968 | $49,947 | $50,938 | $50,929 | $50,887 | $50,845 | $50,691 |
| Remaining Principal W/Accrued Interest After Pmt. | $2,448,401 | 2,448,401 | $2,497,369 | $2,547,316 | $2,598,263 | $2,597,819 | $2,597,367 | $2,595,257 | $2,593,104 | $2,589,208 | $2,585,235 |

| | 2/1/2027 | 8/1/2027 | 2/1/2028 | 8/1/2028 | 2/1/2029 | 8/1/2029 | 2/1/2030 | 8/1/2030 | 2/1/2031 | 8/1/2031 | 2/1/2032 | 8/1/2032 | 2/1/2033 | 8/1/2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $58,912 | $58,912 | $60,679 | $60,679 | $62,499 | $62,499 | $64,374 | $64,374 | $66,306 | $66,306 | $68,295 | $68,295 | $70,344 | $70,344 |
| | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $56,380 | $56,380 | $58,147 | $58,147 | $59,968 | $59,968 | $61,843 | $61,843 | $63,774 | $63,774 | $65,763 | $65,763 | $67,812 | $67,812 |
| | | | | | | | | | | | | | | |
| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| | $46,251 | $45,344 | $45,849 | $44,950 | $45,448 | $44,557 | $45,049 | $44,166 | $44,652 | $43,776 | $44,257 | $43,389 | $43,863 | $43,003 |
| | | | | | | | | | | | | | | |
| | $2,528,855 | $2,523,052 | $2,515,366 | $2,507,526 | $2,497,709 | $2,487,696 | $2,475,607 | $2,463,276 | $2,448,768 | $2,433,969 | $2,416,886 | $2,399,460 | $2,379,638 | $2,359,419 |
| | $50,577 | $50,461 | $50,307 | $50,151 | $49,954 | $49,754 | $49,512 | $49,266 | $48,975 | $48,679 | $48,338 | $47,989 | $47,593 | $47,188 |
| $ | 2,579,432 | 2,573,513 | 2,565,673 | 2,557,677 | 2,547,663 | 2,537,449 | 2,525,119 | 2,512,542 | 2,497,743 | 2,482,649 | 2,465,224 | 2,447,450 | 2,427,231 | 2,406,607 |

| | 2/1/2034 | 8/1/2034 | 2/1/2035 | 8/1/2035 | 2/1/2036 | 8/1/2036 | 2/1/2037 | 8/1/2037 | 2/1/2038 | 8/1/2038 | 2/1/2039 | 8/1/2039 | 2/1/2040 | 8/1/2040 | 2/1/2041 | 8/1/2041 | 2/1/2042 | 8/1/2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $72,454 | $72,454 | $74,628 | $74,628 | $76,866 | $76,866 | $79,172 | $79,172 | $81,547 | $81,547 | $83,994 | $83,994 | $86,514 | $86,514 | $89,109 | $89,109 | $91,782 | $91,782 |
| | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 | $2,532 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $69,922 | $69,922 | $72,096 | $72,096 | $74,335 | $74,335 | $76,641 | $76,641 | $79,016 | $79,016 | $81,462 | $81,462 | $83,982 | $83,982 | $86,577 | $86,577 | $89,251 | $89,251 |
| | | | | | | | | | | | | | | | | | | |
| | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 |
| | $42,472 | $42,620 | $42,083 | $42,228 | $42,696 | $41,859 | $42,311 | $41,481 | $41,928 | $41,106 | $41,548 | $40,733 | $41,170 | $40,363 | $40,794 | $39,994 | $40,421 | $39,628 |
| | | | | | | | | | | | | | | | | | | |
| | $2,336,685 | $2,313,496 | $2,287,670 | $2,261,328 | $2,232,220 | $2,202,530 | $2,169,940 | $2,136,698 | $2,100,416 | $2,063,409 | $2,023,215 | $1,982,217 | $1,937,079 | $1,892,654 | $1,843,930 | $1,794,231 | $1,740,865 | $1,686,432 |
| | $46,724 | $46,270 | $45,752 | $45,227 | $44,644 | $44,051 | $43,399 | $42,734 | $42,008 | $41,268 | $40,464 | $39,644 | $38,758 | $37,853 | $36,879 | $35,885 | $34,817 | $33,729 |
| $ | 2,383,419 | 2,359,766 | 2,333,424 | 2,306,555 | 2,276,864 | 2,246,580 | 2,213,339 | 2,179,432 | 2,142,424 | 2,104,677 | 2,063,679 | 2,021,861 | 1,976,637 | 1,930,508 | 1,880,809 | 1,830,116 | 1,775,682 | 1,720,160 |

| | |
|---|---|
| **Present Value of Cash Flows** | **$1,812,525** |
| **Rounded** | **$1,810,000** |

60



# Assumptions and Limiting Conditions

1.  CBRE, Inc. through its appraiser (collectively, "CBRE") has inspected through reasonable observation the subject property. However, it is not possible or reasonably practicable to personally inspect conditions beneath the soil and the entire interior and exterior of the improvements on the subject property. Therefore, no representation is made as to such matters.

2.  The report, including its conclusions and any portion of such report (the "Report"), is as of the date set forth in the letter of transmittal and based upon the information, market, economic, and property conditions and projected levels of operation existing as of such date. The dollar amount of any conclusion as to value in the Report is based upon the purchasing power of the U.S. Dollar on such date. The Report is subject to change as a result of fluctuations in any of the foregoing. CBRE has no obligation to revise the Report to reflect any such fluctuations or other events or conditions which occur subsequent to such date.

3.  Unless otherwise expressly noted in the Report, CBRE has assumed that:

    (i)   Title to the subject property is clear and marketable and that there are no recorded or unrecorded matters or exceptions to title that would adversely affect marketability or value. CBRE has not examined title records (including without limitation liens, encumbrances, easements, deed restrictions, and other conditions that may affect the title or use of the subject property) and makes no representations regarding title or its limitations on the use of the subject property. Insurance against financial loss that may arise out of defects in title should be sought from a qualified title insurance company.

    (ii)  Existing improvements on the subject property conform to applicable local, state, and federal building codes and ordinances, are structurally sound and seismically safe, and have been built and repaired in a workmanlike manner according to standard practices; all building systems (mechanical/electrical, HVAC, elevator, plumbing, etc.) are in good working order with no major deferred maintenance or repair required; and the roof and exterior are in good condition and free from intrusion by the elements. CBRE has not retained independent structural, mechanical, electrical, or civil engineers in connection with this appraisal and, therefore, makes no representations relative to the condition of improvements. CBRE appraisers are not engineers and are not qualified to judge matters of an engineering nature, and furthermore structural problems or building system problems may not be visible. It is expressly assumed that any purchaser would, as a precondition to closing a sale, obtain a satisfactory engineering report relative to the structural integrity of the property and the integrity of building systems.

    (iii) Any proposed improvements, on or off-site, as well as any alterations or repairs considered will be completed in a workmanlike manner according to standard practices.

    (iv)  Hazardous materials are not present on the subject property. CBRE is not qualified to detect such substances. The presence of substances such as asbestos, urea formaldehyde foam insulation, contaminated groundwater, mold, or other potentially hazardous materials may affect the value of the property.

    (v)   No mineral deposit or subsurface rights of value exist with respect to the subject property, whether gas, liquid, or solid, and no air or development rights of value may be transferred. CBRE has not considered any rights associated with extraction or exploration of any resources, unless otherwise expressly noted in the Report.

    (vi)  There are no contemplated public initiatives, governmental development controls, rent controls, or changes in the present zoning ordinances or regulations governing use, density, or shape that would significantly affect the value of the subject property.

    (vii) All required licenses, certificates of occupancy, consents, or other legislative or administrative authority from any local, state, nor national government or private entity or organization have been or can be readily obtained or renewed for any use on which the Report is based.

    (viii) The subject property is managed and operated in a prudent and competent manner, neither inefficiently or super-efficiently.

    (ix)  The subject property and its use, management, and operation are in full compliance with all applicable federal, state, and local regulations, laws, and restrictions, including without limitation environmental laws, seismic hazards, flight patterns, decibel levels/noise envelopes, fire hazards, hillside ordinances, density, allowable uses, building codes, permits, and licenses.

    (x)   The subject property is in full compliance with the Americans with Disabilities Act (ADA). CBRE is not qualified to assess the subject property's compliance with the ADA, notwithstanding any discussion of possible readily achievable barrier removal construction items in the Report.



(xi) All information regarding the areas and dimensions of the subject property furnished to CBRE are correct, and no encroachments exist.  CBRE has neither undertaken any survey of the boundaries of the subject property nor reviewed or confirmed the accuracy of any legal description of the subject property.

Unless otherwise expressly noted in the Report, no issues regarding the foregoing were brought to CBRE's attention, and CBRE has no knowledge of any such facts affecting the subject property.  If any information inconsistent with any of the foregoing assumptions is discovered, such information could have a substantial negative impact on the Report.  Accordingly, if any such information is subsequently made known to CBRE, CBRE reserves the right to amend the Report, which may include the conclusions of the Report.  CBRE assumes no responsibility for any conditions regarding the foregoing, or for any expertise or knowledge required to discover them.  Any user of the Report is urged to retain an expert in the applicable field(s) for information regarding such conditions.

4. CBRE has assumed that all documents, data and information furnished by or behalf of the client, property owner, or owner's representative are accurate and correct, unless otherwise expressly noted in the Report.  Such data and information include, without limitation, numerical street addresses, lot and block numbers, Assessor's Parcel Numbers, land dimensions, square footage area of the land, dimensions of the improvements, gross building areas, net rentable areas, usable areas, unit count, room count, rent schedules, income data, historical operating expenses, budgets, and related data.  Any error in any of the above could have a substantial impact on the Report.  Accordingly, if any such errors are subsequently made known to CBRE, CBRE reserves the right to amend the Report, which may include the conclusions of the Report.  The client and intended user should carefully review all assumptions, data, relevant calculations, and conclusions of the Report and should immediately notify CBRE of any questions or errors within 30 days after the date of delivery of the Report.

5. CBRE assumes no responsibility (including any obligation to procure the same) for any documents, data or information not provided to CBRE, including without limitation any termite inspection, survey or occupancy permit.

6. All furnishings, equipment and business operations have been disregarded with only real property being considered in the Report, except as otherwise expressly stated and typically considered part of real property.

7. Any cash flows included in the analysis are forecasts of estimated future operating characteristics based upon the information and assumptions contained within the Report.  Any projections of income, expenses and economic conditions utilized in the Report, including such cash flows, should be considered as only estimates of the expectations of future income and expenses as of the date of the Report and not predictions of the future.  Actual results are affected by a number of factors outside the control of CBRE, including without limitation fluctuating economic, market, and property conditions.  Actual results may ultimately differ from these projections, and CBRE does not warrant any such projections.

8. The Report contains professional opinions and is expressly not intended to serve as any warranty, assurance or guarantee of any particular value of the subject property.  Other appraisers may reach different conclusions as to the value of the subject property.  Furthermore, market value is highly related to exposure time, promotion effort, terms, motivation, and conclusions surrounding the offering of the subject property.  The Report is for the sole purpose of providing the intended user with CBRE's independent professional opinion of the value of the subject property as of the date of the Report.  Accordingly, CBRE shall not be liable for any losses that arise from any investment or lending decisions based upon the Report that the client, intended user, or any buyer, seller, investor, or lending institution may undertake related to the subject property, and CBRE has not been compensated to assume any of these risks.  Nothing contained in the Report shall be construed as any direct or indirect recommendation of CBRE to buy, sell, hold, or finance the subject property.

9. No opinion is expressed on matters which may require legal expertise or specialized investigation or knowledge beyond that customarily employed by real estate appraisers.  Any user of the Report is advised to retain experts in areas that fall outside the scope of the real estate appraisal profession for such matters.

10. CBRE assumes no responsibility for any costs or consequences arising due to the need, or the lack of need, for flood hazard insurance.  An agent for the Federal Flood Insurance Program should be contacted to determine the actual need for Flood Hazard Insurance.

11. Acceptance or use of the Report constitutes full acceptance of these Assumptions and Limiting Conditions and any special assumptions set forth in the Report.  It is the responsibility of the user of the Report to read in full, comprehend and thus become aware of all such assumptions and limiting conditions.  CBRE assumes no responsibility for any situation arising out of the user's failure to become familiar with and understand the same.

12. The Report applies to the property as a whole only, and any pro ration or division of the title into fractional interests will invalidate such conclusions, unless the Report expressly assumes such pro ration or division of interests.



13. The allocations of the total value estimate in the Report between land and improvements apply only to the existing use of the subject property.  The allocations of values for each of the land and improvements are not intended to be used with any other property or appraisal and are not valid for any such use.

14. The maps, plats, sketches, graphs, photographs, and exhibits included in this Report are for illustration purposes only and shall be utilized only to assist in visualizing matters discussed in the Report.  No such items shall be removed, reproduced, or used apart from the Report.

15. The Report shall not be duplicated or provided to any unintended users in whole or in part without the written consent of CBRE, which consent CBRE may withhold in its sole discretion.  Exempt from this restriction is duplication for the internal use of the intended user and its attorneys, accountants, or advisors for the sole benefit of the intended user.  Also exempt from this restriction is transmission of the Report pursuant to any requirement of any court, governmental authority, or regulatory agency having jurisdiction over the intended user, provided that the Report and its contents shall not be published, in whole or in part, in any public document without the written consent of CBRE, which consent CBRE may withhold in its sole discretion.  Finally, the Report shall not be made available to the public or otherwise used in any offering of the property or any security, as defined by applicable law. Any unintended user who may possess the Report is advised that it shall not rely upon the Report or its conclusions and that it should rely on its own appraisers, advisors and other consultants for any decision in connection with the subject property.  CBRE shall have no liability or responsibility to any such unintended user.



**ADDENDA**

Addendum A

# LAND SALE DATA SHEETS

| Sale | Land - Multi Unit Residential | No. 1 |
|------|-------------------------------|-------|



| | | |
|---|---|---|
| Property Name | N/A | |
| Address | 6220 Maple St | |
| | Omaha, NE 68104 | |
| | United States | |
| | | |
| Government Tax Agency | N/A | |
| Govt./Tax ID | N/A | |

**Site/Government Regulations**

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 0.580 | 25,265 |
| Land Area Gross | 0.580 | 25,265 |

| | |
|---|---|
| Site Development Status | Raw |
| Shape | Rectangular |
| Topography | Generally Level |
| Utilities | Public |

| | |
|---|---|
| Maximum FAR | N/A |
| Min Land to Bldg Ratio | N/A |
| Maximum Density | 137.93 per ac |

| | | |
|---|---|---|
| Frontage Distance/Street | 200 ft | Maple Street |
| Frontage Distance/Street | 127 ft | North 63rd Street |

| | |
|---|---|
| General Plan | N/A |
| Specific Plan | N/A |
| Zoning | NBD - Neighborhood Business District |
| Entitlement Status | N/A |

**Sale Summary**

| | | | |
|---|---|---|---|
| Recorded Buyer | Vijay Malik | Marketing Time | N/A |
| True Buyer | Vijay Malik | Buyer Type | Developer |
| Recorded Seller | Laura J. Buddenberg | Seller Type | N/A |
| True Seller | Laura J. Buddenberg | Primary Verification | Appraisal, Purchase Agreement |
| | | | |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Office | Date | 10/15/2020 |
| Proposed Use | Mixed-Use Development | Sale Price | $715,000 |
| Listing Broker | N/A | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $715,000 |
| Doc # | 2020-119745 | Capital Adjustment | $0 |
| | | Adjusted Price | $745,000 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Price/ac and /sf |
|---|---|---|---|---|---|
| 10/2020 | Sale | Vijay Malik | Laura J. Buddenberg | $715,000 | $1,284,483 / $29.49 |



| Sale | Land - Multi Unit Residential | No. 1 |
|---|---|---|

### Units of Comparison

| | |
|---|---|
| $29.49 / sf | $9,313 / Unit |
| $1,284,482.76 / ac | $9,313 / Allowable Bldg. Units |
| | N/A / Building Area |

### Financial

**No information recorded**

### Map & Comments



This comparable represents the acquisition of a medical office building for redevelopment. According to the buyers, the improvements will be leased back to the seller for 12 months while the seller searches for a new location. Upon vacating, the improvements will be razed for the construction of an 80± unit mixed use building that will include street level commercial space.



## Sale — Land - Multi Unit Residential — No. 2

| | |
|---|---|
| Property Name | BRYK on Broadway |
| Address | SWC Broadway Ave N & 5th St NW<br>Rochester, MN 55901<br>United States |



| | |
|---|---|
| Government Tax Agency | Olmsted |
| Govt./Tax ID | Multiple |

### Site/Government Regulations

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 1.119 | 48,723 |
| Land Area Gross | 1.119 | 48,723 |

| | |
|---|---|
| Site Development Status | Finished |
| Shape | Irregular |
| Topography | Generally Level |
| Utilities | Municipal |

| | |
|---|---|
| Maximum FAR | N/A |
| Min Land to Bldg Ratio | N/A |
| Maximum Density | 160.93 per ac |

| | | |
|---|---|---|
| Frontage Distance/Street | N/A | Broadway Ave N |
| Frontage Distance/Street | N/A | 5th St NW |

| | |
|---|---|
| General Plan | N/A |
| Specific Plan | N/A |
| Zoning | TOD-Corridor, Transit-Oriented District |
| Entitlement Status | N/A |

### Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | MJB Petrol LLC | Marketing Time | N/A |
| True Buyer | N/A | Buyer Type | Developer |
| Recorded Seller | MICDAV LLC | Seller Type | Private Investor |
| True Seller | N/A | Primary Verification | eCRV; Public Records; Publication |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Vacant Land | Date | 9/9/2020 |
| Proposed Use | Mixed-Use Development | Sale Price | $2,087,820 |
| Listing Broker | N/A | Financing | All Cash |
| Selling Broker | N/A | Cash Equivalent | $2,087,820 |
| Doc # | eCRV ID 1150008 | Capital Adjustment | $30,000 |
| | | Adjusted Price | $2,117,820 |

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Price/ac and /sf |
|---|---|---|---|---|---|
| 09/2020 | Sale | MJB Petrol LLC | MICDAV LLC | $2,087,820 | $1,893,447 / $43.47 |



| Sale | Land - Multi Unit Residential | No. 2 |
|---|---|---|

### Units of Comparison

| | |
|---|---|
| $43.47 / sf | $11,766 / Unit |
| $1,893,446.58 / ac | $11,766 / Allowable Bldg. Units |
| | N/A / Building Area |

### Financial

**No information recorded**

### Map & Comments



This comparable represents 1.12 acres at the SWC Broadway Ave N & 5th St NW in Rochester, MN. The property is located about one-half mile north of the core of the Rochester CBD, in the DMC's Central Station sub-district. The site exhibits an irregular shape and generally level topography. The property was zoned TOD-Corridor, Transit-Oriented District and municipal utilities were available to the site. At the time of sale the site was improved for use as a parking lot. Also of note, the property's southerly property line abuts an active railroad. The buyer was a developer that planned to redevelop the property into a 6-story mixed-use project with 180 units of mixed-income affordable housing, and 7,500 square feet of ground floor retail space. The indicated development density was 160.93 units per acre based on the 180 residential units. The property sold in September 2020 for an adjusted price of $2,117,820, or $43.47 per square foot ($1,893,447 per acre), and $11,765 per proposed unit (180 residential units). The site was reported to have environmental contamination. Per the Minnesota Department of Employment and Economic Development the project received an $853,338 cleanup grant. Note that these grants pay up to 75 percent of the costs to investigate and clean up polluted sites. So a portion of the total cost would be a buyer expense. The adjusted purchase factors in an estimated demolition cost of $30,000 for the parking lot.



| Sale | Land - Multi Unit Residential | No. 3 |
|---|---|---|

| Property Name | Future Prescott Place Apartments |
| Address | 417 S 2nd Ave |
| | Sioux Falls, SD 57104 |
| | United States |
| | |
| Government Tax Agency | 012221131016000 |
| Govt./Tax ID | 012221131015000 |



**Site/Government Regulations**

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 0.361 | 15,707 |
| Land Area Gross | 0.361 | 15,707 |

| Site Development Status | Raw |
|---|---|
| Shape | Rectangular |
| Topography | Generally Level |
| Utilities | Public |

| Maximum FAR | N/A |
|---|---|
| Min Land to Bldg Ratio | N/A |
| Maximum Density | 127.57 per ac |
| Frontage Distance/Street | 195 ft East 13th Street |
| Frontage Distance/Street | 130 ft South 2nd Avenue |

| General Plan | N/A |
|---|---|
| Specific Plan | N/A |
| Zoning | DT-PUD, Downtown Planned Unit Development District |
| Entitlement Status | N/A |

| **Sale Summary** | | | |
|---|---|---|---|
| Recorded Buyer | Prescott Place Apartments, LLC | Marketing Time | N/A |
| True Buyer | Legacy Development | Buyer Type | N/A |
| Recorded Seller | Tyler Buildings, LLC | Seller Type | N/A |
| True Seller | N/A | Primary Verification | Appraisal |
| | | | |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Vacant land | Date | 8/4/2020 |
| Proposed Use | Apartments | Sale Price | $330,000 |
| Listing Broker | N/A | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $330,000 |
| Doc # | N/A | Capital Adjustment | $0 |
| | | Adjusted Price | $330,000 |

| **Transaction Summary plus Five-Year CBRE View History** | | | | | |
|---|---|---|---|---|---|
| **Transaction Date** | **Transaction Type** | **Buyer** | **Seller** | **Price** | **Price/ac and /sf** |
| 08/2020 | Sale | Prescott Place Apartments, LLC | Tyler Buildings, LLC | $330,000 | $915,141 / $21.01 |



| Sale | Land - Multi Unit Residential | No. 3 |
|---|---|---|

### Units of Comparison

| | |
|---|---|
| $21.01  / sf | $7,174  / Unit |
| $915,141.43  / ac | $7,174  / Allowable Bldg. Units |
| | N/A  / Building Area |

### Financial

**No information recorded**

### Map & Comments



This comparable represents the acquisition of a 0.3606-acre tract of land located within the Sioux Falls CBD. The parcel is being acquired for the construction of a 46-unit Class A apartment community.



| Sale | Land - Multi Unit Residential | No. 4 |
|------|-------------------------------|-------|

| Property Name | The Elements Apartment Site |
| Address | 100 Saint Joseph Street |
| | Rapid City, SD 57701 |
| | United States |

| Government Tax Agency | Pennington |
| Govt./Tax ID | 3701209004 |



### Site/Government Regulations

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 1.380 | 60,113 |
| Land Area Gross | 1.380 | 60,113 |

| Site Development Status | Finished |
| Shape | Rectangular |
| Topography | Generally Level |
| Utilities | All Available |

| Maximum FAR | N/A |
| Min Land to Bldg Ratio | N/A |
| Maximum Density | N/A |

| Frontage Distance/Street | 400 ft | Saint Joseph |
| Frontage Distance/Street | 150 ft | 1 Street |
| Frontage Distance/Street | 150 ft | 2 Street |

| General Plan | N/A |
| Specific Plan | N/A |
| Zoning | UC, Urban Commercial District |
| Entitlement Status | N/A |

## Sale Summary

| Recorded Buyer | THE ELEMENTS LLC | Marketing Time | N/A |
| True Buyer | N/A | Buyer Type | N/A |
| Recorded Seller | 100 ST JOSEPH STREET LLC | Seller Type | N/A |
| True Seller | N/A | Primary Verification | County Records, Published Articles |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Vacant | Date | 6/29/2020 |
| Proposed Use | Multi-family | Sale Price | $1,322,486 |
| Listing Broker | N/A | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $1,322,486 |
| Doc # | 201-2111 | Capital Adjustment | $0 |
| | | Adjusted Price | $1,322,486 |

## Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Price/ac and /sf |
|---|---|---|---|---|---|
| 06/2020 | Sale | THE ELEMENTS LLC | 100 ST JOSEPH STREET LLC | $1,322,486 | $958,323 / $22.00 |



| Sale | Land - Multi Unit Residential | No. 4 |
|---|---|---|

### Units of Comparison

| | |
|---|---|
| $22.00  / sf | N/A  / Unit |
| $958,323.19  / ac | N/A  / Allowable Bldg. Units |
| | N/A  / Building Area |

### Financial

**No information recorded**

### Map & Comments



This is the former site of a hotel that was demolished and prepared for commercial/retail development. The property was purchased by The Elements LLC in order to develop a mixed-use development that included 21,000 square feet of street level retail and 99 loft-style apartments.  The purchase price was $1,322,648 or $22 per square foot.



| Sale | Land - Multi Unit Residential | No. 5 |
|------|-------------------------------|-------|



| Property Name | The Marketplace Land |
|---------------|---------------------|
| Address | 15 1st St NW |
| | Watertown, SD 57201 |
| | United States |

| Government Tax Agency | N/A |
|-----------------------|-----|
| Govt./Tax ID | N/A |

**Site/Government Regulations**

| | Acres | Square feet |
|---|-------|-------------|
| Land Area Net | 0.671 | 29,240 |
| Land Area Gross | 0.671 | 29,240 |

| Site Development Status | N/A |
|-------------------------|-----|
| Shape | L Shaped |
| Topography | Generally Level |
| Utilities | Municipal |

| Maximum FAR | N/A |
|-------------|-----|
| Min Land to Bldg Ratio | N/A |
| Maximum Density | 104.28  per ac |

| Frontage Distance/Street | 115 ft  W. Kemp Avenue |
|--------------------------|------------------------|
| Frontage Distance/Street | 114 ft  1st St. NW |

| General Plan | Multifamily & Retail |
|--------------|----------------------|
| Specific Plan | 70 Apt. Units & 1,900 SF Retail |
| Zoning | C-1 Community Commercial District |
| Entitlement Status | N/A |

**Sale Summary**

| Recorded Buyer | 15DTW, LLC | Marketing Time | N/A |
|----------------|------------|----------------|-----|
| True Buyer | Kirk Simet, et.al. | Buyer Type | Developer |
| Recorded Seller | Ralph Endres Trust & Janice Endres | Seller Type | Private Investor |
| True Seller | N/A | Primary Verification | Buyer & County Records |

| Interest Transferred | Fee Simple/Freehold | Type | Sale |
|----------------------|---------------------|------|------|
| Current Use | Vacant Building | Date | 5/5/2020 |
| Proposed Use | Raze & Redevelop for Mixed-use Multifamily & Retail | Sale Price | $530,000 |
| Listing Broker | N/A | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $530,000 |
| Doc # | N/A | Capital Adjustment | $145,000 |
| | | Adjusted Price | $675,000 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Price/ac and /sf |
|------------------|------------------|-------|--------|-------|------------------|
| 05/2020 | Sale | 15DTW, LLC | Ralph Endres Trust & Janice Endres | $530,000 | $1,005,512 / $23.08 |



| Sale | Land - Multi Unit Residential | No. 5 |
| --- | --- | --- |

### Units of Comparison

| | |
| --- | --- |
| $23.08 / sf | $9,643 / Unit |
| $1,005,511.69 / ac | $9,643 / Allowable Bldg. Units |
| | N/A / Building Area |

### Financial

**No information recorded**

### Map & Comments



This comparable represents a 0.67-acre site located at 15 1st Street NW in Watertown, South Dakota. At the time of sale, the site was improved with an old building that the buyer subsequently razed at an estimated cost of $145,000; hence, an adjustment to the sale price is made for buyer expenditures in order to prepare the site to a build-ready condition. The adjusted sale price is $675,000, or $23.08/SF. The property is proposed to be improved in 2022 with a 100,127 SF mixed-use project containing 70 multi-family units and 1,900 SF of main floor commercial/retail space. The sale price per apartment unit is $9,643.



Addendum B

# IMPROVED SALE DATA SHEETS

| Sale | Residential - Multi-unit Mid / High Rise | No. 1 |
|------|------------------------------------------|-------|

| Property Name | The Metropolitan |
| Address | 450 1st Street SW |
| | Cedar Rapids, IA 52404 |
| | United States |
| | |
| Government Tax Agency | Linn |
| Govt./Tax ID | 14282-78019-01024 |



**Unit Mix Detail**

Rate Timeframe    Monthly

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|-----------|-----|---|-----------|------|-----------|
| Studio | 6 | 27% | 600 | $1,000-$1,100 | $1.75 |
| 1BR/1BA | 12 | 55% | 643 | $1,200-$1,300 | $1.94 |
| 2BR/1BA | 4 | 18% | 1,121 | $1,500-$1,600 | $1.38 |
| Totals/Avg | 22 | | | $1,250 | $1.74 |

## Improvements

| | | | |
|---|---|---|---|
| Land Area | 1.000 ac | Status | Existing |
| Net Rentable Area (NRA) | 24,500 sf | Year Built | 2017 |
| Total # of Units | 22 Unit | Year Renovated | N/A |
| Average Unit Size | 1,114 sf | Condition | Excellent |
| Floor Count | 6 | Exterior Finish | Masonry |
| Property Features | On-Site Management, Surface Parking, Gated / Controlled Access, Ground-level Retail | | |
| Project Amenities | Clubhouse, Fitness Center | | |
| Unit Amenities | Dishwasher, Washer / Dryer, Carpeted Flooring, Ceiling Fans, Garbage Disposal, Granite Countertops, Plank Flooring, Private Patios / Balconies, Stainless Steel Appliances | | |

## Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | Hudson International Group Inc | Marketing Time | N/A |
| True Buyer | Hudson Group | Buyer Type | Private Investor |
| Recorded Seller | Lofts at Red Cedar LLC | Seller Type | N/A |
| True Seller | The Metropolitan Group | Primary Verification | CoStar, Broker |
| | | | |
| Interest Transferred | Leased Fee | Type | Sale |
| Current Use | Multi-Family | Date | 5/17/2022 |
| Proposed Use | Multi-Family | Sale Price | $6,100,000 |
| Listing Broker | Cushman & Wakefield | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $6,100,000 |
| Doc # | 11359/517 | Capital Adjustment | $0 |
| | | Adjusted Price | $6,100,000 |

## Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/unit and /sf |
|------------------|------------------|-------|--------|-------|-------------------------------------|
| 05/2022 | Sale | Hudson International Group Inc | Lofts at Red Cedar LLC | $6,100,000 | $277,273 / $248.98 |



## Sale — Residential - Multi-unit Mid / High Rise — No. 1

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma (Stabilized) | Eff Gross Inc Mult (EGIM) | 11.03 |
| Buyer's Primary Analysis | Static Capitalization Analysis | Op Exp Ratio (OER) | 47.37% |
| Net Initial Yield/Cap. Rate | 4.77% | Adjusted Price / sf | $248.98 |
| Projected IRR | N/A | Adjusted Price / Unit | $277,273 |
| Actual Occupancy at Sale | 100% | | |

### Financial

| Revenue Type | Pro Forma Stabilized | Trailing Actuals |
|---|---|---|
| Period Ending | 12/31/2022 | 12/31/2021 |
| Source | Appraiser | Broker |
| Price | $6,100,000 | $6,100,000 |
| Potential Gross Income | $582,274 | $582,274 |
| Economic Occupancy | 95% | 100% |
| Economic Loss | $29,114 | $0 |
| Effective Gross Income | $553,160 | $582,274 |
| Expenses | $262,023 | $262,023 |
| Net Operating Income | $291,137 | $320,251 |
| NOI / sf | $11.88 | $13.07 |
| NOI / Unit | $13,234 | $14,557 |
| EGIM | 11.03 | 10.48 |
| OER | 47.37% | 45.00% |
| Net Initial Yield/Cap. Rate | 4.77% | 5.25% |

### Map & Comments



This comparable represents the sale of the Metropolitan apartments, a class-A multifamily property located at 450 1st Street SW in Cedar Rapids, Iowa. The improvements were constructed in 2017 and are situated on a 1.00-acre site. The property features 22 apartment units on floors two and three, and provides first class amenities for residents. The property's ground level consists of 8,700 square feet of retail space.  According to the broker, T12 NOI was $320,251.00, indicating a 5.25% cap rate on the transaction. Occupancy at the time of sale was approximately 100%.



| Sale | Residential - Multi-unit Mid / High Rise | No. 2 |
|---|---|---|

**Property Name**    M34 Apartments
**Address**    3412 Dodge Street
Omaha, NE 68131
United States

**Government Tax Agency**    Douglas
**Govt./Tax ID**    1919880203, 1919880201



### Unit Mix Detail

Rate Timeframe    Monthly

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|---|---|---|---|---|---|
| 1BR/1BA | 5 | 18% | 925 | $1,195 | $1.29 |
| 1BR/1BA | 12 | 43% | 975 | $1,250 | $1.28 |
| 1BR/1BA (Furnished Rental) | 1 | 4% | 1,050 | $1,900 | $1.81 |
| 1BR/1BA | 6 | 21% | 1,195 | $1,350 | $1.13 |
| 2BR/2BA | 4 | 14% | 1,200 | $1,675 | $1.40 |
| Totals/Avg | 28 | | | $1,346 | $1.28 |

| Improvements | | | |
|---|---|---|---|
| Land Area | 0.390 ac | Status | Existing |
| Net Rentable Area (NRA) | 29,345 sf | Year Built | 2019 |
| Total # of Units | 28 Unit | Year Renovated | N/A |
| Average Unit Size | 1,048 sf | Condition | Good |
| Floor Count | 4 | Exterior Finish | Brick Veneer |
| Property Features | N/A | | |
| Project Amenities | N/A | | |
| Unit Amenities | N/A | | |

| Sale Summary | | | |
|---|---|---|---|
| Recorded Buyer | Henry Louis LLC | Marketing Time | 16 Month(s) |
| True Buyer | N/A | Buyer Type | N/A |
| Recorded Seller | Icon Properties Midtown, LLC | Seller Type | Private Investor |
| True Seller | N/A | Primary Verification | 521 Statement, Listing and Buyer Broker |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Apartments | Date | 1/21/2022 |
| Proposed Use | N/A | Sale Price | $5,150,000 |
| Listing Broker | Access Commercial, Kim Henrichs 402-750-1638 | Financing | Cash to Seller |
| Selling Broker | Oak Investment Real Estate, Spencer Goldenberg 913-669-7880 | Cash Equivalent | $5,150,000 |
| Doc # | 2022-008923 | Capital Adjustment | $0 |
| | | Adjusted Price | $5,150,000 |

| Transaction Summary plus Five-Year CBRE View History | | | | | |
|---|---|---|---|---|---|
| **Transaction Date** | **Transaction Type** | **Buyer** | **Seller** | **Price** | **Cash Equivalent Price/unit and /sf** |
| 01/2022 | Sale | Henry Louis LLC | Icon Properties Midtown, LLC | $5,150,000 | $183,929 / $175.50 |



| Sale | Residential - Multi-unit Mid / High Rise | No. 2 |
|---|---|---|

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Trailing Actuals | Eff Gross Inc Mult (EGIM) | 13.51 |
| Buyer's Primary Analysis | Static Capitalization Analysis | Op Exp Ratio (OER) | 50.03% |
| Net Initial Yield/Cap. Rate | 3.70% | Adjusted Price / sf | $175.50 |
| Projected IRR | N/A | Adjusted Price / Unit | $183,929 |
| Actual Occupancy at Sale | 93% | | |

### Financial

| Revenue Type | Pro Forma Stabilized | Trailing Actuals |
|---|---|---|
| Period Ending | N/A | N/A |
| Source | Broker | Broker |
| Price | $5,150,000 | $5,150,000 |
| Potential Gross Income | N/A | N/A |
| Economic Occupancy | N/A | N/A |
| Economic Loss | N/A | N/A |
| Effective Gross Income | $469,890 | $381,261 |
| Expenses | $190,759 | $190,759 |
| Net Operating Income | $279,131 | $190,502 |
| NOI / sf | $9.51 | $6.49 |
| NOI / Unit | $9,969 | $6,804 |
| EGIM | 10.96 | 13.51 |
| OER | 40.60% | 50.03% |
| Net Initial Yield/Cap. Rate | 5.42% | 3.70% |

### Map & Comments



This comparable represents the sale of a 28 unit multi-family property locally known as M34 Apartments at the northeast corner of N 35th Street and Dodge Street in Midtown Omaha, NE. The property is 2 blocks northwest of the Midtown Crossing mixed use development and offers 1 and 2 bedroom units along with secured heated underground parking. The property was reported to sell at a 5.42% cap rate based on pro forma market rents and expenses including a 5% vacancy allowance, $198 per unit reserve, and OER of 40.6%. Based on the marketing flyer the property was approximately 93% occupied with two unit leases expired. Based on actual rents plus vacant units at market and similar reported expenses, the OAR is 3.7% with an OER of 50.03%.



| Sale | Residential - Multi-unit Mid / High Rise | No. 3 |
|---|---|---|

**Property Name** The Hue
**Address** 324 1st Avenue Southwest
Rochester, MN 55902
United States

**Government Tax Agency** Olmsted
**Govt./Tax ID** 640212017784

**Unit Mix Detail**

Rate Timeframe    Monthly

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|---|---|---|---|---|---|
| Studio/1BA | 20 | 40% | 515 | $1,172 | $2.28 |
| 1BR/1BA | 21 | 42% | 593 | $1,314 | $2.22 |
| 2 BR/2 BA | 9 | 18% | 833 | $1,747 | $2.10 |
| Totals/Avg | 50 | | | $1,335 | $2.21 |



## Improvements

| | | | |
|---|---|---|---|
| Land Area | 0.198 ac | Status | Existing |
| Gross Building Area (GBA) | 48,219 sf | Year Built | 2020 |
| Total # of Units | 50 Unit | Year Renovated | N/A |
| Average Unit Size | 567 sf | Condition | New |
| Floor Count | 6 | Exterior Finish | Other (See Comments) |

**Property Features** Flat Roofs, Elevators, Fire Sprinklered, Gated / Controlled Access, Ground-level Retail, Individual Split Systems, Interior Corridors, Interior Stairwells, Under-building Parking

**Project Amenities** Clubhouse, Game Room, Barbeque Area, Fitness Center, Roof Deck / Terrace, Storage Units

**Unit Amenities** Dishwasher, Refrigerator, Washer / Dryer, Private Patios / Balconies, Quartz Countertops, Range / Oven, Tub / Shower Combo

## Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | Gorham Housing Partners III, LLP | Marketing Time | N/A |
| True Buyer | N/A | Buyer Type | Private Investor |
| Recorded Seller | Acky-324, LLC | Seller Type | Developer |
| True Seller | Ackerberg Group - Minneapolis | Primary Verification | Developer/Seller, PA |
| Interest Transferred | Leased Fee | Type | Sale |
| Current Use | Apartments and Retail | Date | 12/29/2021 |
| Proposed Use | Apartments and Retail | Sale Price | $14,400,000 |
| Listing Broker | N/A | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $14,400,000 |
| Doc # | eCRV ID 1370478 | Capital Adjustment | $0 |
| | | Adjusted Price | $14,400,000 |

## Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/unit and /sf |
|---|---|---|---|---|---|
| 12/2021 | Sale | Gorham Housing Partners III, LLP | Acky-324, LLC | $14,400,000 | $288,000 / $298.64 |



| Sale | Residential - Multi-unit Mid / High Rise | No. 3 |
|---|---|---|

## Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma (Stabilized) | Eff Gross Inc Mult (EGIM) | 14.00 |
| Buyer's Primary Analysis | Price and Capitalization Analyses | Op Exp Ratio (OER) | 33.42% |
| Net Initial Yield/Cap. Rate | 4.75% | Adjusted Price / sf | $298.64 |
| Projected IRR | N/A | Adjusted Price / Unit | $288,000 |
| Actual Occupancy at Sale | 98% | | |

## Financial

| Revenue Type | Pro Forma Stabilized |
|---|---|
| Period Ending | N/A |
| Source | N/A |
| Price | $14,400,000 |
| Potential Gross Income | N/A |
| Economic Occupancy | N/A |
| Economic Loss | N/A |
| Effective Gross Income | $1,028,299 |
| Expenses | $343,618 |
| Net Operating Income | $684,681 |
| NOI / sf | $14.20 |
| NOI / Unit | $13,694 |
| EGIM | 14.00 |
| OER | 33.42% |
| Net Initial Yield/Cap. Rate | 4.75% |

## Map & Comments



The comparable is a 50-unit multi-family property with ground floor commercial space (Minnwest Bank Branch) known as The Hue and located at 33 4th Street SW in Rochester, Minnesota. The property consists of one six-story apartment building with 18 stalls of underground parking. The improvements were constructed in 2020 and are situated on a 0.20-acre site. The improvements were 98.0% leased as of the date of the rent roll (as of 12/1/2021) and considered stabilized. Minnwest Bank has a lease for the first floor at $28.56 per square foot net with approximately $10 per square foot in operating expenses. The capitalization rate includes a 5.00% vacancy rate, 1.00% in concessions and stabilized expenses including $250 per unit in replacement reserves.



| Sale | Residential - Multi-unit Lofts | No. 4 |
|------|-------------------------------|-------|



| Property Name | Flux Apartments |
|---------------|-----------------|
| Address | 1400 Walnut St |
| | Des Moines, IA 50309 |
| | United States |
| | |
| Government Tax Agency | Polk |
| Govt./Tax ID | 7824-09-103-026 |

**Unit Mix Detail**

Rate Timeframe    Monthly

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|-----------|-----|-----|-----------|--------|-----------|
| Studio | 4 | 4% | 355 | $765 | $2.15 |
| Studio | 4 | 4% | 378 | $795 | $2.10 |
| Studio | 5 | 6% | 379 | $799 | $2.11 |
| 1BR/1BA | 5 | 6% | 507 | $925 | $1.82 |
| 1BR/1BA | 1 | 1% | 531 | $985 | $1.85 |
| 1BR/1BA | 9 | 10% | 532 | $995 | $1.87 |
| 1BR/1BA | 17 | 19% | 541 | $995 | $1.84 |
| 1BR/1BA | 4 | 4% | 559 | $1,025 | $1.83 |
| 1BR/1BA | 4 | 4% | 617 | $1,150 | $1.86 |
| 1BR/1BA | 4 | 4% | 648 | $1,175 | $1.81 |
| 1BR/1BA | 9 | 10% | 651 | $1,265 | $1.94 |
| 1BR/1BA | 4 | 4% | 655 | $1,250 | $1.91 |
| 1BR/1BA | 5 | 6% | 658 | $1,265 | $1.92 |
| 1BR/1BA | 1 | 1% | 658 | $1,215 | $1.85 |
| 1BR/1BA | 4 | 4% | 692 | $1,315 | $1.90 |
| 2BR/2BA | 5 | 6% | 919 | $1,525 | $1.66 |
| 2BR/2BA | 5 | 6% | 948 | $1,595 | $1.68 |
| Totals/Avg | 90 | | | $1,110 | $1.86 |

| Improvements | | | |
|--------------|--|--|--|
| Land Area | 0.459 ac | Status | Existing |
| Net Rentable Area (NRA) | 55,121 sf | Year Built | 2018 |
| Total # of Units | 90 Unit | Year Renovated | N/A |
| Average Unit Size | 612 sf | Condition | Excellent |
| Floor Count | 5 | Exterior Finish | Brick Veneer |
| Property Features | On-Site Management, Surface Parking, Gated / Controlled Access, Under-building Parking | | |
| Project Amenities | Clubhouse, Concierge, Jacuzzi / Hot Tub, Pool, Game Room, Barbeque Area, Conference Room, Courtyard, Dog Grooming Station, Electric Car Charging Station, Fitness Center, Roof Deck / Terrace | | |
| Unit Amenities | Dishwasher, Washer / Dryer, Carpeted Flooring, Garbage Disposal, Granite Countertops, Hardwood Flooring, Private Patios / Balconies, Quartz Countertops, Stainless Steel Appliances | | |

| Sale Summary | | | |
|--------------|--|--|--|
| Recorded Buyer | DIF II Flux LLC | Marketing Time | N/A |
| True Buyer | Diamond Income Fund II LP | Buyer Type | Private Investor |
| Recorded Seller | 14 Walnut LLC | Seller Type | Developer |
| True Seller | 14 Walnut LLC | Primary Verification | Purchase Agreement |
| | | | |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Multi-Family | Date | 12/16/2021 |
| Proposed Use | N/A | Sale Price | $15,880,000 |
| Listing Broker | CBRE \| Hubbell Commercial - Cy Fox | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $15,880,000 |
| Doc # | 18939/765 | Capital Adjustment | $-2,000,000 |
| | | Adjusted Price | $13,880,000 |

| Transaction Summary plus Five-Year CBRE View History | | | | | |
|--|--|--|--|--|--|
| **Transaction Date** | **Transaction Type** | **Buyer** | **Seller** | **Price** | **Cash Equivalent Price/unit and /sf** |
| 12/2021 | Sale | DIF II Flux LLC | 14 Walnut LLC | $15,880,000 | $176,444 / $288.09 |



| Sale | Residential - Multi-unit Lofts | No. 4 |
|---|---|---|

## Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma (Stabilized) | Eff Gross Inc Mult (EGIM) | 9.66 |
| Buyer's Primary Analysis | Static Capitalization Analysis | Op Exp Ratio (OER) | 51.57% |
| Net Initial Yield/Cap. Rate | 5.01% | Adjusted Price / sf | $251.81 |
| Projected IRR | N/A | Adjusted Price / Unit | $154,222 |
| Actual Occupancy at Sale | 98% | | |

## Financial

| Revenue Type | Pro Forma Stabilized |
|---|---|
| Period Ending | 12/31/2022 |
| Source | Broker |
| Price | $13,880,000 |
| Potential Gross Income | $1,209,120 |
| Economic Occupancy | N/A |
| Economic Loss | N/A |
| Effective Gross Income | $1,436,759 |
| Expenses | $740,879 |
| Net Operating Income | $695,880 |
| NOI / sf | $12.62 |
| NOI / Unit | $7,732 |
| EGIM | 9.66 |
| OER | 51.57% |
| Net Initial Yield/Cap. Rate | 5.01% |

## Map & Comments



This comparable represents the sale of Flux Apartments, a class-A multifamily property located at 1400 Walnut St in downtown Des Moines, Iowa. The improvements were constructed in 2018 and are situated on a 0.46-acre site. The property features 90 apartment units and provides first class amenities for residents, including a 24 hour fitness center, a rooftop patio, 49 underground parking spaces and multitude of other amenities. The property's ground level includes the Onyx office suites, which consists of 12 private offices totaling 1,417 square feet. Pro forma stabilized NOI is projected at $695,880.00, indicating a 5.01% cap rate on the transaction. This includes a $250 per unit reserve. Occupancy at the time of sale was approximately 98%. We have deducted the value of the 9 year tax abatement or $2M and included full estimate of taxes in our analysis.



| Sale | Residential - Multi-unit Mid / High Rise | No. 5 |
|---|---|---|

**Property Name** Velocity
**Address** 200 Des Moines Street
Des Moines, IA 50309
United States

**Government Tax Agency** Polk
**Govt./Tax ID** 040/06340-000-001



**Unit Mix Detail**

Rate Timeframe      Monthly

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|---|---|---|---|---|---|
| Studio | 54 | 30% | 483-578 | $995-$1,357 | $2.22 |
| Studio | 4 | 2% | 664-701 | $1,095-$1,150 | $1.64 |
| 1BR/1BA | 44 | 24% | 711-797 | $1,289-$1,324 | $1.73 |
| 1BR/1BA | 27 | 15% | 804-982 | $1,450-$1,535 | $1.67 |
| 1BR/1BA | 9 | 5% | 1,012-1,050 | $1,545-$1,631 | $1.54 |
| 2BR/2BA | 33 | 18% | 1,110-1,197 | $1,545-$1,752 | $1.43 |
| 2BR/2BA | 2 | 1% | 1,277 | $1,745-$1,795 | $1.39 |
| 3BR/2BA | 5 | 3% | 1,432-1,433 | $1,995 | $1.39 |
| 3BR/2BA | 3 | 2% | 1,482 | $2,195 | $1.48 |
| Totals/Avg | 181 | | | $1,406 | $1.70 |

## Improvements

| | | | |
|---|---|---|---|
| Land Area | 1.809 ac | Status | Existing |
| Net Rentable Area (NRA) | 105,537 sf | Year Built | 2018 |
| Total # of Units | 115 Unit | Year Renovated | N/A |
| Average Unit Size | 918 sf | Condition | New |
| Floor Count | 5 | Exterior Finish | EIFS |
| Property Features | On-Site Management, Elevators, Gated / Controlled Access, Under-building Parking | | |
| Project Amenities | Clubhouse, Pool, Game Room, Barbeque Area, Dog Grooming Station, Fitness Center, Roof Deck / Terrace, Yoga / Spin Room | | |
| Unit Amenities | Dishwasher, Washer / Dryer, Carpeted Flooring, Ceiling Fans, Garbage Disposal, Granite Countertops, Plank Flooring, Private Patios / Balconies, Refrigerator with Icemaker, Stainless Steel Appliances, Tile Backsplash, Vaulted / Cathedral Ceilings | | |

## Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | Velocity TIC Owner I & II LLC | Marketing Time | N/A |
| True Buyer | Spruce Capital Partners | Buyer Type | Developer |
| Recorded Seller | Bridge District Verve LLC | Seller Type | Corporation |
| True Seller | HubbellRealty Co | Primary Verification | Broker, Deed, Public Records |
| | | | |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Multi-Family | Date | 12/14/2021 |
| Proposed Use | Multi-Family | Sale Price | $27,310,000 |
| Listing Broker | CBRE | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $27,310,000 |
| Doc # | 18923/58 | Capital Adjustment | $-3,550,300 |
| | | Adjusted Price | $23,759,700 |

## Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/unit and /sf |
|---|---|---|---|---|---|
| 12/2021 | Sale | Velocity TIC Owner I & II LLC | Bridge District Verve LLC | $27,310,000 | $237,478 / $258.77 |



| Sale | Residential - Multi-unit Mid / High Rise | No. 5 |
|---|---|---|

## Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | N/A | Eff Gross Inc Mult (EGIM) | N/A |
| Buyer's Primary Analysis | Static Capitalization Analysis | Op Exp Ratio (OER) | N/A |
| Net Initial Yield/Cap. Rate | N/A | Adjusted Price / sf | $225.13 |
| Projected IRR | N/A | Adjusted Price / Unit | $206,606 |
| Actual Occupancy at Sale | 98% | | |

## Financial

**No information recorded**

## Map & Comments



This comparable represents the sale of the Velocity Apartments, a class-A multifamily property located at 200 Des Moines Street, in Des Moines, Iowa. The improvements were constructed in 2018 and are situated on a 1.8093-acre site. The property features 115 apartment units and provides first class amenities for residents, including a 24 hour fitness center, clubhouse, game room, and multitude of other amenities. The property sold on 12/14/2021, as part of a two-property portfolio, for $51,810,000.00. The allocated purchase price of the subject is $27,310,000.00 or $237,478.26 per unit. The broker indicated this was an arm's length transaction, but was not at liberty to discuss financial data associated with the property. We've deducted our estimate of the tax abatement valuation on the property at 13% of the purchase price. The estimate was derived using comparables with similar abatement terms, within the local market.



| Sale | Residential - Multi-unit Mid / High Rise | No. 6 |
|---|---|---|

| | |
|---|---|
| Property Name | Woodrow Wilson |
| Address | 315 University Dr N |
| | 1224 4th Ave N |
| | Fargo, ND 58102 |
| | United States |
| Government Tax Agency | Cass |
| Govt./Tax ID | 01-2382-04450-000 |



**Unit Mix Detail**

Rate Timeframe        Monthly

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|---|---|---|---|---|---|
| Efficiency (Historic) | 12 | 12% | 515 | $780-$920 | $1.65 |
| Efficiency (New) | 16 | 16% | 588 | $850-$940 | $1.52 |
| 1BR/1BA (New) | 24 | 25% | 737 | $970-$1,150 | $1.44 |
| 1BR/1BA (Historic) | 13 | 13% | 840 | $970-$1,400 | $1.41 |
| 2BR/1BA (Historic) | 8 | 8% | 883 | $1,270-$1,570 | $1.61 |
| 2BR/1BA (New) | 22 | 23% | 1,107 | $1,375-$1,590 | $1.34 |
| 2BR/2BA (Historic) | 1 | 1% | 1,338 | $1,600 | $1.20 |
| 3BR/2BA (New) | 1 | 1% | 1,497 | $1,870 | $1.25 |
| Totals/Avg | 97 | | | $1,163 | $1.44 |

## Improvements

| | | | |
|---|---|---|---|
| Land Area | 1.883 ac | Status | Existing |
| Net Rentable Area (NRA) | 78,473 sf | Year  Built | 1917 |
| Total # of Units | 97 Unit | Year Renovated | 2017 |
| Average Unit Size | 809 sf | Condition | Good |
| Floor Count | 4 | Exterior Finish | Masonry |
| Property Features | N/A | | |
| Project Amenities | N/A | | |
| Unit Amenities | N/A | | |

## Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | GRAYSTOKE CAPITAL WOODROW LLC | Marketing Time | N/A |
| True Buyer | GRAYSTOKE CAPITAL WOODROW LLC | Buyer Type | Private Investor |
| Recorded Seller | DFI Woodrow Wilson LLC | Seller Type | Developer |
| True Seller | Kilbourne | Primary Verification | PA, Appraisal |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Apartment | Date | 10/21/2021 |
| Proposed Use | Apartment | Sale Price | $19,000,000 |
| Listing Broker | JLL | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $19,000,000 |
| Doc # | SWD#1656710 | Capital Adjustment | $0 |
| | | Adjusted Price | $19,000,000 |

## Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/unit and /sf |
|---|---|---|---|---|---|
| 10/2021 | Sale | GRAYSTOKE CAPITAL WOODROW LLC | DFI Woodrow Wilson LLC | $19,000,000 | $195,876 / $242.12 |
| 06/2019 | Under Contract | Tzadik Management Group, LLC | DFI Woodrow Wilson LLC | $17,800,000 | $183,505 / $226.83 |



| Sale | Residential - Multi-unit Mid / High Rise | No. 6 |
|---|---|---|

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma (Stabilized) | Eff Gross Inc Mult (EGIM) | 12.36 |
| Buyer's Primary Analysis | Static Capitalization Analysis | Op Exp Ratio (OER) | 45.83% |
| Net Initial Yield/Cap. Rate | 4.38% | Adjusted Price / sf | $242.12 |
| Projected IRR | N/A | Adjusted Price / Unit | $195,876 |
| Actual Occupancy at Sale | 93% | | |

### Financial

| Revenue Type | Pro Forma Stabilized | Trailing Actuals |
|---|---|---|
| Period Ending | 12/31/2019 | 9/1/2019 |
| Source | Appraiser | Seller |
| Price | $19,000,000 | $19,000,000 |
| Potential Gross Income | N/A | $1,485,784 |
| Economic Occupancy | 95% | 93% |
| Economic Loss | N/A | $106,976 |
| Effective Gross Income | $1,537,492 | $1,378,808 |
| Expenses | $704,683 | $553,504 |
| Net Operating Income | $832,809 | $825,304 |
| NOI / sf | $10.61 | $10.52 |
| NOI / Unit | $8,586 | $8,508 |
| EGIM | 12.36 | 13.78 |
| OER | 45.83% | 40.14% |
| Net Initial Yield/Cap. Rate | 4.38% | 4.34% |

### Map & Comments



This is a 97-unit multi-family garden property plus detached commercial building/day care located at 1222 4th Avenue N and 301,315 & 401 University Drive in Fargo, North Dakota. The primary site and adjacent parking lot with 33 stalls are situated on a total of 1.58 acres of site area. Community amenities include underground parking, outdoor patios with grilling stations, oversized gym, fitness equipment, community lounge and bike storage. Unit amenities include washer/dryers, upgraded finishes, tall ceilings and historic features. The property in its entirety represents the conversion of a former high school constructed in 1917 to residential apartment project of 34 units plus secondary building consisting of 63 units. Together these two buildings total 97 residential units in downtown Fargo. The site improvements also include a 3,231 SF commercial space on the southwest corner of the block, at University Drive and 3rd Street North, occupied under long-term 10-year lease to Montessori Day Care and the lease expires on October 27, 2028. The lease is $7,158 /month, net, includes 2%/YR escalations and is guaranteed by Camille and Jason Brandt.

This property was under contract to Tzadik Management Group, LLC, a Florida LLC along with two other local properties. The three-property portfolio includes a total of 144 units and was marketed publicly by JLL. A purchase agreement was signed June 2019, with a total amount of $22,145,000 indicated, implying a $153,784 per unit overall acquisition price. Specifically, Woodrow Wilson (this property) has 97 Units, Jackson 26 Units and Lofts on Roberts 21 Units. In total, the combined NOI among all three properties, after deductions for market vacancy, management and reserves, equates to a +/-5.5% capitalization rate. The buyer exited and the sale never materialized. This property again went on the market but without the other properties.

Graystoke Capital Partners acquired the property after JLL listed it for an undisclosed period of time. After a competitive bidding process, reportedly with multiple offers in the $18.5M to $19M, the best and final offer of $19,000,000, or $195,876/unit, was signed on October 21, 2021 with this entity. The sale is reportedly arm's length, with no atypical financing or conditions. The buyer plans to create additional revenue through an on-going conversion of expense/utility/cable reimbursements (ie pass expenses on to tenancy). The sale price also takes into account the present value of the tax abatement.



Addendum C

# RENT COMPARABLE DATA SHEETS

| Comparable | Residential - Multi-unit Senior | No. 1 |
|---|---|---|

**Property Name** Generations on 1st
**Address** 26 1st Avenue SW
Watertown, SD 57201
United States

**Government Tax Agency** Codington
**Govt./Tax ID** N/A

**Unit Mix Detail**

Rate Timeframe        Monthly

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|---|---|---|---|---|---|
| 1 BR/1 BA | 60 | 83% | 945 | $985 | $1.04 |
| 2 BR/2 BA | 12 | 17% | 1,375 | $1,475 | $1.07 |
| Totals/Avg | 72 | | | $1,067 | $1.05 |



| Improvements | | | |
|---|---|---|---|
| Land Area | 0.764 ac | Status | Existing |
| Net Rentable Area (NRA) | 73,200 sf | Year Built | 2022 |
| Total # of Units | 72 Unit | Year Renovated | N/A |
| Average Unit Size | 1,017 sf | Condition | Good |
| Floor Count | 5 | Exterior Finish | Brick Veneer |
| Property Features | N/A | | |
| Project Amenities | N/A | | |
| Unit Amenities | N/A | | |

| Rental Survey | | | |
|---|---|---|---|
| Occupancy | N/A | Utilities Included in Rent | N/A |
| Lease Term | N/A | Rent Premiums | N/A |
| Tenant Profile | N/A | Concessions | N/A |
| Survey Date | 07/2022 | Owner | N/A |
| Survey Notes | N/A | Management | N/A |



## Comparable                    Residential - Multi-unit Senior                    No. 1

### Map & Comments



The subject is a newly constructed 72-unit, age-restricted 55+ senior living mid/high rise property located at 26 1st Avenue SW in Watertown, South Dakota. The property consists of a single, five-story apartment building with attached parking and a first floor senior center. The senior center is leased to the city on a 99 year lease term for $1 annually and essentially acts as the apartments amenity package. The property recently opened and is currently in lease up mode.



| Comparable | Residential - Multi-unit Walk-up | No. 2 |
|---|---|---|

| Property Name | Parkside Place |
| Address | 8 2nd St NE |
| | Watertown, SD 57201 |
| | United States |
| Government Tax Agency | Codington |
| Govt./Tax ID | 9358 |

**Unit Mix Detail**

Rate Timeframe     Monthly

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|---|---|---|---|---|---|
| 1BR/1BA | 36 | 100% | 750-778 | $965 | $1.26 |
| Totals/Avg | 36 | | | $965 | $1.26 |



| Improvements | | | |
|---|---|---|---|
| Land Area | 0.593 ac | Status | Existing |
| Net Rentable Area (NRA) | N/A | Year Built | 2021 |
| Total # of Units | 36 Unit | Year Renovated | N/A |
| Average Unit Size | 764 sf | Condition | Good |
| Floor Count | 4 | Exterior Finish | Masonry |
| Property Features | Flat Roofs, Structured Parking, Elevators, Fire Sprinklered, Ground-level Retail, Under-building Parking | | |
| Project Amenities | Roof Deck / Terrace | | |
| Unit Amenities | Dishwasher, Refrigerator, Washer / Dryer Connections , Black Appliances, Carpeted Flooring, Garbage Disposal, Granite Countertops, Microwave Oven, Plank Flooring, Private Patios / Balconies, Range / Oven | | |

| Rental Survey | | | |
|---|---|---|---|
| Occupancy | 100% | Utilities Included in Rent | water, sewer, and trash |
| Lease Term | 12 Mo(s). | Rent Premiums | None |
| Tenant Profile | N/A | Concessions | None |
| Survey Date | 07/2022 | Owner | GT Brothers LLC |
| Survey Notes | N/A | Management | N/A |



# Comparable — Residential - Multi-unit Walk-up — No. 2

## Map & Comments



This is a new Downtown Watertown development that consists of a four-story mixed-use apartment/retail building with 36 units and 3,803 square feet of ground-floor commercial space. The development also includes a first-floor 36 stall heated parking garage with one stall included with rent. The property consists of all one-bedroom units. Amenities include an elevator, dishwasher, rooftop deck, in unit washers/dryers, LED lighting, brushed nickel fixtures, storage lockers for $40 per month, and city park views. Utilities of water, sewer, and garbage are included in the base rent. At the time of survey, the property was leased at 100%. The subjects absorption period was approximately 14 units per month.



| Comparable | Residential - Multi-unit Mid / High Rise | No. 3 |
|---|---|---|

| Property Name | One Willow Creek |
|---|---|
| Address | 2000 Kemp Place East |
| | Watertown, SD 57201 |
| | United States |

| Government Tax Agency | Codington |
|---|---|
| Govt./Tax ID | 20169 |

**Unit Mix Detail**

| Rate Timeframe | Monthly |
|---|---|

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|---|---|---|---|---|---|
| 1BR/1BA | 14 | 39% | 681-732 | $815-$915 | $1.22 |
| 2BR/2BA | 22 | 61% | 1,114-1,697 | $1,250-$1,795 | $1.08 |
| Totals/Avg | 36 | | | $1,267 | $1.12 |



| Improvements | | | |
|---|---|---|---|
| Land Area | 1.559 ac | Status | Existing |
| Gross Building Area (GBA) | 36,444 sf | Year Built | 2016 |
| Total # of Units | 36 Units | Year Renovated | N/A |
| Average Unit Size | 1,012 sf | Condition | Good |
| Floor Count | 3 | Exterior Finish | Vinyl Siding |
| Property Features | On-Site Management, Elevators, Gated / Controlled Access, Individual Split Systems | | |
| Project Amenities | Fitness Center | | |
| Unit Amenities | Dishwasher, Refrigerator, Washer / Dryer, Ceiling Fans, Granite Countertops, Microwave Oven, Range / Oven, Stainless Steel Appliances, Tile Backsplash, Tub / Shower Combo, Vinyl Flooring | | |

| Rental Survey | | | |
|---|---|---|---|
| Occupancy | 100% | Utilities Included in Rent | Water, Sewer, Trash and WiFi |
| Lease Term | 12 Mo(s). | Rent Premiums | None |
| Tenant Profile | Market | Concessions | N/A |
| Survey Date | 07/2022 | Owner | N/A |
| Survey Notes | N/A | Management | N/A |



## Comparable  Residential - Multi-unit Mid / High Rise  No. 3

### Map & Comments



This comparable represents One Willow Creek, a 36-unit apartment building located on 2000 Kemp Place E. The three-story project was constructed in 2016. The in-unit amenities include an in-unit washer/dryer, a full stainless steel appliance package, granite countertops. fireplace, and free WiFi. The project amenities include a community room, fitness center, elevator, library, and controlled access. The building has detached and attached heated garage parking. The parking is included in the monthly rent. Water, sewer, and trash are included in the base rent. Tenant pays for forced air. The property is currently 100% occupied.



| Comparable | Residential - Multi-unit Mid / High Rise | No. 4 |
|---|---|---|



**Property Name** The Lofts
**Address** 10 North Broadway Street
Watertown, SD 57201
United States

**Government Tax Agency** Codington
**Govt./Tax ID** 9391

**Unit Mix Detail**

Rate Timeframe    Monthly

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|---|---|---|---|---|---|
| 1BR/1BA | 36 | 92% | 568-689 | $920 | $1.46 |
| 2BR/1BA | 3 | 8% | 964 | $1,275 | $1.32 |
| Totals/Avg | 39 | | | $947 | $1.45 |

## Improvements

| | | | |
|---|---|---|---|
| Land Area | 0.160 ac | Status | Existing |
| Net Rentable Area (NRA) | 26,793 sf | Year Built | 2020 |
| Total # of Units | 39 Unit | Year Renovated | N/A |
| Average Unit Size | 687 sf | Condition | Average |
| Floor Count | 4 | Exterior Finish | Masonry |
| Property Features | Flat Roofs, Elevators, Ground-level Retail, Interior Corridors, Interior Stairwells, Thru-The-Wall Systems, Under-building Parking | | |
| Project Amenities | N/A | | |
| Unit Amenities | Dishwasher, Washer / Dryer, Black Appliances, Carpeted Flooring, Ceiling Fans, Garbage Disposal, Microwave Oven, Plank Flooring, Range / Oven, Refrigerator with Icemaker | | |

## Rental Survey

| | | | |
|---|---|---|---|
| Occupancy | 95% | Utilities Included in Rent | Water, Sewer and Trash |
| Lease Term | 12 Mo(s). | Rent Premiums | None |
| Tenant Profile | All Ages | Concessions | N/A |
| Survey Date | 07/2022 | Owner | N/A |
| Survey Notes | N/A | Management | N/A |



## Comparable    Residential - Multi-unit Mid / High Rise    No. 4

### Map & Comments



The comparable is a mixed-use 39-unit multi-family property with 7,885 square feet of ground-floor retail located at 10 North Broadway Street in Watertown, South Dakota. The property consists of a single, four-story apartment building with below-grade heated parking (46 stalls), 1 stall included in rent. Unique property characteristics include the property is located in downtown Watertown, new construction, and ground-floor retail. The in-unit amenities include a full appliance package, in-unit washer/dryer, ceiling fans, and through-the-wall air conditioning. One pet is allowed per tenant with a one-time $300 fee and The landlord will be responsible for water, sewer, and trash expenses with residents paying all other expenses. Property opened in August 2020 and stabilized within eight months. The property is currently 95% occupied (residential only). The retail has 2,382 square feet of vacancy.



| Comparable | Residential - Multi-unit Garden | No. 5 |
|---|---|---|

**Property Name** Flats on 8th
**Address** 22 8th Avenue SW
Watertown, SD 57201
United States

**Government Tax Agency** Codington
**Govt./Tax ID** 19890



### Unit Mix Detail

Rate Timeframe    Monthly

| Unit Type | No. | % | Size (sf) | Rent | Rent / sf |
|---|---|---|---|---|---|
| Studio | N/A | N/A | 347 | $675 | $1.95 |
| 1BR/1BA | N/A | N/A | 530 | $785 | $1.48 |
| 2BR/1BA | N/A | N/A | 830 | $975 | $1.17 |
| Totals/Avg | 0 | | | N/A | N/A |

### Improvements

| | | | |
|---|---|---|---|
| Land Area | 0.906 ac | Status | Existing |
| Net Rentable Area (NRA) | N/A | Year Built | 2021 |
| Total # of Units | 24 Unit | Year Renovated | N/A |
| Average Unit Size | sf | Condition | New |
| Floor Count | 2 | Exterior Finish | Vinyl Siding |
| Property Features | Surface Parking | | |
| Project Amenities | Storage Units | | |
| Unit Amenities | Washer / Dryer | | |

### Rental Survey

| | | | |
|---|---|---|---|
| Occupancy | 100% | Utilities Included in Rent | Heat, Water, Sewer, Trash |
| Lease Term | 12 Mo(s). | Rent Premiums | N/A |
| Tenant Profile | Market | Concessions | N/A |
| Survey Date | 07/2022 | Owner | N/A |
| Survey Notes | N/A | Management | N/A |



| Comparable | Residential - Multi-unit Garden | No. 5 |
| --- | --- | --- |

**Map & Comments**



This is a 24-unit apartment property located at 22 8th Avenue SW in Watertown, SD.  it was constructed in 2021.  Amenities include in-unit laundry and storage units.  The property is currently 100% occupied. Base rental rates include heat, water, sewer, and trash expenses.



**Addendum D**

# OPERATING DATA AND CONSTRUCTION COSTS

| Proforma | Address: | Owner: | Year Built: | Updated as of: |
|---|---|---|---|---|
| The Ruins | 315 East Kemp | Ruins LLC | 2022 | 6/7/2022 |

| Stats | | Cost and Loan Details | | Tax Allocations | | Taxable Income | |
|---|---|---|---|---|---|---|---|
| Number of Units | 63 | Development Costs | $ 14,250,000.00 | Building | $ 12,466,500.00 | Projected NOI | 817,208.45 |
| Number of Buildings | 1 | Down Payment | $ 2,850,000.00 | Land | $ 300,000.00 | Mortgage Interest | (492,164.48) |
| Total Building SqFt | 100,908 | Loan Amount | $ 11,400,000.00 | Personal Property | $ 283,500.00 | Depreciation | (584,872.73) |
| Cap Rate | 5.73% | Rate | 4.35% | Land Improvements | $ 1,200,000.00 | Total Deductions | (1,077,037.21) |
| Gross Rent Multiplier | 14.63 | Amortization (Years) | 30 | | | | |
| Price Per Unit | $ 226,190.48 | Payment Per Month | $ 56,750.54 | Total Depreciation Exp. | $ 14,250,000.00 | Total Taxable Income | (259,828.76) |

| Unit Description | No. of Units | Monthly Rent | | Total Monthly Rent | Unit Size | $/SqFt | Notes: | Photo |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 3 | | |
| Floor 2 - 4 | | | | | | | | |
| Eff | 12 | 955 | $ | 11,460.00 | TBD | TBD | | |
| 1BR | 36 | 1255 | $ | 45,180.00 | TBD | TBD | | |
| 2BR | 15 | 1575 | $ | 23,625.00 | TBD | TBD | | |
| | | | | | | 12 | | |
| Garages / Parking passes | 0 | 0 | $ | - | | | | |
| Storage Units | 28 | 65 | | 1,820.00 | | | | |
| Totals | | | $ | 82,085.00 | | | | |

| INCOME | | | | EXPENSES | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Maintenance Expenses** | | | **Admin & Utility Expenses** |

**INCOME**

| | | | |
|---|---|---|---|
| Gross Potential Rents | $ 985,020.00 | 0.00% | |
| Month-2-month Rent | $ 7,387.65 | 0.75% | |
| Garage Rent | $ - | 0.00% | |
| Vacancies | $ (19,700.40) | 2.00% of GPR | |
| Uncollected Rents | $ - | 0.00% of GPR | |
| Rental Incentives | $ (9,850.20) | 1.00% of GPR | |
| | | 0.50% Annual Estimate | |
| **Net Collected Rent** | $ 962,857.05 | | |
| Non-refundable Per Fees | $ 3,780.00 | 5.00 Per unit per month | |
| Laundry Income | $ - | 4.50 Per unit per month | |
| Interest Income | $ 1,000.00 | Annual Estimate | |
| Late Fees | $ 1,134.00 | 1.50 Per unit per month | |
| Application Fees | $ 378.00 | 0.50 Per unit per month | |
| NSF Fees | $ 756.00 | 1.00 Per unit per month | |
| Re-rental Charges | $ 756.00 | 1.00 Per unit per month | |
| Cable / Internet Income | $ 831.60 | 1.10 Per unit per month | |
| Other Income (i.e. Carwash?) | $ 2,457.00 | 3.25 Per unit per month | |
| **Total Income** | $ 973,949.65 | | |

**Maintenance Expenses**

| | | |
|---|---|---|
| Maintenance Staff Costs | $ 6,048.00 | 8.00 Per unit per month |
| Caretaker | $ 4,536.00 | 6.00 Per unit per month |
| Repairs / Maintenance | $ 4,536.00 | 6.00 Per unit per month |
| Turn Cleaning | $ 756.00 | 1.00 Per unit per month |
| Painting / Decorating | $ 756.00 | 1.00 Per unit per month |
| Plumbing | $ 756.00 | 1.00 Per unit per month |
| Electrical / Fire Protection | $ 756.00 | 1.00 Per unit per month |
| HVAC | $ 756.00 | 1.00 Per unit per month |
| Elevator | $ 850.00 | 1750.00 Annual Estimate* |
| Flooring | $ 756.00 | 1.00 Per unit per month |
| Appliances/Laundry | $ 1,209.60 | 1.60 Per unit per month |
| Extermination | $ 378.00 | 0.50 Per unit per month |
| Pool / Clubhouse | $ - | 0.00 Annual Estimate |
| Pet Monitoring | $ 189.00 | 0.25 Per unit per month |
| Grounds Maintenance | $ - | 500.00 Per month per 6 months |
| Snow Removal | $ 500.00 | 800.00 Per month per 5 months |
| Move out costs | $ 3,024.00 | 4.00 Per unit per month |
| Resident Chargebacks | $ (3,213.00) | -4.25 Per unit per month |
| Other Maintenance | $ - | Annual Estimate |
| **Total Maintenance Exp.** | $ 22,593.60 | 2.3% of Gross Income |

**Admin & Utility Expenses**

| | | |
|---|---|---|
| Onsite Office Staff | $ - | 0.00 Per unit per month |
| Advertising / Marketing | $ 566.00 | 2.00 Per unit per month |
| Professional Fees | $ 80.00 | Annual Estimate |
| Site Office Rent / Utilities | $ - | 0.00 Per unit per month |
| Site Office Supplies | $ - | 0.00 Per unit per month |
| Site Office Equipment / Furnishings | $ - | 0.00 Per unit per month |
| Telephone Costs / Service | $ 756.00 | 1.00 Per unit per month |
| Credit & Collections | $ - | 0.00 Per unit per month |
| Property Management | $ 29,550.60 | 3% of GPR |
| Real Estate Taxes | $ 68,705.00 | 0.00000 TIF |
| CAM Reimb | $ - | Actual Annual Estimate |
| Property Insurance | $ 15,566.00 | 0.00150 Annual Estimate |
| Cable / Internet | $ 780.00 | 5.00 Per unit per month |
| Electricity - Apts | $ 1,512.00 | 2.00 Per unit per month |
| Electricity - Building | $ 3,024.00 | 4.00 Per unit per month |
| Natural Gas - Apts | $ - | 0.00 Per unit per month |
| Natural Gas - Building | $ 2,268.00 | 3.00 Per unit per month |
| Water & Sewer | $ 8,316.00 | 11.00 Per unit per month |
| Garbage Removal | $ 3,024.00 | 4.00 Per unit per month |
| **Total Admin & Utility Exp.** | $ 134,147.60 | 13.6% of Gross Income |

| Total Operating Exp. | $ 156,741.20 | 15.9% of Gross Income |
|---|---|---|

| ***Expenses Per Unit:*** | $ 2,487.96 |
|---|---|

| **Net Operating Income** | **$ 817,208.45** | **83.0% of Gross Income** |
|---|---|---|
| Less: Cap X Reserves | $ - | Per unit per year |
| Debt Service | $ 681,006.53 | 1.20 DSCR |
| **Net Cash Flow** | **$ 136,201.92** | **4.78% Cash on Cash** |

| Return On Investment | | |
|---|---|---|
| Cash Return | $ 136,201.92 | 4.78% |
| Principle Reduction (3 year avg) | $ 197,346.43 | 6.92% |
| Appreciation 1% | $ 142,500.00 | 5.00% |
| Taxable Loss (30%) | $ 175,461.82 | 6.16% |
| **Total** | **$ 651,510.16** | **22.9%** |

**Addendum E**

# LEGAL DESCRIPTION AND PLAT MAP

**Addendum F**

# CLIENT CONTRACT INFORMATION

# RED RIVER STATE BANK

CBRE

11213 Davenport ST

Omaha, NE 68154


RE: Appraisal Request – THE RUINS


Attn: Appraisal Team


I hereby Formally request an updated appraisal on a parcel known as THE RUINS in Watertown, SD.  This will be appraised for Red River State Bank.  Prior CBRE File # 21-164MW-3177-1

Parcel #: 9352

Address: 315 East Kemp, Watertown, SD 57201 all located within Codington County

Legal description: The Ruins Addition to the City of Watertown, Codington County, South Dakota


Any questions please contact myself as primary contact.



Sincerely,

Danielle Harless

Vice President

Josh Luther, MAI            6/7/2022
as agent for CBRE

Fee: $5,500
Due: 7/12/2022

Addendum G

# QUALIFICATIONS

# Matthew Johnson

*Senior Appraiser, Minneapolis, MN*

**CBRE**



T + 612-336-4256
M +651-274-8240
Matthew.johnson@cbre.com

800 LaSalle Avenue, Suite 1900
Minneapolis, MN 55402

## Clients Represented

- Bank Cherokee
- North Star Bank
- West Town Bank & Trust
- Elion Partners
- Infinite Campus
- Aldi Grocery Stores
- Kowalski's
- Sterling Organization
- Various other lenders and property owners

## Experience

Matthew Johnson became a Senior Appraiser in the Valuation & Advisory Services Group in September of 2013.   Matt's appraisal experience has been in the fee preparation of real estate appraisals, feasibility studies and market rent studies of commercial, industrial, multifamily residential and other special use properties.

Experience encompasses a wide variety of property types including development land, office, retail, industrial, multifamily, hotel/motel, net leased investments, medical office buildings, restaurants, manufactured housing communities, marinas and other special purpose properties located both locally and regionally.

## Representative Assignments

| Property | Location | SF |
|---|---|---|
| City Place Development | Woodbury, MN | 30+ Acre Mixed Use |
| Proposed North Loop Office – Swervo | Minneapolis, MN | 295,000 SF |
| Affiliated Medical Center – Hospital | Willmar, MN | 150,000 SF |
| US Bank Center - Office | St. Paul, MN | 380,000 SF |
| Doctor's Professional Building - Medical | St. Paul, MN | 80,000 SF |
| Viking Plaza Enclosed Mall - Retail | Alexandria, MN | 210,000 SF |
| Village of Blaine Shopping Center – Retail | Blaine, MN | 220,000 SF |
| St. Paul Athletic Club – Mixed Use | St. Paul, MN | 155,000 SF |
| Ridgedale Proposed Apartments – Senior | Minnetonka, MN | 168 Units |

## Licenses/Certifications

‒ Certified General Real Property: State of Minnesota No. 40382860
‒ Certified General Real Property: State of Iowa No. CG03831
‒ Certified General Real Property: State of South Dakota No. 1519CG

## Education

‒ Bachelor's degree from University of St. Thomas, St. Paul, Minnesota - Accounting

© 2022 CBRE, Inc.



... certify that MATTHEW D JOHNSON ...
the State of South Dakota as a

## STATE CERTIFIED GENERAL APPRAISER

Highest Level

from the date hereof until September 30, 2022, unless terminated by the Department

State-Certified General Appraiser classification applies to appraisal of any type of property without regard to transaction value or complexity. The appraiser is bound by the Competency Rule of the Uniform Standards of Professional Appraisal Practice.

**IN WITNESS WHEREOF,**
this document was signed by the official in charge of licensing and certification on September 29, 2021

**2022**

Secretary,
SOUTH DAKOTA
DEPARTMENT OF LABOR AND REGULATION

---

STATE OF SOUTH DAKOTA
NO. 1519CG
This is to certify that
MATTHEW D JOHNSON
STATE CERTIFIED GENERAL APPRAISER
is a
Issued:    September 29, 2021
Expires:   September 30, 2022    **2022**
DEPARTMENT OF LABOR AND REGULATION

BY:

STATE OF SOUTH DAKOTA
NO. 1519CG
This is to certify that
MATTHEW D JOHNSON
STATE CERTIFIED GENERAL APPRAISER
is a
Issued:    September 29, 2021
Expires:   September 30, 2022    **2022**
DEPARTMENT OF LABOR AND REGULATION

BY:

YEAR 2021 CERTIFICATE RENEWAL REQUIREMENTS:
- Complete renewal application.
- Pay the prescribed renewal fee.
- Verify completion of 28 hours of approved continuing education completed during the period October 1, 2019 through August 17, 2021. (7 HOURS MUST BE OF THE 2020-2021 7-HOUR NATIONAL USPAP UPDATE COURSE COMPLETED DURING THE PERIOD OCTOBER 1, 2019 THROUGH JUNE 30, 2020)

[CONTINUING EDUCATION NOT APPLICABLE TO RECIPROCAL LICENSEES.]

YEAR 2022 CERTIFICATE RENEWAL REQUIREMENTS:
- Complete renewal application.
- Pay the prescribed renewal fee
- The 2022-2023 7-HOUR NATIONAL USPAP UPDATE ...

© 2022 CBRE, Inc.

# Michael J Moynagh

*Senior Managing Director, MAI Minneapolis*

**CBRE**



T + 612 336 4239
M +612 812 2775
Mike.moynagh@cbre.com

800 LaSalle Ave
Suite 1900
Minneapolis, MN 55402

## Clients Represented

- Associated Bank
- Bank Mutual
- Bank of America Merrill    Lynch
- Barclays Bank
- Bell State Bank & Trust
- BMO Harris
- Cantor
- Cargill
- JP Morgan Chase
- Ladder Capital
- LNR Partners
- Piper Jaffrey
- PNC Bank
- Principal
- Union Bank and Trust
- Company
- University of Minnesota
- US Bank

© 2022 CBRE, Inc.

## Experience

Michael Moynagh, MAI, became Senior Managing Director of the Valuation & Advisory Services Group's Twin Cities office in Minneapolis in 2017. Prior to this he served as Managing Director. He has over 25 years of real estate appraisal and consulting experience. As Managing Director of the Twin Cities office as well as satellite offices in Des Moines, Sioux Falls and Omaha, Mr. Moynagh leads a valuation and advisory staff of 20 that provides exceptional quality appraisal work and customer service in a timely manner. He coordinates all activities for Minnesota, North Dakota, South Dakota, Nebraska and Iowa, including overseeing new business development, client relations, and appraisal report production.

Mr. Moynagh has experience providing real estate appraisals, consultations, reviews, and litigation support. His appraisal experience includes a wide variety of property types including office, retail, industrial, multi-family residential, hotels and motels, net leased investments, medical office buildings, restaurants residential and commercial subdivisions, golf courses, airport terminals and hangars and other special purpose properties including mixed-use buildings. Mr. Moynagh holds the MAI designation from the Appraisal Institute. He was the 2008 President of the Northstar Chapter of the Appraisal Institute. Mr. Moynagh was part of the Management Team of the Year award within CBRE for 2005, 2006 and 2012.

## Professional Affiliations / Accreditations

- Appraisal Institute, Designated Member (MAI), Certificate No. 11916
- Northstar Chapter of the Appraisal Institute
  - President, 2008
  - Board Member since 2004
  - Professor, University of St. Thomas
- Certified General Real Property Appraiser
  - State of Minnesota, No. 4000726
  - State of North Dakota, No. CG2402
  - State of South Dakota, No. 895CG
  - State of Iowa, No. CG02485
  - State of Nebraska, No. CG230099R
  - State of Kansas, No. G-3224
  - State of Missouri, No. 2019013796

## Education

- St. John's University, Collegeville, MN, Bachelor of Science

# QUALIFICATIONS

## MICHAEL J. MOYNAGH, MAI
## Senior Managing Director

CBRE, Inc.
Valuation and Advisory Services
800 LaSalle Ave Suite 1900
Minneapolis, Minnesota 55402
(612) 336-4239
Mike.Moynagh@cbre.com
www.cbre.com


### EDUCATION

Bachelor of Science Degree, Business, St. John's University, Collegeville, Minnesota


### LICENSE(S)/CERTIFICATION(S)

Certified General Real Property Appraiser: State of Minnesota (No. 4000726)
Certified General Real Property Appraiser: State of Iowa (No. CG02485) Certified
General Real Property Appraiser: State of Nebraska (No. CG230099R) Certified
General Real Property Appraiser: State of North Dakota (No. CG-2402) State
Certified General Appraiser: State of South Dakota (No. 895CG-2008R)
Certified General Real Property Appraiser: State of Kansas (No. G-3224)
State Certified General Real Estate Appraiser: State of Missouri: (No. 2019013796)
Sales License:  State of Minnesota (No. RA-20202710)

### PROFESSIONAL

Appraisal Institute

Designated Member (MAI), Certificate No. 11916
Northstar Chapter President, 2008


### EXPERIENCE

| | |
|---|---|
| 1987-2001 | Vice President, Real Estate Appraiser, GVA Marquette Advisors., Minneapolis, Minnesota |
| 2002-2002 | Vice President, Colliers Towle Real Estate, Minneapolis, Minnesota |
| 2003-2017 | Director, CBRE, Inc., Minneapolis, Minnesota |
| 2017-Present | Senior Managing Director, CBRE, Inc., Minneapolis, Minnesota |
| 2017-Present | Adjunct Professor, University of St. Thomas, Minneapolis, Minnesota |

Appraisal experience has been in the fee preparation of real estate appraisals, feasibility studies, rent analyses and market studies of commercial, industrial, multifamily residential and special use properties.  Experience encompasses a wide variety of property types including office, retail, industrial, multifamily, hotel/motel, casinos, resorts, airports, net leased investments, fractional interests, medical office buildings, restaurants, golf courses, and other special purpose properties located both locally and nationally.

Assignments completed in Mexico, Canada, Washington, California, Arizona, Colorado, North Dakota, South Dakota, Nebraska, Kansas, Missouri, Texas, New Mexico, Iowa, Arkansas, Mississippi, Tennessee, Illinois, Wisconsin, Michigan, Indiana, Alabama, Georgia, Florida, South Carolina, North Carolina, Virginia, West Virginia, Kentucky, Pennsylvania, New York, Connecticut, Massachusetts, and Maine.  Primary geographical experience is in the Twin Cities metropolitan area of St. Paul and Minneapolis, Minnesota.

The Midwest Region of CBRE, Inc. Valuation and Advisory Services covers the states of Minnesota, Iowa, North Dakota, South Dakota, Nebraska, Kansas, and Missouri.

© 2022 CBRE, Inc.

# South Dakota Department of Labor and Regulation

NO: 895CG

This is to Certify That MICHAEL J MOYNAGH of LAKE ELMO, MN is duly licensed to appraise property in the State of South Dakota as a

## STATE CERTIFIED GENERAL APPRAISER

Highest Level

from the date hereof until September 30, 2022, unless terminated by the Department

State-Certified General Appraiser classification applies to appraisal of any type of property without regard to transaction value or complexity. The appraiser is bound by the Competency Rule of the Uniform Standards of Professional Appraisal Practice.

**IN WITNESS WHEREOF,**
this document was signed by the official in charge of licensing and certification on August 31, 2021

**2022**

Secretary,
SOUTH DAKOTA
DEPARTMENT OF LABOR AND REGULATION

---

STATE OF SOUTH DAKOTA
NO. 895CG
This is to certify that
MICHAEL J MOYNAGH
is a    STATE CERTIFIED GENERAL APPRAISER
Issued:    August 31, 2021       **2022**
Expires:    September 30, 2022
DEPARTMENT OF LABOR AND REGULATION

BY: _____

STATE OF SOUTH DAKOTA
NO. 895CG
This is to certify that
MICHAEL J MOYNAGH
is a    STATE CERTIFIED GENERAL APPRAISER
Issued:    August 31, 2021       **2022**
Expires:    September 30, 2022
DEPARTMENT OF LABOR AND REGULATION

BY: _____

YEAR 2021 CERTIFICATE RENEWAL REQUIREMENTS:
- Complete renewal application.
- Pay the prescribed renewal fee.
- Verify completion of 28 hours of approved continuing education completed during the period October 1, 2019 through August 17, 2021. (7 HOURS MUST BE OF THE 2020-2021 7-HOUR NATIONAL USPAP UPDATE COURSE COMPLETED DURING THE PERIOD OCTOBER 1, 2019 THROUGH JUNE 30, 2020)

[CONTINUING EDUCATION NOT APPLICABLE TO RECIPROCAL LICENSEES.]

YEAR 2022 CERTIFICATE RENEWAL REQUIREMENTS:
- Complete renewal application.
- Pay the prescribed renewal fee
- The 2022-2023 7-HOUR NATIONAL USPAP UPDATE COURSE MUST BE COMPLETED DURING THE PERIOD OCTOBER 1, 2021 THROUGH JUNE 30, 2022

© 2022 CBRE, Inc.