## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>The Ruins, LLC,<br><br>           Debtor. | Case No.: 25-30004<br><br>Chapter 11 |

## DECLARATION OF CLAY GREENWOOD (FIRST COMMUNITY CREDIT UNION) CERTIFYING RECORDS PURSUANT TO FEDERAL RULE OF EVIDENCE 902(11)

STATE OF NORTH DAKOTA    )
                              ) SS
COUNTY OF CASS             )

Clay Greenwood, pursuant to 28 U.S.C. § 1746, hereby certifies as follows:

1.    I am over 18 years of age, of sound mind, and otherwise competent to make this Certification. The evidence set out in this Certification is based on my personal knowledge.

2.    I am the Risk Management Specialist of First Community Credit Union ("FCCU") and work in Jamestown, North Dakota. I have been employed by FCCU since October 16, 2017.

3.    I am the records custodian for FCCU.

4.    FCCU was served with a subpoena for records in the above-titled bankruptcy case in May 2025.

5.    FCCU currently holds various bank accounts for Craig Development, LLC, and Craig Properties, LLC among others.

6.    True and correct copies of Craig Development, LLC's bank account statements for account ending -7110 for the period of January 2020 through April 2025 are attached as **Exhibit A**.

7.    True and correct copies of Craig Properties, LLC's bank account statements for account ending -4695 for the period of January 2020 through April 2025 are attached as **Exhibit B**.

8.    True and correct copies of Jesse R. Craig's bank account statements for account ending -7124 for the period of January 2020 through March 2025 are attached as **Exhibit C**.

9.    The documents attached as **Exhibit A** (Craig Development, LLC bank account ending -7110), **Exhibit B** (Craig Properties, LLC bank account ending -4695), and **Exhibit C** (Jesse R. Craig bank account ending -7124) were made at or near the time of the events set forth therein by people with knowledge of those matters.

10.    It was the regular practice of FCCU's business activities to make the records attached as **Exhibits A, B, and C**.

11.    The records attached as **Exhibits A, B, and C** were kept in the regular course of business activity.

12.    I certify under penalty of perjury that the foregoing is true and correct.

Executed on 23rd day of September, 2025.


_____

Clay Greenwood


4899-2165-6171 v.1

# <u>Exhibit A</u>
## First Community Credit Union

## Craig Development Account Statements
## 2020-2025



**First Community**
Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 01-31-20 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **01-01-20** THRU **01-31-20** | PREVIOUS BALANCE **0.00** |
|---|---|---|---|

ENDING BALANCE                                                                                    **0.00**

| **SMALL BUSINESS CHECKING** | ACCT# **2** | **01-01-20** THRU **01-31-20** | PREVIOUS BALANCE **368.64** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 10 | DEPOSIT   First Dakota Title - Watertown Escrow Account Check | 112528.47 | 112897.11 |
| JAN 10 | WITHDRAWAL   Transfer per Jordan Craig | -112528.47 | 368.64 |
| JAN 13 | DEPOSIT | 2210.67 | 2579.31 |
| JAN 13 | TRANSFER 2 | -2210.67 | 368.64 |
| JAN 20 | DEPOSIT   SIMPLIFIED IMPROVEMENT PROFESSIONALS | 11958.98 | 12327.62 |
| JAN 20 | TRANSFER 2 | -11958.98 | 368.64 |
| JAN 22 | DEPOSIT   Minnwest Bank Check | 5300.00 | 5668.64 |
| JAN 22 | TRANSFER 2   Transfer per Jesse | -5300.00 | 368.64 |

ENDING BALANCE                                                                                    **368.64**

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 01-10-2020 | 112528.47 | 01-20-2020 | 11958.98 |
| 01-13-2020 | 2210.67 | 01-22-2020 | 5300.00 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 4 | 131998.12 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 01-10-2020 | -112528.47 | 01-20-2020 | -11958.98 |
| 01-13-2020 | -2210.67 | 01-22-2020 | -5300.00 |

| **Total Fees** | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 4 | -131998.12 |

| **MEMBERSHIP SAVINGS** | ACCT# **3** | **01-01-20** THRU **01-31-20** | PREVIOUS BALANCE **5.00** |
|---|---|---|---|

ENDING BALANCE                                                                                    **5.00**

RRSB FCCU Subpoena 029491

**First Community Credit Union**

2719 4th St SE | PO Box 700
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-20
**Page:** 2 of 2

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029492



**First Community**
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 02-29-20 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Low deposit rates got your savings down? Kasasa free checking pays significantly higher than the national average. Just how high are the rates? Call, stop by or visit www.myfccu.com/kasasa to find out and see just how easy it is to earn great rewards!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **02-01-20** THRU **02-29-20**                           PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                                      **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**        **02-01-20** THRU **02-29-20**        PREVIOUS BALANCE  **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 06 | DEPOSIT | 9361.93 | 9730.57 |
| FEB 06 | DEPOSIT | 9361.93 | 19092.50 |
| FEB 06 | TRANSFER 2 | -9361.93 | 9730.57 |
| FEB 06 | WITHDRAWAL-CASH   reversre prev trans | -9361.93 | 368.64 |
| FEB 28 | DEPOSIT | 428.00 | 796.64 |
| FEB 28 | TRANSFER 2 | -428.00 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 02-06-2020 | 9361.93 | 02-06-2020 | 9361.93 | 02-28-2020 | 428.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **3** | **19151.86** |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 02-06-2020 | -9361.93 | 02-06-2020 | -9361.93 | 02-28-2020 | -428.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **3** | **-19151.86** |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **02-01-20** THRU **02-29-20**                 PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                      **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 029500

**First Community Credit Union**

CU 101 10th St SE | PO Box 2160
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 02-29-20
**Page:** 2 of 2

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|:--:|:--:|:--:|
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029501



**First Community** Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 03-31-20
**Page:** 1 of 1
**MC:** P

ADDRESS SERVICE REQUESTED

As the world faces uncertainty, know that we are all in this together. Our staff at FCCU is here to help and serve you through these challenging times. Together, we will get through this. If we can be of any assistance, call us. Take care and stay healthy.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **03-01-20** THRU **03-31-20**                           PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                                              **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**       **03-01-20** THRU **03-31-20**                PREVIOUS BALANCE  **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 09 | DEPOSIT | 9662.03 | 10030.67 |
| MAR 09 | TRANSFER 2 | -9662.03 | 368.64 |
| ENDING BALANCE | | | **368.64** |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 03-09-2020 | 9662.03 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **1** | **9662.03** |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 03-09-2020 | -9662.03 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **1** | **-9662.03** |

**MEMBERSHIP SAVINGS**   ACCT# **3**       **03-01-20** THRU **03-31-20**                     PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                              **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029502



**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 04-30-20 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Stuck inside and looking to do some house projects? We can help! We have Home Equity Loans as low as 2.99% APR. Apply online or give us a call today. Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1        04-01-20 THRU 04-30-20**                                    PREVIOUS BALANCE  0.00

ENDING BALANCE                                                                                                 0.00

**SMALL BUSINESS CHECKING    ACCT# 2        04-01-20 THRU 04-30-20**                    PREVIOUS BALANCE  368.64

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 11 | DEPOSIT   First Dakota Title Great WEstern Bank CHeck | 174746.62 | 175115.26 |
| APR 11 | TRANSFER 2  First Dakota Title Great WEstern Bank CHeck, Transfer per Jesse | -174746.62 | 368.64 |
| | ENDING BALANCE | | **368.64** |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 04-11-2020 | 174746.62 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 1 | 174746.62 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 04-11-2020 | -174746.62 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 1 | -174746.62 |

**MEMBERSHIP SAVINGS    ACCT# 3        04-01-20 THRU 04-30-20**                    PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                                 5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029507

**FCCU** **First Community**
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 05-31-20
**Page:** 1 of 1
**MC:** P

ADDRESS SERVICE REQUESTED

Looking to reduce your monthly payment? Start by reducing your auto loan rate! FCCU has consumer loan rates as low as 1.99% APR. It's easy to apply--contact us online or give one of our lenders a call! Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**     **05-01-20** THRU **05-31-20**                    PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                                    **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**     **05-01-20** THRU **05-31-20**        PREVIOUS BALANCE **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 11 | DEPOSIT   First Dakota Title Check | 85243.33 | 85611.97 |
| MAY 11 | TRANSFER 2   Transfer per Jesse | -85243.33 | 368.64 |
| ENDING BALANCE | | | **368.64** |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 05-11-2020 | 85243.33 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 1 | 85243.33 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 05-11-2020 | -85243.33 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 1 | -85243.33 |

**MEMBERSHIP SAVINGS**   ACCT# **3**     **05-01-20** THRU **05-31-20**            PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                    **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029510



**First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 06-30-20
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Funds Availability update effective 7/1/20. Immediate availability will increase from $200 to $225. Availability on exception holds for large deposits, new accounts and repeat overdrafts will increase from $5,000 to $5,525.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1        06-01-20 THRU 06-30-20**                    PREVIOUS BALANCE  0.00

ENDING BALANCE                                                                              0.00

**SMALL BUSINESS CHECKING    ACCT# 2        06-01-20 THRU 06-30-20**        PREVIOUS BALANCE  368.64

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 08 | DEPOSIT   First Dakota Tilte - Watertown | 38496.31 | 38864.95 |
| JUN 08 | TRANSFER 2 | -38496.31 | 368.64 |
| JUN 12 | DEPOSIT   Watertown Development Company Check, drop off deposit | 8862.55 | 9231.19 |
| JUN 12 | TRANSFER 2   Transfer per Jesse Request | -8862.55 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 06-08-2020 | 38496.31 | 06-12-2020 | 8862.55 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 2 | 47358.86 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 06-08-2020 | -38496.31 | 06-12-2020 | -8862.55 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 2 | -47358.86 |

**MEMBERSHIP SAVINGS    ACCT# 3        06-01-20 THRU 06-30-20**            PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                              5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 029512

**First Community Credit Union**

3100 Main St SE | PO Box 2486
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 06-30-20
**Page:** 2 of 2

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029513

**FCCU** First Community
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 07-31-20
**Page:** 1 of 1
**MC:** P

ADDRESS SERVICE REQUESTED

Low deposit rates got your savings down?  Kasasa free checking pays significantly higher than the national average. Just how high are the rates? Call, stop by or visit www.myfccu.com/kasasa to find out and see just how easy it is to earn great rewards!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**          **07-01-20** THRU **07-31-20**                    PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                                            **0.00**

**SMALL BUSINESS CHECKING   ACCT# 2**      **07-01-20** THRU **07-31-20**            PREVIOUS BALANCE **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 10 | DEPOSIT | 14635.05 | 15003.69 |
| JUL 10 | TRANSFER 2  per Jesse's request | -14635.05 | 368.64 |
| ENDING BALANCE | | | **368.64** |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-10-2020 | 14635.05 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 1 | 14635.05 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-10-2020 | -14635.05 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 1 | -14635.05 |

**MEMBERSHIP SAVINGS   ACCT# 3**      **07-01-20** THRU **07-31-20**            PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                            **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029516



310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 08-31-20 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Are you still receiving hard copy statements in the mail? Switch to e-statements today! They're more secure, convenient and environmentally friendly. Just log into online banking and click 'Online Statements' to get started.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **08-01-20** THRU **08-31-20**                    PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                                                **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**        **08-01-20** THRU **08-31-20**           PREVIOUS BALANCE **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 17 | DEPOSIT | 169.00 | 537.64 |
| AUG 17 | TRANSFER 2  PER JORDAN | -169.00 | 368.64 |
| AUG 24 | DEPOSIT   The Lofts LLC Dacotah Bank Check | 27500.00 | 27868.64 |
| AUG 24 | TRANSFER 2  Transfer per Jesse | -27500.00 | 368.64 |
| AUG 27 | DEPOSIT | 163249.14 | 163617.78 |
| AUG 27 | TRANSFER 2 | -163249.14 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 08-17-2020 | 169.00 | 08-24-2020 | 27500.00 | 08-27-2020 | 163249.14 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 3 | 190918.14 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 08-17-2020 | -169.00 | 08-24-2020 | -27500.00 | 08-27-2020 | -163249.14 |

| **Total Fees** | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 3 | -190918.14 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **08-01-20** THRU **08-31-20**           PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                                **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 029519

**First Community Credit Union**

110 10th St SE | P.O. Box 2460
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 08-31-20
**Page:** 2 of 2

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029520

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 09-30-20 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Looking to reduce your monthly payment? Start by reducing your auto loan rate! FCCU has consumer loan rates as low as 1.99% APR. It's easy to apply--contact us online or give one of our lenders a call! Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1  PRIME SHARES | 0.00 | 0.00 | 2  SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3  MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| **PRIME SHARES**   ACCT# **1** | **09-01-20** THRU **09-30-20** | PREVIOUS BALANCE  **0.00** |
|---|---|---|

| ENDING BALANCE | | **0.00** |
|---|---|---|

| **SMALL BUSINESS CHECKING**   ACCT# **2** | **09-01-20** THRU **09-30-20** | PREVIOUS BALANCE  **368.64** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 23 | DEPOSIT | 117798.91 | 118167.55 |
| SEP 23 | TRANSFER 2 | -117798.91 | 368.64 |
| ENDING BALANCE | | | **368.64** |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-23-2020 | 117798.91 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 1 | 117798.91 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 09-23-2020 | -117798.91 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 1 | -117798.91 |

| **MEMBERSHIP SAVINGS**   ACCT# **3** | **09-01-20** THRU **09-30-20** | PREVIOUS BALANCE  **5.00** |
|---|---|---|

| ENDING BALANCE | | **5.00** |
|---|---|---|

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029522



**FCCU** First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 10-31-20
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Save big this holiday season! Open a new FCCU credit card and get a rate of 1.90% APR for 12 months on purchases or balances transferred to a new card. Give us a call or stop by your local branch today! Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1        10-01-20 THRU 10-31-20**                        PREVIOUS BALANCE  0.00

ENDING BALANCE                                                                                   0.00

**SMALL BUSINESS CHECKING   ACCT# 2        10-01-20 THRU 10-31-20**        PREVIOUS BALANCE  368.64

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 15 | DEPOSIT   Watertown Development Company | 594000.00 | 594368.64 |
| OCT 15 | TRANSFER 2  per Jesse's request | -594000.00 | 368.64 |
| OCT 30 | DEPOSIT   Red River State Bank Cashier's Check | 300983.52 | 301352.16 |
| OCT 30 | TRANSFER 2  Transfer per Jesse | -300983.52 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| Date | Amount | Date | Amount |
| 10-15-2020 | 594000.00 | 10-30-2020 | 300983.52 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 2 | 894983.52 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| Date | Amount | Date | Amount |
| 10-15-2020 | -594000.00 | 10-30-2020 | -300983.52 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 2 | -894983.52 |

**MEMBERSHIP SAVINGS   ACCT# 3        10-01-20 THRU 10-31-20**                PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                   5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 029524

FC First Community
CU Credit Union

1311 10th St SE | PO Box 2480
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 10-31-20
**Page:** 2 of 2

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029525

**FCCU** First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 11-30-20
**Page:** 1 of 1
**MC:** P

ADDRESS SERVICE REQUESTED

As of January 1, 2021 our Grand Forks 42nd St. location will be closing. Members are able to visit us at our Grand Forks 32nd Ave South and East Grand Forks locations. We apologize for any inconvenience.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1**     **11-01-20 THRU 11-30-20**     PREVIOUS BALANCE **0.00**

ENDING BALANCE     **0.00**

**SMALL BUSINESS CHECKING    ACCT# 2**     **11-01-20 THRU 11-30-20**     PREVIOUS BALANCE **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 19 | DEPOSIT   Watertown Development Company Great Western Bank Check | 594448.56 | 594817.20 |
| NOV 19 | TRANSFER 2   Transer per Jesse | -594448.56 | 368.64 |
| | ENDING BALANCE | | **368.64** |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 11-19-2020 | 594448.56 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 1 | 594448.56 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-19-2020 | -594448.56 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 1 | -594448.56 |

**MEMBERSHIP SAVINGS    ACCT# 3**     **11-01-20 THRU 11-30-20**     PREVIOUS BALANCE **5.00**

ENDING BALANCE     **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029527



**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 12-31-20 |
| **Page:** | 1 of 9 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates, are performing an audit of the Credit Union. Please review your share and loan balances. If you feel there are discrepancies, contact: Brady, Martz & Associates at PO Box 848, Minot, ND 58702 or 701-852-0196.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES**　ACCT# **1** | **12-01-20** THRU **12-31-20** | PREVIOUS BALANCE **0.00** |
|---|---|---|

| ENDING BALANCE | | **0.00** |
|---|---|---|

| **SMALL BUSINESS CHECKING**　ACCT# **2** | **12-01-20** THRU **12-31-20** | PREVIOUS BALANCE **368.64** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 08 | DEPOSIT | 446891.56 | 447260.20 |
| DEC 08 | TRANSFER 2　per Jesse | -446891.56 | 368.64 |
| DEC 21 | DEPOSIT | 393788.00 | 394156.64 |
| DEC 21 | TRANSFER 2 | -393788.00 | 368.64 |
| DEC 28 | DEPOSIT　Red River State Bank/ Construction Draw | 295850.00 | 296218.64 |
| DEC 28 | TRANSFER 2　per Jesse's request | -295850.00 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| Deposits, Dividends and Other Credits | | | Deposits, Dividends and Other Credits | | | Deposits, Dividends and Other Credits | |
|---|---|---|---|---|---|---|---|
| Date | Amount | | Date | Amount | | Date | Amount |
| 12-08-2020 | 446891.56 | | 12-21-2020 | 393788.00 | | 12-28-2020 | 295850.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 3 | 1136529.56 |

| Withdrawals, Fees and Other Debits | | | Withdrawals, Fees and Other Debits | | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|---|---|---|---|
| Date | Amount | | Date | Amount | | Date | Amount |
| 12-08-2020 | -446891.56 | | 12-21-2020 | -393788.00 | | 12-28-2020 | -295850.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 3 | -1136529.56 |

| **MEMBERSHIP SAVINGS**　ACCT# **3** | **12-01-20** THRU **12-31-20** | PREVIOUS BALANCE **5.00** |
|---|---|---|

| ENDING BALANCE | | **5.00** |
|---|---|---|

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 029529

**First Community Credit Union**

2419 10th St SE | PO Box 2499
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 12-31-20
**Page:** 2 of 9

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029530

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 01-31-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

The weather might be cold, but our consumer loan rates are hot. With rates as low as 1.99% APR, now is a great time to get that new car or winter toy you've been wanting. See us for details! Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**      **01-01-21 THRU 01-31-21**                    PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                                        **0.00**

**SMALL BUSINESS CHECKING   ACCT# 2**      **01-01-21 THRU 01-31-21**          PREVIOUS BALANCE  **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 20 | DEPOSIT | 828838.51 | 829207.15 |
| JAN 20 | TRANSFER 2  per Jesse's request | -828838.51 | 368.64 |
| ENDING BALANCE | | | **368.64** |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-20-2021 | 828838.51 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 1 | 828838.51 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-20-2021 | -828838.51 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 1 | -828838.51 |

**MEMBERSHIP SAVINGS   ACCT# 3**      **01-01-21 THRU 01-31-21**              PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                        **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007889



**First Community**
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 02-28-21 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Looking to remodel your home, take a vacation or pay for things like taxes, or even a wedding? Take advantage of the equity in your home with our home equity loans as low as 2.99% APR. Apply online or give us a call. Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES**   ACCT# **1** | **02-01-21 THRU 02-28-21** | PREVIOUS BALANCE | **0.00** |

| | |
|---|---|
| ENDING BALANCE | **0.00** |

| | | | |
|---|---|---|---|
| **SMALL BUSINESS CHECKING**   ACCT# **2** | **02-01-21 THRU 02-28-21** | PREVIOUS BALANCE | **368.64** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 08 | DEPOSIT | 497185.00 | 497553.64 |
| FEB 08 | TRANSFER 2  per Jesse | -497185.00 | 368.64 |
| FEB 26 | DEPOSIT   RED RIVER STATE BANK | 458202.56 | 458571.20 |
| FEB 26 | TRANSFER 2 | -458202.56 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 02-08-2021 | 497185.00 | 02-26-2021 | 458202.56 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 2 | 955387.56 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 02-08-2021 | -497185.00 | 02-26-2021 | -458202.56 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 2 | -955387.56 |

| | | | |
|---|---|---|---|
| **MEMBERSHIP SAVINGS**   ACCT# **3** | **02-01-21 THRU 02-28-21** | PREVIOUS BALANCE | **5.00** |

| | |
|---|---|
| ENDING BALANCE | **5.00** |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 007892

First Community
Credit Union

310 10th St SE | P.O. Box 2480
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 02-28-21
**Page:** 2 of 2

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007893

 **First Community** Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 03-31-21
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Get road trip ready! Whether you're looking for a new car or an ATV, we have auto and recreational loans for wherever your adventure takes you. Rates as low as 1.99% APR. See us for details. Loan subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**   **03-01-21** THRU **03-31-21**   PREVIOUS BALANCE **0.00**

ENDING BALANCE   **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**   **03-01-21** THRU **03-31-21**   PREVIOUS BALANCE **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 16 | DEPOSIT | 2024870.60 | 2025239.24 |
| MAR 16 | TRANSFER 2   per Jesse's Request | -2024870.60 | 368.64 |
| MAR 17 | DEPOSIT | 1800000.00 | 1800368.64 |
| MAR 17 | TRANSFER 2   PER JESSE'S REQUEST | -1800000.00 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| Date | Amount | Date | Amount |
| 03-16-2021 | 2024870.60 | 03-17-2021 | 1800000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 2 | 3824870.60 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| Date | Amount | Date | Amount |
| 03-16-2021 | -2024870.60 | 03-17-2021 | -1800000.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 2 | -3824870.60 |

**MEMBERSHIP SAVINGS**   ACCT# **3**   **03-01-21** THRU **03-31-21**   PREVIOUS BALANCE **5.00**

ENDING BALANCE   **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 007899

**FCCU** First Community Credit Union

1311 11th St SE | PO Box 2489
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 03-31-21
**Page:** 2 of 2

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007900



**First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 04-30-21 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan as low as 2.99% APR. Remodel your home, take a vacation or pay for things like college or even a wedding! Apply online or give us a call today. Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES**   ACCT# **1** | **04-01-21** THRU **04-30-21** | PREVIOUS BALANCE **0.00** |
|---|---|---|

ENDING BALANCE                                                                                          0.00

| **SMALL BUSINESS CHECKING**   ACCT# **2** | **04-01-21** THRU **04-30-21** | PREVIOUS BALANCE **368.64** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 12 | DEPOSIT  chk#12030&13029 watertown dev co great western bnk | 575000.00 | 575368.64 |
| APR 12 | TRANSFER 2  per jesse | -575000.00 | 368.64 |
| APR 26 | DEPOSIT  chk#1011 chk#1012 chk#1013 chk#1014 redriverstbnk cash chk | 589457.17 | 589825.81 |
| APR 26 | TRANSFER 2  per craig | -589457.17 | 368.64 |
| APR 26 | DEPOSIT  chk#1018 chk#1017 chk#1016 chk#1015 redriverstbnk cash chk | 657748.23 | 658116.87 |
| APR 26 | TRANSFER 2 | -657748.23 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| **Deposits, Dividends and Other Credits** | | **Deposits, Dividends and Other Credits** | | **Deposits, Dividends and Other Credits** | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 04-12-2021 | 575000.00 | 04-26-2021 | 589457.17 | 04-26-2021 | 657748.23 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 3 | 1822205.40 |

| **Withdrawals, Fees and Other Debits** | | **Withdrawals, Fees and Other Debits** | | **Withdrawals, Fees and Other Debits** | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 04-12-2021 | -575000.00 | 04-26-2021 | -589457.17 | 04-26-2021 | -657748.23 |

| **Total Fees** | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 3 | -1822205.40 |

| **MEMBERSHIP SAVINGS**   ACCT# **3** | **04-01-21** THRU **04-30-21** | PREVIOUS BALANCE **5.00** |
|---|---|---|

ENDING BALANCE                                                                                          5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 007904

**First Community Credit Union**

310 10th St SE | P.O. Box 2486
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 04-30-21
**Page:** 2 of 2

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007905

**FCCU** **First Community**
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 05-31-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan as low as 2.99% APR. Remodel your home, take a vacation or pay for things like college or even a wedding! Apply online or give us a call today. Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1**        **05-01-21 THRU 05-31-21**            PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                              **0.00**

**SMALL BUSINESS CHECKING    ACCT# 2**        **05-01-21 THRU 05-31-21**        PREVIOUS BALANCE  **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 24 | DEPOSIT | 7309.93 | 7678.57 |
| MAY 24 | TRANSFER 2  PER JESSE | -7309.93 | 368.64 |
| ENDING BALANCE | | | **368.64** |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 05-24-2021 | 7309.93 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **1** | **7309.93** |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 05-24-2021 | -7309.93 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **1** | **-7309.93** |

**MEMBERSHIP SAVINGS    ACCT# 3**        **05-01-21 THRU 05-31-21**            PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                              **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007907



**First Community**
Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 06-30-21 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Looking to reduce your monthly payment? Start by reducing your auto loan rate! FCCU has consumer loan rates as low as 1.99% APR. It's easy to apply--contact us online or give one of our lenders a call! Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **06-01-21** THRU **06-30-21**                                   PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                                                      **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**       **06-01-21** THRU **06-30-21**            PREVIOUS BALANCE **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 22 | DEPOSIT   redriverstbnk cashchk#201077,201075, 201076, 201078, 201074 | 1215028.04 | 1215396.68 |
| JUN 22 | TRANSFER 2 | -1215028.04 | 368.64 |
| JUN 22 | DEPOSIT   redriverstbnk cashchk#201072, 201073 | 437316.35 | 437684.99 |
| JUN 22 | TRANSFER 2 | -437316.35 | 368.64 |
| JUN 29 | DEPOSIT | 125000.00 | 125368.64 |
| JUN 29 | TRANSFER 2  PER JESSE'S REQUEST | -125000.00 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 06-22-2021 | 1215028.04 | 06-22-2021 | 437316.35 | 06-29-2021 | 125000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 3 | 1777344.39 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 06-22-2021 | -1215028.04 | 06-22-2021 | -437316.35 | 06-29-2021 | -125000.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 3 | -1777344.39 |

**MEMBERSHIP SAVINGS**   ACCT# **3**       **06-01-21** THRU **06-30-21**                PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                                      **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 007910

**First Community Credit Union**

2717 20th St SE | PO Box 2460
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 06-30-21
**Page:** 2 of 2

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007911



310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 07-31-21 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Love being a member of FCCU? You can earn $25 for every person you refer! Plus, you can both enter for great prizes, including a Traeger grill, laptop and Vikings package! Visit www.myfccu.com or see us for details!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES    ACCT# 1** | **07-01-21** THRU **07-31-21** | PREVIOUS BALANCE **0.00** |
|---|---|---|

ENDING BALANCE                                                                                              0.00

| **SMALL BUSINESS CHECKING    ACCT# 2** | **07-01-21** THRU **07-31-21** | PREVIOUS BALANCE **368.64** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 12 | DEPOSIT   ck#1007 from Intuition LLC Fargo.From Red River State Bank Fertile, MN | 150000.00 | 150368.64 |
| JUL 12 | TRANSFER 2 | -150000.00 | 368.64 |
| JUL 30 | DEPOSIT   CHK#1008 INTUITION REDRIVERSTBNK | 150000.00 | 150368.64 |
| JUL 30 | TRANSFER 2 | -150000.00 | 368.64 |

ENDING BALANCE                                                                                            **368.64**

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 07-12-2021 | 150000.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 07-30-2021 | 150000.00 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 2 | 300000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-12-2021 | -150000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-30-2021 | -150000.00 |

| **Total Fees** | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 2 | -300000.00 |

| **MEMBERSHIP SAVINGS    ACCT# 3** | **07-01-21** THRU **07-31-21** | PREVIOUS BALANCE **5.00** |
|---|---|---|

ENDING BALANCE                                                                                              **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 007913

Case 25-30004    Doc 98    Filed 09/23/25    Entered 09/23/25 17:10:23    Desc Main
Document    Page 33 of 640

**FC** **First Community**
**CU** *Credit Union*

1401 19th St SE | PO Box 2460
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 07-31-21
**Page:** 2 of 2

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007914

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 08-31-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Now offering contactless VISA credit cards! Fast, easy and secure. Simply tap to pay! Contact your local branch to learn more.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 50,368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** ACCT# **1** | **08-01-21** THRU **08-31-21** | PREVIOUS BALANCE **0.00** |
|---|---|---|

ENDING BALANCE                                                                                    **0.00**

| **SMALL BUSINESS CHECKING** ACCT# **2** | **08-01-21** THRU **08-31-21** | PREVIOUS BALANCE **368.64** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 06 | DEPOSIT | 50000.00 | 50368.64 |

ENDING BALANCE                                                                                    **50,368.64**

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-06-2021 | 50000.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 1 | 50000.00 |

| **MEMBERSHIP SAVINGS** ACCT# **3** | **08-01-21** THRU **08-31-21** | PREVIOUS BALANCE **5.00** |
|---|---|---|

ENDING BALANCE                                                                                    **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 50,368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 09-30-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

On Tues, October 19, 2021 at 11:00am, a special membership meeting will be held at First Community Credit Union's headquarters, 310 10th St SE, Jamestown, ND. The agenda is a membership vote to allow Elm River Credit Union to merge with FCCU.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 50,368.64 | 50,368.64 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES**  ACCT# **1**     **09-01-21** THRU **09-30-21**                    PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                              **0.00**

**SMALL BUSINESS CHECKING**  ACCT# **2**     **09-01-21** THRU **09-30-21**        PREVIOUS BALANCE  **50,368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 13 | DEPOSIT | 104000.00 | 154368.64 |
| SEP 13 | TRANSFER 2  per Jesse's request | -104000.00 | 50368.64 |
| ENDING BALANCE | | | **50,368.64** |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 09-13-2021 | 104000.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 1 | 104000.00 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 09-13-2021 | -104000.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 1 | -104000.00 |

**MEMBERSHIP SAVINGS**  ACCT# **3**     **09-01-21** THRU **09-30-21**             PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                              **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 50,368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 10-31-21
**Page:** 1 of 1
**MC:** P

ADDRESS SERVICE REQUESTED

Stuck inside and looking to do some house projects? We can help! We have Home Equity Loans as low as 2.99% APR. Apply online or give us a call today. Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|-------------------|----------------|---------|-------------|-------------------|----------------|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 50,368.64 | 50,368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1**          **10-01-21** THRU **10-31-21**                    PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                        **0.00**

**SMALL BUSINESS CHECKING    ACCT# 2**        **10-01-21** THRU **10-31-21**          PREVIOUS BALANCE  **50,368.64**

ENDING BALANCE                                                                        **50,368.64**

**MEMBERSHIP SAVINGS    ACCT# 3**        **10-01-21** THRU **10-31-21**              PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                        **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.00 | 0.00 |
| 2 | 50,368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 11-30-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 50,368.64 | 50,368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1        11-01-21 THRU 11-30-21                    PREVIOUS BALANCE  0.00**

ENDING BALANCE                                                                                        0.00

**SMALL BUSINESS CHECKING    ACCT# 2        11-01-21 THRU 11-30-21        PREVIOUS BALANCE  50,368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 12 | DEPOSIT | 126231.63 | 176600.27 |
| NOV 12 | TRANSFER 2 | -126231.63 | 50368.64 |
| ENDING BALANCE | | | **50,368.64** |

### Deposits, Dividends and Other Credits

| Date | Amount | | |
|---|---|---|---|
| 11-12-2021 | 126231.63 | | |
| **Total Dividends** | | 0 | 0.00 |
| **Total Deposits and Other Credits** | | 1 | 126231.63 |

### Withdrawals, Fees and Other Debits

| Date | Amount | | |
|---|---|---|---|
| 11-12-2021 | -126231.63 | | |
| **Total Fees** | | 0 | 0.00 |
| **Total withdrawal and Other Debits** | | 1 | -126231.63 |

**MEMBERSHIP SAVINGS    ACCT# 3        11-01-21 THRU 11-30-21            PREVIOUS BALANCE  5.00**

ENDING BALANCE                                                                                        5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 50,368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*


**First Community**
Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 12-31-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates, are performing an audit of the Credit Union. Please review your share and loan balances. If you feel there are discrepancies, contact: Brady, Martz & Associates at PO Box 848, Minot, ND 58702 or 701-852-0196.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 50,368.64 | 50,368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES**  ACCT# **1** | **12-01-21** THRU **12-31-21** | PREVIOUS BALANCE **0.00** |
|---|---|---|

ENDING BALANCE                                                                           0.00

| **SMALL BUSINESS CHECKING**  ACCT# **2** | **12-01-21** THRU **12-31-21** | PREVIOUS BALANCE **50,368.64** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 11 | DEPOSIT   99 BANK FORWARD J STREET PROPERTIES | 200000.00 | 250368.64 |
| DEC 11 | TRANSFER 2  99 BANK FORWARD J STREET PROPERTIES | -200000.00 | 50368.64 |
| DEC 23 | DEPOSIT   RED RIVER STATE BANK CHK#101713 CASHIERS CHECK | 106395.23 | 156763.87 |
| DEC 23 | TRANSFER 2 | -106395.23 | 50368.64 |
| ENDING BALANCE | | | **50,368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| Date | Amount | Date | Amount |
| 12-11-2021 | 200000.00 | 12-23-2021 | 106395.23 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 2 | 306395.23 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| Date | Amount | Date | Amount |
| 12-11-2021 | -200000.00 | 12-23-2021 | -106395.23 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 2 | -306395.23 |

| **MEMBERSHIP SAVINGS**  ACCT# **3** | **12-01-21** THRU **12-31-21** | PREVIOUS BALANCE **5.00** |
|---|---|---|

ENDING BALANCE                                                                           **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 50,368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: | **$0.00** | |

RRSB FCCU Subpoena 007934

*- End of Statement -*

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 01-31-22 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Consolidate & Celebrate. Transfer balances to your new or existing FCCU Visa credit card and enjoy 0% APR* for 12 months on balances transferred by 3.15.22. Come see us today!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 50,368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# 1   **01-01-22** THRU **01-31-22**              PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                          **0.00**

**SMALL BUSINESS CHECKING**   ACCT# 2   **01-01-22** THRU **01-31-22**   PREVIOUS BALANCE **50,368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 03 | DEPOSIT | 122806.08 | 173174.72 |
| JAN 03 | TRANSFER 2   PER JESSE | -122806.08 | 50368.64 |
| JAN 05 | DEPOSIT   cashiers chk# 101723, red river state bank | 653729.65 | 704098.29 |
| JAN 05 | TRANSFER 2 | -653729.65 | 50368.64 |
| JAN 10 | DEPOSIT | 10000.00 | 60368.64 |
| JAN 10 | TRANSFER 2 | -10000.00 | 50368.64 |
| JAN 13 | DEPOSIT | 50000.00 | 100368.64 |
| JAN 13 | TRANSFER 2 | -50000.00 | 50368.64 |
| JAN 19 | TRANSFER 2   CORRECTION TO YESTERDAY DEPOSIT MONEY WAS NOT TRANSFERRED | -50000.00 | 368.64 |
| JAN 24 | DEPOSIT | 6760.00 | 7128.64 |
| JAN 24 | WITHDRAWAL | -6760.00 | 368.64 |
| JAN 25 | DEPOSIT   1011 RED RIVER STATE BANK INTUITION LLC | 325000.00 | 325368.64 |
| JAN 25 | TRANSFER 2   1011 RED RIVER STATE BANK INTUITION LLC | -325000.00 | 368.64 |
| JAN 26 | DEPOSIT   1012 RED RIVER STATE BANK INTUITION | 35000.00 | 35368.64 |
| JAN 26 | TRANSFER 2   1012 RED RIVER STATE BANK INTUITION | -35000.00 | 368.64 |
| JAN 31 | DEPOSIT   CHK# 001013, INTUITION LLC, RED RIVER STATE BANK | 50000.00 | 50368.64 |
| JAN 31 | TRANSFER 2 | -50000.00 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 01-03-2022 | 122806.08 | 01-13-2022 | 50000.00 | 01-26-2022 | 35000.00 |
| 01-05-2022 | 653729.65 | 01-24-2022 | 6760.00 | 01-31-2022 | 50000.00 |
| 01-10-2022 | 10000.00 | 01-25-2022 | 325000.00 | | |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 8 | 1253295.73 |

*- Continued -*

RRSB FCCU Subpoena 007890

Case 25-30004    Doc 98    Filed 09/23/25    Entered 09/23/25 17:10:23    Desc Main
Document      Page 40 of 640


First Community
Credit Union

2800 Third St SE | P.O. Box 2100
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-22
**Page:** 2 of 2

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-03-2022 | -122806.08 |
| 01-05-2022 | -653729.65 |
| 01-10-2022 | -10000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-13-2022 | -50000.00 |
| 01-19-2022 | -50000.00 |
| 01-24-2022 | -6760.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-25-2022 | -325000.00 |
| 01-26-2022 | -35000.00 |
| 01-31-2022 | -50000.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 9 | -1303295.73 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **01-01-22** THRU **01-31-22**                    PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                                                    **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007891



**First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 02-28-22 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**　ACCT# **1**　　**02-01-22** THRU **02-28-22**　　　　PREVIOUS BALANCE **0.00**

ENDING BALANCE　　　　　　　　　　　　　　　　　　　　　　　　　　**0.00**

**SMALL BUSINESS CHECKING**　ACCT# **2**　　**02-01-22** THRU **02-28-22**　　PREVIOUS BALANCE **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | DEPOSIT  1014 RED RIVER STATE BANK INTUITION LLC | 40000.00 | 40368.64 |
| FEB 01 | TRANSFER 2  1014 RED RIVER STATE BANK INTUITION LLC | -40000.00 | 368.64 |
| FEB 14 | DEPOSIT | 50000.00 | 50368.64 |
| FEB 14 | TRANSFER 2 | -50000.00 | 368.64 |
| FEB 17 | DEPOSIT | 50000.00 | 50368.64 |
| FEB 17 | TRANSFER 2  PER JESSE | -50000.00 | 368.64 |
| FEB 25 | DEPOSIT | 71069.28 | 71437.92 |
| FEB 25 | WITHDRAWAL | -71069.28 | 368.64 |

ENDING BALANCE　　　　　　　　　　　　　　　　　　　　　　　　**368.64**

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 02-01-2022 | 40000.00 | 02-17-2022 | 50000.00 |
| 02-14-2022 | 50000.00 | 02-25-2022 | 71069.28 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **4** | **211069.28** |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 02-01-2022 | -40000.00 | 02-17-2022 | -50000.00 |
| 02-14-2022 | -50000.00 | 02-25-2022 | -71069.28 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **4** | **-211069.28** |

**MEMBERSHIP SAVINGS**　ACCT# **3**　　**02-01-22** THRU **02-28-22**　　PREVIOUS BALANCE **5.00**

ENDING BALANCE　　　　　　　　　　　　　　　　　　　　　　　　**5.00**

RRSB FCCU Subpoena 007894

Case 25-30004    Doc 98    Filed 09/23/25    Entered 09/23/25 17:10:23    Desc Main
Document      Page 42 of 640

**First Community Credit Union**

310 10th St SE | P.O. Box 2168
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 02-28-22
**Page:** 2 of 2

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007895

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 03-31-22 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

On Tuesday, April 19 at 10:30 a.m., a special membership meeting will be held at FCCU's headquarters, 310 10th St SE, Jamestown ND. The agenda is a membership vote to clarify language describing the credit union's existing field of membership within the bylaws.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 45,738.07 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1**          **03-01-22 THRU 03-31-22**                    PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                                         **0.00**

**SMALL BUSINESS CHECKING    ACCT# 2**        **03-01-22 THRU 03-31-22**        PREVIOUS BALANCE **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 02 | DEPOSIT | 70000.00 | 70368.64 |
| MAR 02 | TRANSFER 2 | -70000.00 | 368.64 |
| MAR 10 | DEPOSIT | 25000.00 | 25368.64 |
| MAR 10 | TRANSFER 2 | -25000.00 | 368.64 |
| MAR 14 | TRANSFER 2 | 153000.00 | 153368.64 |
| MAR 14 | WITHDRAWAL | -103005.00 | 50363.64 |
| MAR 14 | WITHDRAWAL-CASH | -1250.00 | 49113.64 |
| MAR 15 | TRANSFER 2  PER JESSE VIA EMAIL | -2000.00 | 47113.64 |
| MAR 17 | SHARE DRAFT 10103 TRACE#: 00108695 | -805.86 | 46307.78 |
| MAR 17 | SHARE DRAFT 10099 TRACE#: 00109985 | -5856.25 | 40451.53 |
| MAR 18 | EFT LIBERTY CHECK  HarlandClarke-LiCHK ORDER 031722 | -336.95 | 40114.58 |
| MAR 21 | SHARE DRAFT 10097 TRACE#: 00109440 | -100.00 | 40014.58 |
| MAR 21 | SHARE DRAFT 10101 TRACE#: 00109355 | -490.48 | 39524.10 |
| MAR 21 | SHARE DRAFT 10095 TRACE#: 00106600 | -1372.50 | 38151.60 |
| MAR 21 | SHARE DRAFT 10098 TRACE#: 00102615 | -1823.42 | 36328.18 |
| MAR 21 | SHARE DRAFT 10100 TRACE#: 00108380 | -1864.50 | 34463.68 |
| MAR 22 | SHARE DRAFT 10104 TRACE#: 00113115 | -2585.82 | 31877.86 |
| MAR 23 | WITHDRAWAL-CASH | -1000.00 | 30877.86 |
| MAR 23 | SHARE DRAFT 10109 TRACE#: 00108990 | -624.90 | 30252.96 |
| MAR 23 | SHARE DRAFT 10110 TRACE#: 00106670 | -2620.29 | 27632.67 |
| MAR 24 | DEPOSIT | 181947.80 | 209580.47 |
| MAR 29 | SHARE DRAFT 10111 TRACE#: 00113430 | -163753.02 | 45827.45 |
| MAR 30 | SHARE DRAFT 10102 TRACE#: 00109415 | -89.38 | 45738.07 |

ENDING BALANCE                                                                                    **45,738.07**

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10095 | 03-21-22 | 1372.50 |
| 10097 * | 03-21-22 | 100.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10098 | 03-21-22 | 1823.42 |
| 10099 | 03-17-22 | 5856.25 |

*- Continued -*

RRSB FCCU Subpoena 007901



**First Community**
Credit Union

2005 8th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 03-31-22
**Page:** 2 of 2

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10100 | 03-21-22 | 1864.50 |
| 10101 | 03-21-22 | 490.48 |
| 10102 | 03-30-22 | 89.38 |
| 10103 | 03-17-22 | 805.86 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10104 | 03-22-22 | 2585.82 |
| 10109 * | 03-23-22 | 624.90 |
| 10110 | 03-23-22 | 2620.29 |
| 10111 | 03-29-22 | 163753.02 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-02-2022 | 70000.00 |
| 03-10-2022 | 25000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-14-2022 | 153000.00 |
| 03-24-2022 | 181947.80 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 4 | 429947.80 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-02-2022 | -70000.00 |
| 03-10-2022 | -25000.00 |
| 03-14-2022 | -103005.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-14-2022 | -1250.00 |
| 03-15-2022 | -2000.00 |
| 03-18-2022 | -336.95 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-23-2022 | -1000.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 7 | -202591.95 |

---

**MEMBERSHIP SAVINGS**   ACCT# **3**       **03-01-22** THRU **03-31-22**                    PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                         **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 45,738.07 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007902

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 04-30-22
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home. With a home equity loan you can remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today! Equal Housing Opportunity.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|------------------:|---------------:|---------|------------|------------------:|---------------:|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 45,738.07 | 187,520.36 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **04-01-22** THRU **04-30-22**                    PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                                               **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**       **04-01-22** THRU **04-30-22**          PREVIOUS BALANCE  **45,738.07**

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| APR 01 | DEPOSIT | 9450.00 | 55188.07 |
| APR 04 | WITHDRAWAL-CASH | -500.00 | 54688.07 |
| APR 04 | SHARE DRAFT 10114 TRACE#: 00109575 | -8992.51 | 45695.56 |
| APR 04 | SHARE DRAFT 10112 TRACE#: 00109375 | -30000.00 | 15695.56 |
| APR 05 | DEPOSIT | 20000.00 | 35695.56 |
| APR 06 | SHARE DRAFT 10190 TRACE#: 00122610 | -1964.86 | 33730.70 |
| APR 06 | SHARE DRAFT 10181 TRACE#: 00122855 | -2500.00 | 31230.70 |
| APR 07 | SHARE DRAFT 10150 TRACE#: 00112510 | -253.00 | 30977.70 |
| APR 07 | SHARE DRAFT 10124 TRACE#: 00112515 | -429.00 | 30548.70 |
| APR 07 | SHARE DRAFT 10096 TRACE#: 00112235 | -719.00 | 29829.70 |
| APR 07 | SHARE DRAFT 10212 TRACE#: 00106775 | -3839.66 | 25990.04 |
| APR 08 | WITHDRAWAL-CASH | -300.00 | 25690.04 |
| APR 08 | DEPOSIT | 30000.00 | 55690.04 |
| APR 08 | DEPOSIT   THE RUINS, LLC REd River State Bank chk#123 | 730252.70 | 785942.74 |
| APR 08 | WITHDRAWAL | -3005.00 | 782937.74 |
| APR 08 | WITHDRAWAL   Outgoing Wire Transfer-283250047 | -30000.00 | 752937.74 |
| APR 08 | WITHDRAWAL   Wire Transfer Fee-283250049 | -25.00 | 752912.74 |
| APR 08 | SHARE DRAFT 10139 TRACE#: 77500040 | -833.46 | 752079.28 |
| APR 08 | SHARE DRAFT 10138 TRACE#: 77500045 | -973.23 | 751106.05 |
| APR 08 | SHARE DRAFT 10192 TRACE#: 77500035 | -100000.00 | 651106.05 |
| APR 11 | EFT ACH Master  CAPITAL ONE MOBILE PMT220408 | -20000.00 | 631106.05 |
| APR 11 | SHARE DRAFT 10154 TRACE#: 00112995 | -5208.33 | 625897.72 |
| APR 11 | TRANSFER 2 | -30000.00 | 595897.72 |
| APR 11 | DEPOSIT   TRANSFER FROM THE RUINS, LLC - RED RIVER STATE BANK | 436993.65 | 1032891.37 |
| APR 11 | SHARE DRAFT 10176 TRACE#: 00107690 | -760.75 | 1032130.62 |
| APR 11 | SHARE DRAFT 10172 TRACE#: 00107695 | -964.97 | 1031165.65 |
| APR 11 | SHARE DRAFT 10175 TRACE#: 00107665 | -1037.73 | 1030127.92 |
| APR 11 | SHARE DRAFT 10170 TRACE#: 00107685 | -1078.03 | 1029049.89 |
| APR 11 | SHARE DRAFT 10168 TRACE#: 00107655 | -1372.50 | 1027677.39 |
| APR 11 | SHARE DRAFT 10113 TRACE#: 00103330 | -1420.00 | 1026257.39 |
| APR 11 | SHARE DRAFT 10169 TRACE#: 00107660 | -1519.96 | 1024737.43 |

RRSB FCCU Subpoena 007979


First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 04-30-22
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|-------:|--------:|
| APR 11 | SHARE DRAFT 10174 TRACE#: 00107670 | -1772.40 | 1022965.03 |
| APR 11 | SHARE DRAFT 10173 TRACE#: 00107675 | -2425.47 | 1020539.56 |
| APR 11 | SHARE DRAFT 10131 TRACE#: 00110890 | -4108.25 | 1016431.31 |
| APR 11 | SHARE DRAFT 10194 TRACE#: 00110885 | -50000.00 | 966431.31 |
| APR 12 | SHARE DRAFT 10171 TRACE#: 00107680 | -2426.50 | 964004.81 |
| APR 12 | SHARE DRAFT 10189 TRACE#: 00104220 | -450.00 | 963554.81 |
| APR 12 | SHARE DRAFT 10120 TRACE#: 00104425 | -1023.76 | 962531.05 |
| APR 12 | SHARE DRAFT 10219 TRACE#: 00116875 | -1475.98 | 961055.07 |
| APR 12 | SHARE DRAFT 10180 TRACE#: 00106345 | -2521.80 | 958533.27 |
| APR 12 | SHARE DRAFT 10116 TRACE#: 00104435 | -5000.00 | 953533.27 |
| APR 12 | SHARE DRAFT 10196 TRACE#: 00118845 | -6166.67 | 947366.60 |
| APR 12 | SHARE DRAFT 10187 TRACE#: 00118015 | -6654.36 | 940712.24 |
| APR 12 | SHARE DRAFT 10115 TRACE#: 00104420 | -7500.00 | 933212.24 |
| APR 12 | SHARE DRAFT 10204 TRACE#: 00122520 | -7617.91 | 925594.33 |
| APR 12 | SHARE DRAFT 10117 TRACE#: 00112755 | -24059.29 | 901535.04 |
| APR 12 | SHARE DRAFT 10130 TRACE#: 00124610 | -58192.64 | 843342.40 |
| APR 12 | SHARE DRAFT 10136 TRACE#: 00118840 | -80807.19 | 762535.21 |
| APR 13 | DEPOSIT   MEADOWLARK CAPITAL LLC CHK#1086 | 63418.48 | 825953.69 |
| APR 13 | SHARE DRAFT 10145 TRACE#: 00117385 | -850.00 | 825103.69 |
| APR 13 | SHARE DRAFT 10122 TRACE#: 00104430 | -3374.55 | 821729.14 |
| APR 13 | SHARE DRAFT 10126 TRACE#: 00106760 | -25.00 | 821704.14 |
| APR 13 | SHARE DRAFT 10185 TRACE#: 00110845 | -100.00 | 821604.14 |
| APR 13 | SHARE DRAFT 10121 TRACE#: 00110830 | -200.00 | 821404.14 |
| APR 13 | SHARE DRAFT 10141 TRACE#: 00120995 | -319.50 | 821084.64 |
| APR 13 | SHARE DRAFT 10193 TRACE#: 00119325 | -426.68 | 820657.96 |
| APR 13 | SHARE DRAFT 10151 TRACE#: 00117775 | -500.00 | 820157.96 |
| APR 13 | SHARE DRAFT 10129 TRACE#: 00119330 | -556.90 | 819601.06 |
| APR 13 | SHARE DRAFT 10142 TRACE#: 00111025 | -829.56 | 818771.50 |
| APR 13 | SHARE DRAFT 10199 TRACE#: 00112945 | -843.48 | 817928.02 |
| APR 13 | SHARE DRAFT 10223 TRACE#: 00115355 | -878.19 | 817049.83 |
| APR 13 | SHARE DRAFT 10222 TRACE#: 00115360 | -1272.50 | 815777.33 |
| APR 13 | SHARE DRAFT 161 TRACE#: 00106865 | -1500.00 | 814277.33 |
| APR 13 | SHARE DRAFT 10200 TRACE#: 00114230 | -1639.22 | 812638.11 |
| APR 13 | SHARE DRAFT 10125 TRACE#: 00118330 | -1736.08 | 810902.03 |
| APR 13 | SHARE DRAFT 10179 TRACE#: 00117580 | -2310.98 | 808591.05 |
| APR 13 | SHARE DRAFT 10160 TRACE#: 00117805 | -2765.88 | 805825.17 |
| APR 13 | SHARE DRAFT 10164 TRACE#: 00104725 | -3144.43 | 802680.74 |
| APR 13 | SHARE DRAFT 10178 TRACE#: 00117570 | -3337.12 | 799343.62 |
| APR 13 | SHARE DRAFT 10186 TRACE#: 00111020 | -3497.89 | 795845.73 |
| APR 13 | SHARE DRAFT 10203 TRACE#: 00117575 | -4373.40 | 791472.33 |
| APR 13 | SHARE DRAFT 10211 TRACE#: 00114235 | -4650.31 | 786822.02 |
| APR 13 | SHARE DRAFT 10156 TRACE#: 00117460 | -5000.00 | 781822.02 |
| APR 13 | SHARE DRAFT 10221 TRACE#: 00102155 | -5871.25 | 775950.77 |
| APR 13 | SHARE DRAFT 10152 TRACE#: 00120320 | -8450.24 | 767500.53 |
| APR 13 | SHARE DRAFT 1111 TRACE#: 00113645 | -8800.00 | 758700.53 |
| APR 13 | SHARE DRAFT 10197 TRACE#: 00116990 | -40000.00 | 718700.53 |
| APR 14 | EFT ACH Master  CAPITAL ONE MOBILE PMT220413 | -20000.00 | 698700.53 |
| APR 14 | SHARE DRAFT 10146 TRACE#: 00110840 | -10000.00 | 688700.53 |
| APR 14 | SHARE DRAFT 10134 TRACE#: 00110995 | -17090.00 | 671610.53 |
| APR 14 | SHARE DRAFT 10149 TRACE#: 00108475 | -38.00 | 671572.53 |
| APR 14 | SHARE DRAFT 10208 TRACE#: 00107855 | -1423.86 | 670148.67 |
| APR 14 | SHARE DRAFT 10162 TRACE#: 00105850 | -2808.98 | 667339.69 |
| APR 14 | SHARE DRAFT 10224 TRACE#: 88400020 | -5500.00 | 661839.69 |
| APR 14 | SHARE DRAFT 10155 TRACE#: 00101510 | -6203.07 | 655636.62 |
| APR 14 | SHARE DRAFT 10133 TRACE#: 00105090 | -10000.00 | 645636.62 |
| APR 14 | SHARE DRAFT 10195 TRACE#: 00105085 | -10000.00 | 635636.62 |
| APR 15 | SHARE DRAFT 10207 TRACE#: 00105515 | -91.27 | 635545.35 |
| APR 15 | SHARE DRAFT 10206 TRACE#: 00106015 | -136.40 | 635408.95 |
| APR 15 | SHARE DRAFT 10216 TRACE#: 00103950 | -251.79 | 635157.16 |
| APR 15 | SHARE DRAFT 100 TRACE#: 00106520 | -425.00 | 634732.16 |



First Community
Credit Union

XXXX XXXX St SE | P.O. Box 2460
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 04-30-22
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| APR 15 | SHARE DRAFT 10177 TRACE#: 00105955 | -1500.00 | 633232.16 |
| APR 15 | SHARE DRAFT 10214 TRACE#: 00102190 | -1506.60 | 631725.56 |
| APR 15 | SHARE DRAFT 10147 TRACE#: 00105150 | -1599.10 | 630126.46 |
| APR 15 | SHARE DRAFT 10144 TRACE#: 00104170 | -3642.78 | 626483.68 |
| APR 15 | SHARE DRAFT 10210 TRACE#: 00105815 | -4560.33 | 621923.35 |
| APR 15 | SHARE DRAFT 10119 TRACE#: 00101645 | -12000.00 | 609923.35 |
| APR 15 | SHARE DRAFT 10148 TRACE#: 00108910 | -19000.00 | 590923.35 |
| APR 15 | SHARE DRAFT 10215 TRACE#: 00106970 | -38000.00 | 552923.35 |
| APR 15 | SHARE DRAFT 10135 TRACE#: 00105145 | -39811.86 | 513111.49 |
| APR 15 | SHARE DRAFT 10220 TRACE#: 00102445 | -63418.48 | 449693.01 |
| APR 18 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -250.00 | 449443.01 |
| APR 18 | SHARE DRAFT 10140 TRACE#: 00100525 | -332.15 | 449110.86 |
| APR 18 | SHARE DRAFT 10202 TRACE#: 00103925 | -375.00 | 448735.86 |
| APR 18 | SHARE DRAFT 10163 TRACE#: 00109165 | -3173.14 | 445562.72 |
| APR 19 | SHARE DRAFT 10226 TRACE#: 80600010 | -250.00 | 445312.72 |
| APR 19 | SHARE DRAFT 10205 TRACE#: 00119690 | -7617.92 | 437694.80 |
| APR 20 | EFT GRINNELL MUTUAL  GRINNELL MUTUAL AGENT CASH220418 | -1416.50 | 436278.30 |
| APR 20 | EFT GRINNELL MUTUAL  GRINNELL MUTUAL AGENT CASH220418 | -152.83 | 436125.47 |
| APR 20 | EFT ACH Master  CAPITAL ONE MOBILE PMT220419 | -20000.00 | 416125.47 |
| APR 20 | SHARE DRAFT 10209 TRACE#: 00101050 | -673.40 | 415452.07 |
| APR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1836.98 | 413615.09 |
| APR 21 | DEPOSIT | 9450.00 | 423065.09 |
| APR 21 | SHARE DRAFT 10217 TRACE#: 00108710 | -25.00 | 423040.09 |
| APR 22 | MISC FEES | -35.00 | 423005.09 |
| APR 22 | SHARE DRAFT 10191 TRACE#: 00110475 | -74.40 | 422930.69 |
| APR 22 | SHARE DRAFT 10158 TRACE#: 00105695 | -464.48 | 422466.21 |
| APR 22 | SHARE DRAFT 10118 TRACE#: 00105685 | -1612.01 | 420854.20 |
| APR 22 | SHARE DRAFT 10153 TRACE#: 00105995 | -5063.00 | 415791.20 |
| APR 22 | SHARE DRAFT 10225 TRACE#: 00105735 | -12000.00 | 403791.20 |
| APR 22 | SHARE DRAFT 10229 TRACE#: 00106035 | -12520.54 | 391270.66 |
| APR 22 | SHARE DRAFT 10184 TRACE#: 00105690 | -18650.00 | 372620.66 |
| APR 22 | SHARE DRAFT 10182 TRACE#: 00105680 | -29380.12 | 343240.54 |
| APR 22 | SHARE DRAFT 10230 TRACE#: 00107145 | -50000.00 | 293240.54 |
| APR 25 | SHARE DRAFT 10183 TRACE#: 00108265 | -16127.05 | 277113.49 |
| APR 27 | SHARE DRAFT 10231 TRACE#: 00100205 | -2209.13 | 274904.36 |
| APR 27 | SHARE DRAFT 10235 TRACE#: 00111260 | -9081.00 | 265823.36 |
| APR 27 | SHARE DRAFT 232 TRACE#: 00104025 | -37525.00 | 228298.36 |
| APR 28 | WITHDRAWAL-CASH | -350.00 | 227948.36 |
| APR 28 | DEPOSIT | 2367.55 | 230315.91 |
| APR 28 | TRANSFER 2 | -2367.55 | 227948.36 |
| APR 28 | SHARE DRAFT 10243 TRACE#: 70400240 | -773.50 | 227174.86 |
| APR 28 | SHARE DRAFT 10252 TRACE#: 00110305 | -24176.75 | 202998.11 |
| APR 29 | SHARE DRAFT 10248 TRACE#: 00107025 | -57.85 | 202940.26 |
| APR 29 | SHARE DRAFT 10237 TRACE#: 00108325 | -148.90 | 202791.36 |
| APR 29 | SHARE DRAFT 10238 TRACE#: 00109715 | -271.00 | 202520.36 |
| APR 29 | SHARE DRAFT 10242 TRACE#: 00109650 | -15000.00 | 187520.36 |
| ENDING BALANCE | | | **187,520.36** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 100 | 04-15-22 | 425.00 |
| 161 * | 04-13-22 | 1500.00 |
| 232 * | 04-27-22 | 37525.00 |
| 1111 * | 04-13-22 | 8800.00 |
| 10096 * | 04-07-22 | 719.00 |
| 10112 * | 04-04-22 | 30000.00 |
| 10113 | 04-11-22 | 1420.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 10114 | 04-04-22 | 8992.51 |
| 10115 | 04-12-22 | 7500.00 |
| 10116 | 04-12-22 | 5000.00 |
| 10117 | 04-12-22 | 24059.29 |
| 10118 | 04-22-22 | 1612.01 |
| 10119 | 04-15-22 | 12000.00 |
| 10120 | 04-11-22 | 1023.76 |

*- Continued -*

RRSB FCCU Subpoena 007981



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 04-30-22
**Page:** 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10121 | 04-13-22 | 200.00 |
| 10122 | 04-12-22 | 3374.55 |
| 10124 * | 04-07-22 | 429.00 |
| 10125 | 04-13-22 | 1736.08 |
| 10126 | 04-13-22 | 25.00 |
| 10129 * | 04-13-22 | 556.90 |
| 10130 | 04-12-22 | 58192.64 |
| 10131 | 04-11-22 | 4108.25 |
| 10133 * | 04-14-22 | 10000.00 |
| 10134 | 04-13-22 | 17090.00 |
| 10135 | 04-15-22 | 39811.86 |
| 10136 | 04-12-22 | 80807.19 |
| 10138 * | 04-08-22 | 973.23 |
| 10139 | 04-08-22 | 833.46 |
| 10140 | 04-18-22 | 332.15 |
| 10141 | 04-13-22 | 319.50 |
| 10142 | 04-13-22 | 829.56 |
| 10144 * | 04-15-22 | 3642.78 |
| 10145 | 04-12-22 | 850.00 |
| 10146 | 04-13-22 | 10000.00 |
| 10147 | 04-15-22 | 1599.10 |
| 10148 | 04-15-22 | 19000.00 |
| 10149 | 04-14-22 | 38.00 |
| 10150 | 04-07-22 | 253.00 |
| 10151 | 04-13-22 | 500.00 |
| 10152 | 04-13-22 | 8450.24 |
| 10153 | 04-22-22 | 5063.00 |
| 10154 | 04-08-22 | 5208.33 |
| 10155 | 04-14-22 | 6203.07 |
| 10156 | 04-13-22 | 5000.00 |
| 10158 * | 04-22-22 | 464.48 |
| 10160 * | 04-13-22 | 2765.88 |
| 10162 * | 04-14-22 | 2808.98 |
| 10163 | 04-18-22 | 3173.14 |
| 10164 | 04-13-22 | 3144.43 |
| 10168 * | 04-11-22 | 1372.50 |
| 10169 | 04-11-22 | 1519.96 |
| 10170 | 04-11-22 | 1078.03 |
| 10171 | 04-11-22 | 2426.50 |
| 10172 | 04-11-22 | 964.97 |
| 10173 | 04-11-22 | 2425.47 |
| 10174 | 04-11-22 | 1772.40 |
| 10175 | 04-11-22 | 1037.73 |
| 10176 | 04-11-22 | 760.75 |
| 10177 | 04-15-22 | 1500.00 |
| 10178 | 04-13-22 | 3337.12 |
| 10179 | 04-13-22 | 2310.98 |
| 10180 | 04-12-22 | 2521.80 |
| 10181 | 04-06-22 | 2500.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10182 | 04-22-22 | 29380.12 |
| 10183 | 04-25-22 | 16127.05 |
| 10184 | 04-22-22 | 18650.00 |
| 10185 | 04-13-22 | 100.00 |
| 10186 | 04-13-22 | 3497.89 |
| 10187 | 04-12-22 | 6654.36 |
| 10189 * | 04-12-22 | 450.00 |
| 10190 | 04-06-22 | 1964.86 |
| 10191 | 04-22-22 | 74.40 |
| 10192 | 04-08-22 | 100000.00 |
| 10193 | 04-13-22 | 426.68 |
| 10194 | 04-11-22 | 50000.00 |
| 10195 | 04-14-22 | 10000.00 |
| 10196 | 04-12-22 | 6166.67 |
| 10197 | 04-13-22 | 40000.00 |
| 10199 * | 04-13-22 | 843.48 |
| 10200 | 04-13-22 | 1639.22 |
| 10202 * | 04-18-22 | 375.00 |
| 10203 | 04-13-22 | 4373.40 |
| 10204 | 04-12-22 | 7617.91 |
| 10205 | 04-19-22 | 7617.92 |
| 10206 | 04-15-22 | 136.40 |
| 10207 | 04-15-22 | 91.27 |
| 10208 | 04-14-22 | 1423.86 |
| 10209 | 04-20-22 | 673.40 |
| 10210 | 04-15-22 | 4560.33 |
| 10211 | 04-13-22 | 4650.31 |
| 10212 | 04-07-22 | 3839.66 |
| 10214 * | 04-15-22 | 1506.60 |
| 10215 | 04-15-22 | 38000.00 |
| 10216 | 04-15-22 | 251.79 |
| 10217 | 04-21-22 | 25.00 |
| 10219 * | 04-12-22 | 1475.98 |
| 10220 | 04-15-22 | 63418.48 |
| 10221 | 04-13-22 | 5871.25 |
| 10222 | 04-13-22 | 1272.50 |
| 10223 | 04-13-22 | 878.19 |
| 10224 | 04-14-22 | 5500.00 |
| 10225 | 04-22-22 | 12000.00 |
| 10226 | 04-19-22 | 250.00 |
| 10229 * | 04-22-22 | 12520.54 |
| 10230 | 04-22-22 | 50000.00 |
| 10231 | 04-27-22 | 2209.13 |
| 10235 * | 04-27-22 | 9081.00 |
| 10237 * | 04-29-22 | 148.90 |
| 10238 | 04-29-22 | 271.00 |
| 10242 * | 04-29-22 | 15000.00 |
| 10243 | 04-28-22 | 773.50 |
| 10248 * | 04-29-22 | 57.85 |

*- Continued -*

RRSB FCCU Subpoena 007982



First Community
Credit Union

2301 8th St SE | PO Box 2480
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 04-30-22
**Page:** 5 of 5

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10252 * | 04-28-22 | 24176.75 |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 04-01-2022 | 9450.00 | 04-08-2022 | 730252.70 | 04-21-2022 | 9450.00 |
| 04-05-2022 | 20000.00 | 04-11-2022 | 436993.65 | 04-28-2022 | 2367.55 |
| 04-08-2022 | 30000.00 | 04-13-2022 | 63418.48 | | |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **8** | **1301932.38** |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 04-04-2022 | -500.00 | 04-11-2022 | -30000.00 | 04-21-2022 | -1836.98 |
| 04-08-2022 | -300.00 | 04-13-2022 | -20000.00 | 04-22-2022 | -35.00 |
| 04-08-2022 | -3005.00 | 04-18-2022 | -250.00 | 04-28-2022 | -350.00 |
| 04-08-2022 | -30000.00 | 04-20-2022 | -1416.50 | 04-28-2022 | -2367.55 |
| 04-08-2022 | -25.00 | 04-20-2022 | -152.83 | | |
| 04-08-2022 | -20000.00 | 04-19-2022 | -20000.00 | | |

| Total Fees | 1 | -35.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **15** | **-130203.86** |

---

**MEMBERSHIP SAVINGS**   ACCT# **3**        **04-01-22** THRU **04-30-22**                    PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                                **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 187,520.36 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007983

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 05-31-22 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Search for your next car, boat, motorcycle, ATV, RV & more with Auto Link. Whether you're looking for new or used, shop all in one place without ever leaving the comfort of your home. Learn more at myfccu.com/autolink.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|-------------------|----------------|---------|-------------|-------------------|----------------|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 187,520.36 | 70,594.42 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1**        **05-01-22 THRU 05-31-22**                    PREVIOUS BALANCE  0.00

ENDING BALANCE                                                                                    0.00

**SMALL BUSINESS CHECKING    ACCT# 2**        **05-01-22 THRU 05-31-22**        PREVIOUS BALANCE  187,520.36

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 02 | EFT ACH Master STARCAPITAL Monthlypmt220427 | -2701.61 | 184818.75 |
| MAY 02 | WITHDRAWAL-CASH | -10000.00 | 174818.75 |
| MAY 02 | TRANSFER 2 PER EMAIL | -250.00 | 174568.75 |
| MAY 02 | SHARE DRAFT 10239 TRACE#: 00106885 | -60.30 | 174508.45 |
| MAY 02 | SHARE DRAFT 1111 TRACE#: 52000085 | -484.00 | 174024.45 |
| MAY 02 | SHARE DRAFT 10307 TRACE#: 70200345 | -776.33 | 173248.12 |
| MAY 02 | SHARE DRAFT 10254 TRACE#: 00104545 | -900.00 | 172348.12 |
| MAY 02 | SHARE DRAFT 10253 TRACE#: 00106105 | -1675.00 | 170673.12 |
| MAY 02 | SHARE DRAFT 10241 TRACE#: 00100055 | -1823.42 | 168849.70 |
| MAY 02 | SHARE DRAFT 10165 TRACE#: 00104550 | -2127.00 | 166722.70 |
| MAY 02 | SHARE DRAFT 10247 TRACE#: 00106830 | -2615.38 | 164107.32 |
| MAY 02 | SHARE DRAFT 10213 TRACE#: 00104540 | -20000.00 | 144107.32 |
| MAY 03 | EFT ACH Master CAPITAL ONE MOBILE PMT220501 | -20000.00 | 124107.32 |
| MAY 03 | WITHDRAWAL Outgoing Wire Transfer-286081204 | -45000.00 | 79107.32 |
| MAY 03 | WITHDRAWAL Wire Transfer Fee-286081206 | -25.00 | 79082.32 |
| MAY 03 | SHARE DRAFT 10245 TRACE#: 00109190 | -151.63 | 78930.69 |
| MAY 03 | SHARE DRAFT 10244 TRACE#: 00113675 | -570.00 | 78360.69 |
| MAY 03 | SHARE DRAFT 10159 TRACE#: 00117980 | -612.92 | 77747.77 |
| MAY 03 | SHARE DRAFT 10305 TRACE#: 00118485 | -3000.00 | 74747.77 |
| MAY 03 | SHARE DRAFT 10240 TRACE#: 00102365 | -4500.00 | 70247.77 |
| MAY 04 | SHARE DRAFT 10246 TRACE#: 00212460 | -980.00 | 69267.77 |
| MAY 09 | SHARE DRAFT 10314 TRACE#: 00110225 | -3362.42 | 65905.35 |
| MAY 10 | DEPOSIT | 3893.02 | 69798.37 |
| MAY 10 | DEPOSIT The Ruins red river state bank | 638970.51 | 708768.88 |
| MAY 10 | WITHDRAWAL | -3005.00 | 705763.88 |
| MAY 10 | SHARE DRAFT 10281 TRACE#: 00113775 | -227.07 | 705536.81 |
| MAY 10 | SHARE DRAFT 10272 TRACE#: 71500050 | -848.46 | 704688.35 |
| MAY 10 | SHARE DRAFT 10271 TRACE#: 71500055 | -973.23 | 703715.12 |
| MAY 10 | SHARE DRAFT 10262 TRACE#: 00121140 | -1023.76 | 702691.36 |
| MAY 10 | SHARE DRAFT 10315 TRACE#: 00110995 | -2150.69 | 700540.67 |
| MAY 10 | SHARE DRAFT 10263 TRACE#: 00121145 | -3374.55 | 697166.12 |

*- Continued -*

RRSB FCCU Subpoena 007999


Case 25-30004  Doc 98  Filed 09/23/25  Entered 09/23/25 17:10:23  Desc Main
Document  Page 51 of 640

**First Community Credit Union**
SI SE | SE
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****1711
Statement End Date: 05-31-22
Page: 2 of 5

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 10 | SHARE DRAFT 10267 TRACE#: 00113970 | -4108.25 | 693057.87 |
| MAY 10 | SHARE DRAFT 10259 TRACE#: 00121135 | -10000.00 | 683057.87 |
| MAY 10 | SHARE DRAFT 10299 TRACE#: 00110990 | -13358.31 | 669699.56 |
| MAY 11 | WITHDRAWAL  Outgoing Wire Transfer-287036002 | -25000.00 | 644699.56 |
| MAY 11 | WITHDRAWAL  Wire Transfer Fee-287036004 | -25.00 | 644674.56 |
| MAY 11 | WITHDRAWAL  Outgoing Wire Transfer-287046657 | -46500.00 | 598174.56 |
| MAY 11 | WITHDRAWAL  Wire Transfer Fee-287046659 | -25.00 | 598149.56 |
| MAY 11 | WITHDRAWAL-CASH | -350.00 | 597799.56 |
| MAY 11 | SHARE DRAFT 10274 TRACE#: 00100145 | -8992.51 | 588807.05 |
| MAY 12 | WITHDRAWAL  Outgoing Wire Transfer-287176030 | -2000.00 | 586807.05 |
| MAY 12 | WITHDRAWAL  Wire Transfer Fee-287176032 | -25.00 | 586782.05 |
| MAY 12 | SHARE DRAFT 10294 TRACE#: 00112275 | -161.25 | 586620.80 |
| MAY 12 | SHARE DRAFT 10261 TRACE#: 00111795 | -250.00 | 586370.80 |
| MAY 12 | SHARE DRAFT 10323 TRACE#: 00106020 | -1094.84 | 585275.96 |
| MAY 12 | SHARE DRAFT 10331 TRACE#: 00109250 | -1916.27 | 583359.69 |
| MAY 12 | SHARE DRAFT 10286 TRACE#: 00113805 | -5208.33 | 578151.36 |
| MAY 12 | SHARE DRAFT 10333 TRACE#: 00110850 | -5871.25 | 572280.11 |
| MAY 12 | SHARE DRAFT 10287 TRACE#: 00100070 | -6533.83 | 565746.28 |
| MAY 12 | SHARE DRAFT 10324 TRACE#: 00101065 | -19540.00 | 546206.28 |
| MAY 13 | EFT ACH Master  PROG N WESTERN INS PREM 220512 | -182.10 | 546024.18 |
| MAY 13 | EFT IITVERIFY408183  HSBC BANK TRIALCREDT220513 | 0.17 | 546024.35 |
| MAY 13 | EFT IITVERIFY408183  HSBC BANK TRIALCREDT220513 | 0.27 | 546024.62 |
| MAY 13 | EFT II SFER35392073  HSBC BANK TRIALDEBIT220513 | -0.44 | 546024.18 |
| MAY 13 | WITHDRAWAL-CASH | -150.00 | 545874.18 |
| MAY 13 | SHARE DRAFT 10319 TRACE#: 00106555 | -26.79 | 545847.39 |
| MAY 13 | SHARE DRAFT 10321 TRACE#: 00109955 | -204.59 | 545642.80 |
| MAY 13 | SHARE DRAFT 10282 TRACE#: 00112595 | -698.25 | 544944.55 |
| MAY 13 | SHARE DRAFT 10284 TRACE#: 00105780 | -796.00 | 544148.55 |
| MAY 13 | SHARE DRAFT 10320 TRACE#: 00103455 | -843.48 | 543305.07 |
| MAY 13 | SHARE DRAFT 10302 TRACE#: 00100215 | -1604.86 | 541700.21 |
| MAY 13 | SHARE DRAFT 10345 TRACE#: 00105715 | -1900.00 | 539800.21 |
| MAY 13 | SHARE DRAFT 10309 TRACE#: 00108760 | -1982.68 | 537817.53 |
| MAY 13 | SHARE DRAFT 10303 TRACE#: 00112060 | -3173.14 | 534644.39 |
| MAY 13 | SHARE DRAFT 10289 TRACE#: 00103985 | -5690.00 | 528954.39 |
| MAY 13 | SHARE DRAFT 10266 TRACE#: 00113185 | -7233.06 | 521721.33 |
| MAY 13 | SHARE DRAFT 10260 TRACE#: 00110710 | -7500.00 | 514221.33 |
| MAY 13 | SHARE DRAFT 10277 TRACE#: 00108495 | -8200.00 | 506021.33 |
| MAY 13 | SHARE DRAFT 10344 TRACE#: 00105700 | -14597.00 | 491424.33 |
| MAY 14 | WITHDRAWAL-CASH | -10000.00 | 481424.33 |
| MAY 14 | WITHDRAWAL-CASH | -10000.00 | 471424.33 |
| MAY 16 | EFT ACH Master  CAPITAL ONE MOBILE PMT220514 | -10000.00 | 461424.33 |
| MAY 16 | WITHDRAWAL  Outgoing Wire Transfer-287633951 | -44650.00 | 416774.33 |
| MAY 16 | WITHDRAWAL  Wire Transfer Fee-287633956 | -25.00 | 416749.33 |
| MAY 16 | WITHDRAWAL  Outgoing Wire Transfer-287669508 | -24945.48 | 391803.85 |
| MAY 16 | WITHDRAWAL  Wire Transfer Fee-287669510 | -25.00 | 391778.85 |
| MAY 16 | SHARE DRAFT 10339 TRACE#: 00108945 | -59.85 | 391719.00 |
| MAY 16 | SHARE DRAFT 10326 TRACE#: 00110305 | -91.27 | 391627.73 |
| MAY 16 | SHARE DRAFT 10275 TRACE#: 00109050 | -102.58 | 391525.15 |
| MAY 16 | SHARE DRAFT 10317 TRACE#: 00112290 | -102.75 | 391422.40 |
| MAY 16 | SHARE DRAFT 10329 TRACE#: 00110680 | -136.68 | 391285.72 |
| MAY 16 | SHARE DRAFT 10327 TRACE#: 00110645 | -148.90 | 391136.82 |
| MAY 16 | SHARE DRAFT 10330 TRACE#: 00111750 | -269.00 | 390867.82 |
| MAY 16 | SHARE DRAFT 10308 TRACE#: 00108905 | -400.00 | 390467.82 |
| MAY 16 | SHARE DRAFT 1111 TRACE#: 50400020 | -495.00 | 389972.82 |
| MAY 16 | SHARE DRAFT 10283 TRACE#: 00111470 | -544.96 | 389427.86 |
| MAY 16 | SHARE DRAFT 10316 TRACE#: 00100065 | -829.56 | 388598.30 |
| MAY 16 | SHARE DRAFT 10328 TRACE#: 00112370 | -1423.86 | 387174.44 |
| MAY 16 | SHARE DRAFT 10341 TRACE#: 00102730 | -1639.22 | 385535.22 |
| MAY 16 | SHARE DRAFT 10257 TRACE#: 00104605 | -1787.39 | 383747.83 |
| MAY 16 | SHARE DRAFT 10296 TRACE#: 00105145 | -2127.00 | 381620.83 |



**First Community**
Credit Union

200 UNIVERSITY SE | P.O. Box 2088
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 05-31-22
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 16 | SHARE DRAFT 10318 TRACE#: 00103975 | -2151.74 | 379469.09 |
| MAY 16 | SHARE DRAFT 10311 TRACE#: 00105150 | -2450.76 | 377018.33 |
| MAY 16 | SHARE DRAFT 10332 TRACE#: 00110795 | -3497.89 | 373520.44 |
| MAY 16 | SHARE DRAFT 10342 TRACE#: 00102725 | -4650.31 | 368870.13 |
| MAY 16 | SHARE DRAFT 10312 TRACE#: 00109730 | -5000.00 | 363870.13 |
| MAY 16 | SHARE DRAFT 10304 TRACE#: 00110300 | -5059.50 | 358810.63 |
| MAY 16 | SHARE DRAFT 10279 TRACE#: 00109725 | -6166.67 | 352643.96 |
| MAY 16 | SHARE DRAFT 10288 TRACE#: 00110295 | -7233.06 | 345410.90 |
| MAY 16 | SHARE DRAFT 10268 TRACE#: 00109165 | -10000.00 | 335410.90 |
| MAY 16 | SHARE DRAFT 10336 TRACE#: 00114830 | -10000.00 | 325410.90 |
| MAY 16 | SHARE DRAFT 10297 TRACE#: 00104020 | -18762.50 | 306648.40 |
| MAY 16 | SHARE DRAFT 10301 TRACE#: 00109390 | -27348.10 | 279300.30 |
| MAY 16 | SHARE DRAFT 10310 TRACE#: 00106800 | -48526.03 | 230774.27 |
| MAY 17 | EFT ACH Master  CAPITAL ONE MOBILE PMT220516 | -28000.00 | 202774.27 |
| MAY 17 | SHARE DRAFT 10335 TRACE#: 00109645 | -2000.00 | 200774.27 |
| MAY 17 | DEPOSIT   JESSE CRAIG WELLS FARGO CHK#295 | 48500.00 | 249274.27 |
| MAY 17 | DEPOSIT   ENCLAVE | 9450.00 | 258724.27 |
| MAY 17 | SHARE DRAFT 10280 TRACE#: 00108945 | -1080.00 | 257644.27 |
| MAY 17 | SHARE DRAFT 10337 TRACE#: 00115585 | -4650.33 | 252993.94 |
| MAY 17 | SHARE DRAFT 10167 TRACE#: 00115865 | -4894.37 | 248099.57 |
| MAY 17 | SHARE DRAFT 10348 TRACE#: 00115860 | -4894.37 | 243205.20 |
| MAY 17 | SHARE DRAFT 10349 TRACE#: 00115870 | -4894.37 | 238310.83 |
| MAY 17 | SHARE DRAFT 10338 TRACE#: 00114595 | -6565.59 | 231745.24 |
| MAY 17 | SHARE DRAFT 10270 TRACE#: 00117895 | -32632.49 | 199112.75 |
| MAY 18 | TRANSFER 2  PER JORDAN VIA EMAIL | -4000.00 | 195112.75 |
| MAY 18 | SHARE DRAFT 10351 TRACE#: 71000010 | -4000.00 | 191112.75 |
| MAY 18 | SHARE DRAFT 10334 TRACE#: 00101335 | -81.36 | 191031.39 |
| MAY 18 | SHARE DRAFT 10343 TRACE#: 00104495 | -1368.75 | 189662.64 |
| MAY 18 | SHARE DRAFT 10273 TRACE#: 00109915 | -1633.22 | 188029.42 |
| MAY 18 | SHARE DRAFT 10292 TRACE#: 00109905 | -2765.88 | 185263.54 |
| MAY 18 | SHARE DRAFT 10285 TRACE#: 00113690 | -8450.24 | 176813.30 |
| MAY 18 | SHARE DRAFT 10295 TRACE#: 00116525 | -11466.08 | 165347.22 |
| MAY 18 | SHARE DRAFT 10322 TRACE#: 00110550 | -12354.04 | 152993.18 |
| MAY 18 | SHARE DRAFT 10234 TRACE#: 00109910 | -29072.65 | 123920.53 |
| MAY 19 | SHARE DRAFT 10293 TRACE#: 00109040 | -26.88 | 123893.65 |
| MAY 19 | SHARE DRAFT 10258 TRACE#: 00109205 | -50.00 | 123843.65 |
| MAY 19 | SHARE DRAFT 10291 TRACE#: 00110865 | -612.92 | 123230.73 |
| MAY 19 | SHARE DRAFT 10350 TRACE#: 00109450 | -1914.59 | 121316.14 |
| MAY 20 | WITHDRAWAL-CASH | -450.00 | 120866.14 |
| MAY 20 | WITHDRAWAL  Outgoing Wire Transfer-288119449 | -2000.00 | 118866.14 |
| MAY 20 | WITHDRAWAL   Wire Transfer Fee-288119452 | -25.00 | 118841.14 |
| MAY 20 | SHARE DRAFT 10352 TRACE#: 00105485 | -546.00 | 118295.14 |
| MAY 20 | SHARE DRAFT 10276 TRACE#: 00105710 | -850.00 | 117445.14 |
| MAY 23 | WITHDRAWAL   PER EMAIL/PHONE REQUEST - JORDAN | -6000.00 | 111445.14 |
| MAY 24 | SHARE DRAFT 10269 TRACE#: 00107875 | -146.00 | 111299.14 |
| MAY 24 | SHARE DRAFT 10340 TRACE#: 00101075 | -1830.00 | 109469.14 |
| MAY 24 | SHARE DRAFT 10357 TRACE#: 00112785 | -3448.45 | 106020.69 |
| MAY 24 | SHARE DRAFT 10355 TRACE#: 00112645 | -52.90 | 105967.79 |
| MAY 24 | SHARE DRAFT 10353 TRACE#: 00118095 | -435.00 | 105532.79 |
| MAY 24 | SHARE DRAFT 10236 TRACE#: 00118620 | -5570.20 | 99962.59 |
| MAY 25 | EFT ACH Master  CAPITAL ONE MOBILE PMT220524 | -10000.00 | 89962.59 |
| MAY 25 | WITHDRAWAL  PER JORDAN VIA EMAIL | -2000.00 | 87962.59 |
| MAY 25 | SHARE DRAFT 10356 TRACE#: 00107805 | -750.88 | 87211.71 |
| MAY 26 | WITHDRAWAL-CASH | -1150.00 | 86061.71 |
| MAY 26 | WITHDRAWAL   Outgoing Wire Transfer-288840765 | -9555.00 | 76506.71 |
| MAY 26 | WITHDRAWAL   Wire Transfer Fee-288840767 | -25.00 | 76481.71 |
| MAY 26 | SHARE DRAFT 10313 TRACE#: 00106210 | -422.81 | 76058.90 |
| MAY 26 | SHARE DRAFT 10290 TRACE#: 00105565 | -464.48 | 75594.42 |
| MAY 31 | EFT II SFER35392073  HSBC BANK TRIALDEBIT220531 | -1.06 | 75593.36 |
| MAY 31 | EFT IITVERIFY408183  HSBC BANK TRIALCREDT220531 | 0.44 | 75593.80 |

*- Continued -*                    RRSB FCCU Subpoena 008001



**First Community**
**CCU** Credit Union

PO Box 280 | 510 2nd St SE | Jamestown, ND 58402-280
Jamestown, ND 58401-280
*myFCCU.com*

Account Number: *****1711
Statement End Date: 05-31-22
Page: 4 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 31 | EFT IITVERIFY408183  HSBC BANK TRIALCREDT220531 | 0.62 | 75594.42 |
| MAY 31 | EFT ACH Master  CAPITAL ONE MOBILE PMT220527 | -5000.00 | 70594.42 |
| ENDING BALANCE | | | **70,594.42** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 05-02-22 | 484.00 |
| 1111 | 05-16-22 | 495.00 |
| 10159 * | 05-03-22 | 612.92 |
| 10165 * | 05-02-22 | 2127.00 |
| 10167 * | 05-17-22 | 4894.37 |
| 10213 * | 05-02-22 | 20000.00 |
| 10234 * | 05-18-22 | 29072.65 |
| 10236 * | 05-24-22 | 5570.20 |
| 10239 * | 05-02-22 | 60.30 |
| 10240 | 05-03-22 | 4500.00 |
| 10241 | 05-02-22 | 1823.42 |
| 10244 * | 05-03-22 | 570.00 |
| 10245 | 05-03-22 | 151.63 |
| 10246 | 05-04-22 | 980.00 |
| 10247 | 05-02-22 | 2615.38 |
| 10253 * | 05-02-22 | 1675.00 |
| 10254 | 05-02-22 | 900.00 |
| 10257 * | 05-16-22 | 1787.39 |
| 10258 | 05-19-22 | 50.00 |
| 10259 | 05-10-22 | 10000.00 |
| 10260 | 05-13-22 | 7500.00 |
| 10261 | 05-12-22 | 250.00 |
| 10262 | 05-10-22 | 1023.76 |
| 10263 | 05-10-22 | 3374.55 |
| 10266 * | 05-13-22 | 7233.06 |
| 10267 | 05-10-22 | 4108.25 |
| 10268 | 05-16-22 | 10000.00 |
| 10269 | 05-23-22 | 146.00 |
| 10270 | 05-17-22 | 32632.49 |
| 10271 | 05-10-22 | 973.23 |
| 10272 | 05-10-22 | 848.46 |
| 10273 | 05-18-22 | 1633.22 |
| 10274 | 05-11-22 | 8992.51 |
| 10275 | 05-16-22 | 102.58 |
| 10276 | 05-20-22 | 850.00 |
| 10277 | 05-13-22 | 8200.00 |
| 10279 * | 05-16-22 | 6166.67 |
| 10280 | 05-17-22 | 1080.00 |
| 10281 | 05-10-22 | 227.07 |
| 10282 | 05-13-22 | 698.25 |
| 10283 | 05-16-22 | 544.96 |
| 10284 | 05-13-22 | 796.00 |
| 10285 | 05-18-22 | 8450.24 |
| 10286 | 05-12-22 | 5208.33 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 10287 | 05-12-22 | 6533.83 |
| 10288 | 05-16-22 | 7233.06 |
| 10289 | 05-13-22 | 5690.00 |
| 10290 | 05-26-22 | 464.48 |
| 10291 | 05-19-22 | 612.92 |
| 10292 | 05-18-22 | 2765.88 |
| 10293 | 05-19-22 | 26.88 |
| 10294 | 05-12-22 | 161.25 |
| 10295 | 05-18-22 | 11466.08 |
| 10296 | 05-16-22 | 2127.00 |
| 10297 | 05-16-22 | 18762.50 |
| 10299 * | 05-10-22 | 13358.31 |
| 10301 * | 05-16-22 | 27348.10 |
| 10302 | 05-13-22 | 1604.86 |
| 10303 | 05-13-22 | 3173.14 |
| 10304 | 05-16-22 | 5059.50 |
| 10305 | 05-03-22 | 3000.00 |
| 10307 * | 05-02-22 | 776.33 |
| 10308 | 05-16-22 | 400.00 |
| 10309 | 05-13-22 | 1982.68 |
| 10310 | 05-16-22 | 48526.03 |
| 10311 | 05-16-22 | 2450.76 |
| 10312 | 05-16-22 | 5000.00 |
| 10313 | 05-26-22 | 422.81 |
| 10314 | 05-09-22 | 3362.42 |
| 10315 | 05-10-22 | 2150.69 |
| 10316 | 05-16-22 | 829.56 |
| 10317 | 05-16-22 | 102.75 |
| 10318 | 05-16-22 | 2151.74 |
| 10319 | 05-13-22 | 26.79 |
| 10320 | 05-13-22 | 843.48 |
| 10321 | 05-13-22 | 204.59 |
| 10322 | 05-18-22 | 12354.04 |
| 10323 | 05-12-22 | 1094.84 |
| 10324 | 05-12-22 | 19540.00 |
| 10326 * | 05-16-22 | 91.27 |
| 10327 | 05-16-22 | 148.90 |
| 10328 | 05-16-22 | 1423.86 |
| 10329 | 05-16-22 | 136.68 |
| 10330 | 05-16-22 | 269.00 |
| 10331 | 05-12-22 | 1916.27 |
| 10332 | 05-16-22 | 3497.89 |
| 10333 | 05-12-22 | 5871.25 |
| 10334 | 05-18-22 | 81.36 |

*- Continued -*

RRSB FCCU Subpoena 008002

Case 25-30004    Doc 98    Filed 09/23/25    Entered 09/23/25 17:10:23    Desc Main
Document    Page 54 of 640



First Community
Credit Union

2801 20th St SE | P.O. Box 2480
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 05-31-22
**Page:** 5 of 5

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10335 | 05-16-22 | 2000.00 |
| 10336 | 05-16-22 | 10000.00 |
| 10337 | 05-17-22 | 4650.33 |
| 10338 | 05-17-22 | 6565.59 |
| 10339 | 05-16-22 | 59.85 |
| 10340 | 05-23-22 | 1830.00 |
| 10341 | 05-16-22 | 1639.22 |
| 10342 | 05-16-22 | 4650.31 |
| 10343 | 05-18-22 | 1368.75 |
| 10344 | 05-13-22 | 14597.00 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10345 | 05-13-22 | 1900.00 |
| 10348 * | 05-17-22 | 4894.37 |
| 10349 | 05-17-22 | 4894.37 |
| 10350 | 05-19-22 | 1914.59 |
| 10351 | 05-18-22 | 4000.00 |
| 10352 | 05-20-22 | 546.00 |
| 10353 | 05-24-22 | 435.00 |
| 10355 * | 05-24-22 | 52.90 |
| 10356 | 05-25-22 | 750.88 |
| 10357 | 05-23-22 | 3448.45 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-10-2022 | 3893.02 |
| 05-10-2022 | 638970.51 |
| 05-13-2022 | 0.17 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-13-2022 | 0.27 |
| 05-17-2022 | 48500.00 |
| 05-17-2022 | 9450.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-31-2022 | 0.44 |
| 05-31-2022 | 0.62 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 8 | 700815.03 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-02-2022 | -2701.61 |
| 05-02-2022 | -10000.00 |
| 05-02-2022 | -250.00 |
| 05-02-2022 | -20000.00 |
| 05-03-2022 | -45000.00 |
| 05-03-2022 | -25.00 |
| 05-10-2022 | -3005.00 |
| 05-11-2022 | -25000.00 |
| 05-11-2022 | -25.00 |
| 05-11-2022 | -46500.00 |
| 05-11-2022 | -25.00 |
| 05-11-2022 | -350.00 |
| 05-12-2022 | -2000.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-12-2022 | -25.00 |
| 05-13-2022 | -182.10 |
| 05-13-2022 | -0.44 |
| 05-13-2022 | -150.00 |
| 05-14-2022 | -10000.00 |
| 05-14-2022 | -10000.00 |
| 05-14-2022 | -10000.00 |
| 05-16-2022 | -44650.00 |
| 05-16-2022 | -25.00 |
| 05-16-2022 | -24945.48 |
| 05-16-2022 | -25.00 |
| 05-16-2022 | -28000.00 |
| 05-18-2022 | -4000.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-20-2022 | -450.00 |
| 05-20-2022 | -2000.00 |
| 05-20-2022 | -25.00 |
| 05-23-2022 | -6000.00 |
| 05-24-2022 | -10000.00 |
| 05-25-2022 | -2000.00 |
| 05-26-2022 | -1150.00 |
| 05-26-2022 | -9555.00 |
| 05-26-2022 | -25.00 |
| 05-31-2022 | -1.06 |
| 05-27-2022 | -5000.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 37 | -323090.69 |

**MEMBERSHIP SAVINGS**   ACCT# 3          **05-01-22 THRU 05-31-22**                              PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                          **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 70,594.42 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008003

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 06-30-22 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan.  You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 70,594.42 | 247,890.73 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**      **06-01-22** THRU **06-30-22**                      PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                               **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**      **06-01-22** THRU **06-30-22**          PREVIOUS BALANCE  **70,594.42**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | EFT ACH Master  STARCAPITAL Monthlypmt220526 | -2701.61 | 67892.81 |
| JUN 02 | SHARE DRAFT 10360 TRACE#: 00113990 | -39.94 | 67852.87 |
| JUN 03 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220602 | -8008.25 | 59844.62 |
| JUN 03 | WITHDRAWAL-CASH | -320.00 | 59524.62 |
| JUN 03 | DEPOSIT | 20750.00 | 80274.62 |
| JUN 03 | SHARE DRAFT 10354 TRACE#: 80500155 | -1516.14 | 78758.48 |
| JUN 03 | SHARE DRAFT 10435 TRACE#: 80500160 | -2254.90 | 76503.58 |
| JUN 06 | EFT ACH Master  CAPITAL ONE MOBILE PMT220603 | -5000.00 | 71503.58 |
| JUN 06 | EFT ACH Master  CAPITAL ONE MOBILE PMT220604 | -5000.00 | 66503.58 |
| JUN 06 | DEPOSIT   NEW PROPERTY - GREAT HALL PROPERTIES, LLC BELL BANK | 100000.00 | 166503.58 |
| JUN 06 | DEPOSIT | 5000.00 | 171503.58 |
| JUN 06 | SHARE DRAFT 10421 TRACE#: 00112210 | -3000.00 | 168503.58 |
| JUN 06 | SHARE DRAFT 10378 TRACE#: 00114700 | -5923.25 | 162580.33 |
| JUN 06 | SHARE DRAFT 10402 TRACE#: 00116680 | -6250.00 | 156330.33 |
| JUN 07 | DEPOSIT | 7000.00 | 163330.33 |
| JUN 07 | WITHDRAWAL | -350.00 | 162980.33 |
| JUN 07 | SHARE DRAFT 10422 TRACE#: 00107860 | -823.00 | 162157.33 |
| JUN 07 | SHARE DRAFT 10436 TRACE#: 00111525 | -3500.00 | 158657.33 |
| JUN 07 | SHARE DRAFT 10388 TRACE#: 00109075 | -24030.00 | 134627.33 |
| JUN 08 | SHARE DRAFT 10413 TRACE#: 00114860 | -21.25 | 134606.08 |
| JUN 08 | SHARE DRAFT 10387 TRACE#: 00109135 | -82.90 | 134523.18 |
| JUN 08 | SHARE DRAFT 10428 TRACE#: 00112800 | -140.31 | 134382.87 |
| JUN 08 | SHARE DRAFT 10427 TRACE#: 00112805 | -239.95 | 134142.92 |
| JUN 08 | SHARE DRAFT 10400 TRACE#: 00111410 | -251.79 | 133891.13 |
| JUN 08 | SHARE DRAFT 10396 TRACE#: 00116640 | -264.50 | 133626.63 |
| JUN 08 | SHARE DRAFT 10432 TRACE#: 51800015 | -325.00 | 133301.63 |
| JUN 08 | SHARE DRAFT 10408 TRACE#: 00110620 | -464.48 | 132837.15 |
| JUN 08 | SHARE DRAFT 10386 TRACE#: 00102745 | -829.56 | 132007.59 |
| JUN 08 | SHARE DRAFT 10392 TRACE#: 00108990 | -850.00 | 131157.59 |
| JUN 08 | SHARE DRAFT 10371 TRACE#: 00117335 | -1023.76 | 130133.83 |
| JUN 08 | SHARE DRAFT 10372 TRACE#: 00117330 | -3374.55 | 126759.28 |

*- Continued -*



First Community Credit Union
2301 20th St SE | P.O. Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 06-30-22
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JUN 08 | SHARE DRAFT 10379 TRACE#: 00110015 | -4108.25 | 122651.03 |
| JUN 08 | SHARE DRAFT 10384 TRACE#: 00102740 | -8992.51 | 113658.52 |
| JUN 08 | SHARE DRAFT 10434 TRACE#: 00110710 | -15700.00 | 97958.52 |
| JUN 09 | WITHDRAWAL-CASH | -712.00 | 97246.52 |
| JUN 09 | SHARE DRAFT 10424 TRACE#: 00107715 | -287.50 | 96959.02 |
| JUN 09 | SHARE DRAFT 10449 TRACE#: 00109205 | -3400.00 | 93559.02 |
| JUN 09 | SHARE DRAFT 10403 TRACE#: 00100260 | -6533.83 | 87025.19 |
| JUN 09 | SHARE DRAFT 10431 TRACE#: 00106150 | -15509.00 | 71516.19 |
| JUN 10 | DEPOSIT   THE RUINS LLC RED RIVER STATE BANK CHK#153 | 227191.11 | 298707.30 |
| JUN 10 | DEPOSIT   THE RUINS LLC RED RIVER STATE BANK CHK#168 | 67521.15 | 366228.45 |
| JUN 10 | WITHDRAWAL | -3005.00 | 363223.45 |
| JUN 10 | SHARE DRAFT 10430 TRACE#: 77500055 | -1806.69 | 361416.76 |
| JUN 10 | SHARE DRAFT 10391 TRACE#: 00113760 | -5.25 | 361411.51 |
| JUN 10 | SHARE DRAFT 10441 TRACE#: 00112650 | -99.73 | 361311.78 |
| JUN 10 | SHARE DRAFT 10437 TRACE#: 00114500 | -253.06 | 361058.72 |
| JUN 10 | SHARE DRAFT 10406 TRACE#: 00103295 | -323.56 | 360735.16 |
| JUN 10 | SHARE DRAFT 10446 TRACE#: 00111030 | -1232.73 | 359502.43 |
| JUN 10 | SHARE DRAFT 10414 TRACE#: 00108015 | -1639.22 | 357863.21 |
| JUN 10 | SHARE DRAFT 10412 TRACE#: 00113755 | -2487.58 | 355375.63 |
| JUN 10 | SHARE DRAFT 10415 TRACE#: 00116575 | -3173.14 | 352202.49 |
| JUN 13 | SHARE DRAFT 10460 TRACE#: 50400035 | -308.00 | 351894.49 |
| JUN 13 | SHARE DRAFT 10440 TRACE#: 00111450 | -103.43 | 351791.06 |
| JUN 13 | SHARE DRAFT 10404 TRACE#: 00106445 | -148.00 | 351643.06 |
| JUN 13 | SHARE DRAFT 10394 TRACE#: 00110180 | -200.00 | 351443.06 |
| JUN 13 | SHARE DRAFT 10369 TRACE#: 00102290 | -490.12 | 350952.94 |
| JUN 13 | SHARE DRAFT 10397 TRACE#: 00112745 | -544.96 | 350407.98 |
| JUN 13 | SHARE DRAFT 10363 TRACE#: 00112180 | -600.00 | 349807.98 |
| JUN 13 | SHARE DRAFT 10365 TRACE#: 00106365 | -615.00 | 349192.98 |
| JUN 13 | SHARE DRAFT 10443 TRACE#: 00105460 | -843.48 | 348349.50 |
| JUN 13 | SHARE DRAFT 10461 TRACE#: 00111620 | -1350.00 | 346999.50 |
| JUN 13 | SHARE DRAFT 10367 TRACE#: 00114525 | -7500.00 | 339499.50 |
| JUN 13 | SHARE DRAFT 10380 TRACE#: 00111135 | -15000.00 | 324499.50 |
| JUN 14 | EFT ACH Master  PROG N WESTERN INS PREM 220613 | -94.81 | 324404.69 |
| JUN 14 | EFT ACH Master  CAPITAL ONE MOBILE PMT220612 | -10000.00 | 314404.69 |
| JUN 14 | DEPOSIT | 9346.89 | 323751.58 |
| JUN 14 | SHARE DRAFT 10456 TRACE#: 00114775 | -57.85 | 323693.73 |
| JUN 14 | SHARE DRAFT 10448 TRACE#: 00108575 | -115.02 | 323578.71 |
| JUN 14 | SHARE DRAFT 10442 TRACE#: 00117240 | -305.00 | 323273.71 |
| JUN 14 | SHARE DRAFT 10398 TRACE#: 00117235 | -610.00 | 322663.71 |
| JUN 14 | SHARE DRAFT 10438 TRACE#: 00122080 | -1423.86 | 321239.85 |
| JUN 14 | SHARE DRAFT 10426 TRACE#: 00108570 | -1491.00 | 319748.85 |
| JUN 14 | SHARE DRAFT 10389 TRACE#: 00115985 | -1930.39 | 317818.46 |
| JUN 14 | SHARE DRAFT 10373 TRACE#: 00123290 | -3929.83 | 313888.63 |
| JUN 14 | SHARE DRAFT 10444 TRACE#: 00116915 | -4470.33 | 309418.30 |
| JUN 14 | SHARE DRAFT 10425 TRACE#: 00104225 | -4650.31 | 304767.99 |
| JUN 14 | SHARE DRAFT 10298 TRACE#: 00117030 | -4894.37 | 299873.62 |
| JUN 14 | SHARE DRAFT 10462 TRACE#: 00117035 | -4894.37 | 294979.25 |
| JUN 14 | SHARE DRAFT 10366 TRACE#: 00117945 | -5000.00 | 289979.25 |
| JUN 14 | SHARE DRAFT 10445 TRACE#: 00114780 | -6654.36 | 283324.89 |
| JUN 14 | SHARE DRAFT 10390 TRACE#: 00112910 | -7530.21 | 275794.68 |
| JUN 14 | SHARE DRAFT 10420 TRACE#: 00117110 | -13425.00 | 262369.68 |
| JUN 14 | SHARE DRAFT 10362 TRACE#: 00101740 | -58990.00 | 203379.68 |
| JUN 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 061522 | -21.67 | 203358.01 |
| JUN 15 | EFT ACH Master  TCCU TCCU ORIG JUN 15 | -1910.16 | 201447.85 |
| JUN 15 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220614 | -1108.28 | 200339.57 |
| JUN 15 | SHARE DRAFT 10455 TRACE#: 00106140 | -148.00 | 200191.57 |
| JUN 15 | SHARE DRAFT 10458 TRACE#: 00106040 | -149.23 | 200042.34 |
| JUN 15 | SHARE DRAFT 10450 TRACE#: 00110400 | -500.00 | 199542.34 |
| JUN 15 | SHARE DRAFT 10459 TRACE#: 00107070 | -510.63 | 199031.71 |
| JUN 15 | SHARE DRAFT 10407 TRACE#: 00112370 | -612.92 | 198418.79 |

*- Continued -*

First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 06-30-22
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|-------:|--------:|
| JUN 15 | SHARE DRAFT 10433 TRACE#: 00109425 | -1000.00 | 197418.79 |
| JUN 15 | SHARE DRAFT 10409 TRACE#: 00110405 | -1612.01 | 195806.78 |
| JUN 15 | SHARE DRAFT 10383 TRACE#: 00110395 | -1633.22 | 194173.56 |
| JUN 15 | SHARE DRAFT 10410 TRACE#: 00110410 | -2765.88 | 191407.68 |
| JUN 15 | SHARE DRAFT 10382 TRACE#: 00107105 | -2922.61 | 188485.07 |
| JUN 15 | SHARE DRAFT 10452 TRACE#: 00110885 | -3193.16 | 185291.91 |
| JUN 15 | SHARE DRAFT 10439 TRACE#: 00100250 | -4670.00 | 180621.91 |
| JUN 15 | SHARE DRAFT 10411 TRACE#: 00100225 | -6347.88 | 174274.03 |
| JUN 15 | SHARE DRAFT 10399 TRACE#: 00113155 | -8450.24 | 165823.79 |
| JUN 15 | SHARE DRAFT 10393 TRACE#: 00116250 | -10000.00 | 155823.79 |
| JUN 15 | SHARE DRAFT 10405 TRACE#: 00110365 | -17899.44 | 137924.35 |
| JUN 15 | SHARE DRAFT 10381 TRACE#: 00109300 | -19912.43 | 118011.92 |
| JUN 16 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220615 | -15000.00 | 103011.92 |
| JUN 16 | SHARE DRAFT 10453 TRACE#: 00109835 | -91.27 | 102920.65 |
| JUN 16 | SHARE DRAFT 10377 TRACE#: 00113380 | -351.45 | 102569.20 |
| JUN 16 | SHARE DRAFT 10419 TRACE#: 00200030 | -459.38 | 102109.82 |
| JUN 16 | SHARE DRAFT 10395 TRACE#: 00106400 | -1024.50 | 101085.32 |
| JUN 16 | SHARE DRAFT 10368 TRACE#: 77500040 | -2500.00 | 98585.32 |
| JUN 16 | SHARE DRAFT 10376 TRACE#: 00110385 | -2663.05 | 95922.27 |
| JUN 17 | EFT ACH Master  CAPITAL ONE MOBILE PMT220616 | -10000.00 | 85922.27 |
| JUN 17 | SHARE DRAFT 10470 TRACE#: 52000175 | -363.00 | 85559.27 |
| JUN 17 | SHARE DRAFT 10471 TRACE#: 52000200 | -363.00 | 85196.27 |
| JUN 17 | SHARE DRAFT 10467 TRACE#: 00110770 | -400.00 | 84796.27 |
| JUN 17 | SHARE DRAFT 10465 TRACE#: 00109020 | -1864.50 | 82931.77 |
| JUN 17 | SHARE DRAFT 10385 TRACE#: 00109135 | -5000.00 | 77931.77 |
| JUN 20 | DEPOSIT   g & m properties great western bank | 50000.00 | 127931.77 |
| JUN 21 | SHARE DRAFT 10464 TRACE#: 00110175 | -200.35 | 127731.42 |
| JUN 21 | SHARE DRAFT 10454 TRACE#: 00116705 | -235.90 | 127495.52 |
| JUN 21 | SHARE DRAFT 10478 TRACE#: 70200405 | -1457.75 | 126037.77 |
| JUN 21 | SHARE DRAFT 10468 TRACE#: 00110085 | -2500.00 | 123537.77 |
| JUN 21 | SHARE DRAFT 10463 TRACE#: 00100860 | -2535.00 | 121002.77 |
| JUN 21 | SHARE DRAFT 10469 TRACE#: 00106725 | -2550.00 | 118452.77 |
| JUN 21 | SHARE DRAFT 10466 TRACE#: 00100265 | -2553.23 | 115899.54 |
| JUN 22 | DEPOSIT | 9450.00 | 125349.54 |
| JUN 22 | DEPOSIT   GREAT HALL PROPERTIES BELL BANK CHK#020076 | 250000.00 | 375349.54 |
| JUN 22 | SHARE DRAFT 10001 TRACE#: 00107910 | -600.00 | 374749.54 |
| JUN 22 | SHARE DRAFT 10417 TRACE#: 00102070 | -2127.00 | 372622.54 |
| JUN 22 | SHARE DRAFT 10474 TRACE#: 00118825 | -2766.89 | 369855.65 |
| JUN 22 | SHARE DRAFT 10477 TRACE#: 00123730 | -5871.25 | 363984.40 |
| JUN 22 | SHARE DRAFT 10002 TRACE#: 71300015 | -9000.00 | 354984.40 |
| JUN 23 | WITHDRAWAL   Outgoing Wire Transfer-292255626 | -25000.00 | 329984.40 |
| JUN 23 | WITHDRAWAL   Wire Transfer Fee-292255628 | -25.00 | 329959.40 |
| JUN 23 | SHARE DRAFT 10472 TRACE#: 00110130 | -64.98 | 329894.42 |
| JUN 23 | SHARE DRAFT 10473 TRACE#: 00110935 | -279.00 | 329615.42 |
| JUN 23 | SHARE DRAFT 10479 TRACE#: 00109060 | -750.88 | 328864.54 |
| JUN 23 | SHARE DRAFT 10476 TRACE#: 00101520 | -1823.42 | 327041.12 |
| JUN 23 | SHARE DRAFT 10475 TRACE#: 00101515 | -3497.89 | 323543.23 |
| JUN 24 | WITHDRAWAL-CASH | -220.00 | 323323.23 |
| JUN 27 | SHARE DRAFT 10480 TRACE#: 50500005 | -143.00 | 323180.23 |
| JUN 27 | SHARE DRAFT 10481 TRACE#: 52000015 | -143.00 | 323037.23 |
| JUN 28 | EFT ACH Master  CAPITAL ONE MOBILE PMT220626 | -20000.00 | 303037.23 |
| JUN 28 | SHARE DRAFT 10233 TRACE#: 00120060 | -350.00 | 302687.23 |
| JUN 28 | SHARE DRAFT 10483 TRACE#: 00121225 | -1309.94 | 301377.29 |
| JUN 29 | SHARE DRAFT 10370 TRACE#: 00107645 | -3204.09 | 298173.20 |
| JUN 29 | SHARE DRAFT 10485 TRACE#: 00106575 | -10870.00 | 287303.20 |
| JUN 29 | SHARE DRAFT 10401 TRACE#: 00105330 | -21296.92 | 266006.28 |
| JUN 30 | SHARE DRAFT 10486 TRACE#: 00105425 | -4786.00 | 261220.28 |
| JUN 30 | SHARE DRAFT 10484 TRACE#: 00106630 | -5097.00 | 256123.28 |
| JUN 30 | SHARE DRAFT 10005 TRACE#: 00106730 | -8232.55 | 247890.73 |

*- Continued -*

RRSB FCCU Subpoena 008015



**FCCU First Community Credit Union**

2717 University Dr SE | Suite 240
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 06-30-22
**Page:** 4 of 5

ENDING BALANCE                                                          247,890.73

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10001 | 06-22-22 | 600.00 |
| 10002 | 06-22-22 | 9000.00 |
| 10005 * | 06-30-22 | 8232.55 |
| 10233 * | 06-28-22 | 350.00 |
| 10298 * | 06-14-22 | 4894.37 |
| 10354 * | 06-03-22 | 1516.14 |
| 10360 * | 06-02-22 | 39.94 |
| 10362 * | 06-14-22 | 58990.00 |
| 10363 | 06-13-22 | 600.00 |
| 10365 * | 06-13-22 | 615.00 |
| 10366 | 06-14-22 | 5000.00 |
| 10367 | 06-13-22 | 7500.00 |
| 10368 | 06-16-22 | 2500.00 |
| 10369 | 06-13-22 | 490.12 |
| 10370 | 06-29-22 | 3204.09 |
| 10371 | 06-08-22 | 1023.76 |
| 10372 | 06-08-22 | 3374.55 |
| 10373 | 06-14-22 | 3929.83 |
| 10376 * | 06-16-22 | 2663.05 |
| 10377 | 06-16-22 | 351.45 |
| 10378 | 06-06-22 | 5923.25 |
| 10379 | 06-08-22 | 4108.25 |
| 10380 | 06-13-22 | 15000.00 |
| 10381 | 06-15-22 | 19912.43 |
| 10382 | 06-15-22 | 2922.61 |
| 10383 | 06-15-22 | 1633.22 |
| 10384 | 06-08-22 | 8992.51 |
| 10385 | 06-17-22 | 5000.00 |
| 10386 | 06-08-22 | 829.56 |
| 10387 | 06-08-22 | 82.90 |
| 10388 | 06-07-22 | 24030.00 |
| 10389 | 06-14-22 | 1930.39 |
| 10390 | 06-14-22 | 7530.21 |
| 10391 | 06-10-22 | 5.25 |
| 10392 | 06-08-22 | 850.00 |
| 10393 | 06-15-22 | 10000.00 |
| 10394 | 06-13-22 | 200.00 |
| 10395 | 06-16-22 | 1024.50 |
| 10396 | 06-08-22 | 264.50 |
| 10397 | 06-13-22 | 544.96 |
| 10398 | 06-14-22 | 610.00 |
| 10399 | 06-15-22 | 8450.24 |
| 10400 | 06-08-22 | 251.79 |
| 10401 | 06-29-22 | 21296.92 |
| 10402 | 06-06-22 | 6250.00 |
| 10403 | 06-09-22 | 6533.83 |
| 10404 | 06-13-22 | 148.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10405 | 06-15-22 | 17899.44 |
| 10406 | 06-10-22 | 323.56 |
| 10407 | 06-15-22 | 612.92 |
| 10408 | 06-08-22 | 464.48 |
| 10409 | 06-15-22 | 1612.01 |
| 10410 | 06-15-22 | 2765.88 |
| 10411 | 06-15-22 | 6347.88 |
| 10412 | 06-10-22 | 2487.58 |
| 10413 | 06-08-22 | 21.25 |
| 10414 | 06-10-22 | 1639.22 |
| 10415 | 06-10-22 | 3173.14 |
| 10417 * | 06-22-22 | 2127.00 |
| 10419 * | 06-16-22 | 459.38 |
| 10420 | 06-14-22 | 13425.00 |
| 10421 | 06-06-22 | 3000.00 |
| 10422 | 06-07-22 | 823.00 |
| 10424 * | 06-09-22 | 287.50 |
| 10425 | 06-14-22 | 4650.31 |
| 10426 | 06-14-22 | 1491.00 |
| 10427 | 06-08-22 | 239.95 |
| 10428 | 06-08-22 | 140.31 |
| 10430 * | 06-10-22 | 1806.69 |
| 10431 | 06-09-22 | 15509.00 |
| 10432 | 06-08-22 | 325.00 |
| 10433 | 06-15-22 | 1000.00 |
| 10434 | 06-08-22 | 15700.00 |
| 10435 | 06-03-22 | 2254.90 |
| 10436 | 06-07-22 | 3500.00 |
| 10437 | 06-10-22 | 253.06 |
| 10438 | 06-14-22 | 1423.86 |
| 10439 | 06-15-22 | 4670.00 |
| 10440 | 06-13-22 | 103.43 |
| 10441 | 06-10-22 | 99.73 |
| 10442 | 06-14-22 | 305.00 |
| 10443 | 06-13-22 | 843.48 |
| 10444 | 06-14-22 | 4470.33 |
| 10445 | 06-14-22 | 6654.36 |
| 10446 | 06-10-22 | 1232.73 |
| 10448 * | 06-14-22 | 115.02 |
| 10449 | 06-09-22 | 3400.00 |
| 10450 | 06-15-22 | 500.00 |
| 10452 * | 06-15-22 | 3193.16 |
| 10453 | 06-16-22 | 91.27 |
| 10454 | 06-21-22 | 235.90 |
| 10455 | 06-15-22 | 148.00 |
| 10456 | 06-14-22 | 57.85 |
| 10458 * | 06-15-22 | 149.23 |

*- Continued -*

RRSB FCCU Subpoena 008016



**FCCU First Community Credit Union**
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 06-30-22
**Page:** 5 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10459 | 06-15-22 | 510.63 |
| 10460 | 06-13-22 | 308.00 |
| 10461 | 06-13-22 | 1350.00 |
| 10462 | 06-14-22 | 4894.37 |
| 10463 | 06-21-22 | 2535.00 |
| 10464 | 06-21-22 | 200.35 |
| 10465 | 06-17-22 | 1864.50 |
| 10466 | 06-21-22 | 2553.23 |
| 10467 | 06-17-22 | 400.00 |
| 10468 | 06-21-22 | 2500.00 |
| 10469 | 06-21-22 | 2550.00 |
| 10470 | 06-17-22 | 363.00 |
| 10471 | 06-17-22 | 363.00 |
| 10472 | 06-23-22 | 64.98 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10473 | 06-23-22 | 279.00 |
| 10474 | 06-22-22 | 2766.89 |
| 10475 | 06-23-22 | 3497.89 |
| 10476 | 06-23-22 | 1823.42 |
| 10477 | 06-22-22 | 5871.25 |
| 10478 | 06-21-22 | 1457.75 |
| 10479 | 06-23-22 | 750.88 |
| 10480 | 06-27-22 | 143.00 |
| 10481 | 06-27-22 | 143.00 |
| 10483 * | 06-28-22 | 1309.94 |
| 10484 | 06-30-22 | 5097.00 |
| 10485 | 06-29-22 | 10870.00 |
| 10486 | 06-30-22 | 4786.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-03-2022 | 20750.00 |
| 06-06-2022 | 100000.00 |
| 06-06-2022 | 5000.00 |
| 06-07-2022 | 7000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-10-2022 | 227191.11 |
| 06-10-2022 | 67521.15 |
| 06-14-2022 | 9346.89 |
| 06-20-2022 | 50000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-22-2022 | 9450.00 |
| 06-22-2022 | 250000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 10 | 746259.15 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-01-2022 | -2701.61 |
| 06-03-2022 | -8008.25 |
| 06-03-2022 | -320.00 |
| 06-03-2022 | -5000.00 |
| 06-04-2022 | -5000.00 |
| 06-07-2022 | -350.00 |
| 06-09-2022 | -712.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-10-2022 | -3005.00 |
| 06-14-2022 | -94.81 |
| 06-13-2022 | -10000.00 |
| 06-15-2022 | -21.67 |
| 06-15-2022 | -1910.16 |
| 06-15-2022 | -1108.28 |
| 06-16-2022 | -15000.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-16-2022 | -10000.00 |
| 06-23-2022 | -25000.00 |
| 06-23-2022 | -25.00 |
| 06-24-2022 | -220.00 |
| 06-27-2022 | -20000.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 19 | -108476.78 |

**MEMBERSHIP SAVINGS**  ACCT# 3  **06-01-22** THRU **06-30-22**  PREVIOUS BALANCE **5.00**

ENDING BALANCE  **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 247,890.73 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008017

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 07-31-22 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom debit cards. FCCU has partnered with more than 40 local high schools & colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 247,890.73 | 69,890.16 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **07-01-22** THRU **07-31-22**          PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                                        **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**       **07-01-22** THRU **07-31-22**       PREVIOUS BALANCE **247,890.73**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 01 | EFT ACH Master  STARCAPITAL Monthlypmt220629 | -2701.61 | 245189.12 |
| JUL 01 | EFT ACH Master  CAPITAL ONE MOBILE PMT220630 | -20000.00 | 225189.12 |
| JUL 01 | SHARE DRAFT 10530 TRACE#: 53100090 | -330.00 | 224859.12 |
| JUL 01 | SHARE DRAFT 10531 TRACE#: 52000065 | -330.00 | 224529.12 |
| JUL 05 | WITHDRAWAL | -3005.00 | 221524.12 |
| JUL 05 | SHARE DRAFT 10490 TRACE#: 00109690 | -22.40 | 221501.72 |
| JUL 05 | SHARE DRAFT 10494 TRACE#: 00115135 | -1023.76 | 220477.96 |
| JUL 05 | SHARE DRAFT 10524 TRACE#: 00113260 | -2500.00 | 217977.96 |
| JUL 05 | SHARE DRAFT 10495 TRACE#: 00115130 | -3374.55 | 214603.41 |
| JUL 05 | SHARE DRAFT 10500 TRACE#: 00110610 | -4108.25 | 210495.16 |
| JUL 05 | SHARE DRAFT 10492 TRACE#: 00115125 | -5000.00 | 205495.16 |
| JUL 05 | SHARE DRAFT 10493 TRACE#: 00115140 | -7500.00 | 197995.16 |
| JUL 06 | SHARE DRAFT 10489 TRACE#: 00111010 | -80.55 | 197914.61 |
| JUL 06 | SHARE DRAFT 10488 TRACE#: 00116915 | -268.75 | 197645.86 |
| JUL 06 | SHARE DRAFT 10482 TRACE#: 00120125 | -1623.00 | 196022.86 |
| JUL 06 | SHARE DRAFT 10539 TRACE#: 00109410 | -1639.22 | 194383.64 |
| JUL 06 | SHARE DRAFT 10536 TRACE#: 00109415 | -4650.31 | 189733.33 |
| JUL 06 | SHARE DRAFT 10541 TRACE#: 00120520 | -5871.25 | 183862.08 |
| JUL 06 | SHARE DRAFT 10503 TRACE#: 00110135 | -8992.51 | 174869.57 |
| JUL 07 | SHARE DRAFT 10496 TRACE#: 00101750 | -100.00 | 174769.57 |
| JUL 07 | SHARE DRAFT 10518 TRACE#: 00116825 | -298.15 | 174471.42 |
| JUL 07 | SHARE DRAFT 10522 TRACE#: 00100085 | -298.15 | 174173.27 |
| JUL 07 | SHARE DRAFT 10525 TRACE#: 00111950 | -600.00 | 173573.27 |
| JUL 07 | SHARE DRAFT 10499 TRACE#: 00113930 | -651.95 | 172921.32 |
| JUL 07 | SHARE DRAFT 10491 TRACE#: 00107345 | -1035.00 | 171886.32 |
| JUL 07 | SHARE DRAFT 10521 TRACE#: 00118465 | -1160.00 | 170726.32 |
| JUL 07 | SHARE DRAFT 10487 TRACE#: 00118475 | -1575.00 | 169151.32 |
| JUL 07 | SHARE DRAFT 10538 TRACE#: 00101635 | -1879.50 | 167271.82 |
| JUL 07 | SHARE DRAFT 10519 TRACE#: 00104555 | -2127.00 | 165144.82 |
| JUL 07 | SHARE DRAFT 10529 TRACE#: 00116830 | -3482.44 | 161662.38 |
| JUL 07 | SHARE DRAFT 10535 TRACE#: 00113220 | -3996.56 | 157665.82 |

RRSB FCCU Subpoena 008027



First Community
Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 07-31-22
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUL 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS220710 | -92.00 | 157573.82 |
| JUL 11 | SHARE DRAFT 10533 TRACE#: 00110140 | -462.50 | 157111.32 |
| JUL 11 | SHARE DRAFT 10517 TRACE#: 00111970 | -3173.14 | 153938.18 |
| JUL 11 | SHARE DRAFT 10508 TRACE#: 00113490 | -6250.00 | 147688.18 |
| JUL 11 | SHARE DRAFT 10509 TRACE#: 00100270 | -6533.83 | 141154.35 |
| JUL 11 | SHARE DRAFT 10562 TRACE#: 50400105 | -209.00 | 140945.35 |
| JUL 11 | SHARE DRAFT 10563 TRACE#: 50400060 | -209.00 | 140736.35 |
| JUL 11 | SHARE DRAFT 10516 TRACE#: 00100365 | -123.63 | 140612.72 |
| JUL 11 | SHARE DRAFT 10505 TRACE#: 00107220 | -850.00 | 139762.72 |
| JUL 11 | SHARE DRAFT 10527 TRACE#: 00101395 | -20190.45 | 119572.27 |
| JUL 12 | SHARE DRAFT 10554 TRACE#: 00115460 | -91.27 | 119481.00 |
| JUL 12 | SHARE DRAFT 10547 TRACE#: 00120310 | -1423.86 | 118057.14 |
| JUL 12 | SHARE DRAFT 10542 TRACE#: 00111720 | -2581.21 | 115475.93 |
| JUL 12 | SHARE DRAFT 10561 TRACE#: 00114780 | -4894.37 | 110581.56 |
| JUL 12 | SHARE DRAFT 10418 TRACE#: 00114775 | -4894.97 | 105686.59 |
| JUL 12 | SHARE DRAFT 10501 TRACE#: 00112845 | -10000.00 | 95686.59 |
| JUL 13 | EFT ACH Master  PROG N WESTERN INS PREM 220712 | -94.81 | 95591.78 |
| JUL 13 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -33.70 | 95558.08 |
| JUL 13 | EFT ACH Master  CAPITAL ONE MOBILE PMT220712 | -10000.00 | 85558.08 |
| JUL 13 | SHARE DRAFT 10544 TRACE#: 00112075 | -15509.00 | 70049.08 |
| JUL 13 | DEPOSIT | 2571.00 | 72620.08 |
| JUL 13 | SHARE DRAFT 10548 TRACE#: 00110045 | -15.70 | 72604.38 |
| JUL 13 | SHARE DRAFT 10546 TRACE#: 00100590 | -226.27 | 72378.11 |
| JUL 13 | SHARE DRAFT 10540 TRACE#: 00114890 | -379.50 | 71998.61 |
| JUL 13 | SHARE DRAFT 10534 TRACE#: 00114780 | -464.04 | 71534.57 |
| JUL 13 | SHARE DRAFT 10513 TRACE#: 00110560 | -464.48 | 71070.09 |
| JUL 13 | SHARE DRAFT 10552 TRACE#: 00111660 | -675.21 | 70394.88 |
| JUL 13 | SHARE DRAFT 10555 TRACE#: 00102000 | -843.48 | 69551.40 |
| JUL 13 | SHARE DRAFT 10526 TRACE#: 00114645 | -1014.55 | 68536.85 |
| JUL 13 | SHARE DRAFT 10550 TRACE#: 00113970 | -1208.95 | 67327.90 |
| JUL 13 | SHARE DRAFT 10512 TRACE#: 00110565 | -1612.01 | 65715.89 |
| JUL 13 | SHARE DRAFT 10502 TRACE#: 00110550 | -1633.22 | 64082.67 |
| JUL 13 | SHARE DRAFT 10560 TRACE#: 00108925 | -2163.55 | 61919.12 |
| JUL 13 | SHARE DRAFT 10514 TRACE#: 00110555 | -2765.88 | 59153.24 |
| JUL 13 | SHARE DRAFT 10447 TRACE#: 00106000 | -4406.13 | 54747.11 |
| JUL 14 | TRANSFER 1 | 175.49 | 54922.60 |
| JUL 14 | DEPOSIT  chk#190 red river state bank the ruins llc | 44800.00 | 99722.60 |
| JUL 14 | SHARE DRAFT 10545 TRACE#: 00105500 | -80.00 | 99642.60 |
| JUL 14 | SHARE DRAFT 1111 TRACE#: 53100055 | -198.00 | 99444.60 |
| JUL 14 | SHARE DRAFT 10577 TRACE#: 52000185 | -198.00 | 99246.60 |
| JUL 14 | SHARE DRAFT 10506 TRACE#: 00100340 | -489.85 | 98756.75 |
| JUL 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 071522 | -850.15 | 97906.60 |
| JUL 15 | EFT ACH Master  TCCU TCCU ORIG JUL 15 | -1910.16 | 95996.44 |
| JUL 15 | TRANSFER 1 | 10000.00 | 105996.44 |
| JUL 15 | SHARE DRAFT 10543 TRACE#: 77600060 | -1806.69 | 104189.75 |
| JUL 15 | SHARE DRAFT 10556 TRACE#: 00100320 | -70.00 | 104119.75 |
| JUL 15 | SHARE DRAFT 10532 TRACE#: 00112280 | -74.40 | 104045.35 |
| JUL 15 | SHARE DRAFT 10515 TRACE#: 00100445 | -95.00 | 103950.35 |
| JUL 18 | EFT II SFER35392073  HSBC BANK TRIALDEBIT220718 | -0.80 | 103949.55 |
| JUL 18 | EFT IITVERIFY408183  HSBC BANK TRIALCREDT220718 | 0.53 | 103950.08 |
| JUL 18 | EFT IITVERIFY408183  HSBC BANK TRIALCREDT220718 | 0.27 | 103950.35 |
| JUL 18 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -118.02 | 103832.33 |
| JUL 18 | EFT ACH Master  CAPITAL ONE MOBILE PMT220716 | -10000.00 | 93832.33 |
| JUL 18 | TRANSFER 2  PER JORDAN VIA EMAIL | -1500.00 | 92332.33 |
| JUL 18 | TRANSFER 2  PER JORDAN VIA EMAIL | -1500.00 | 90832.33 |
| JUL 18 | DEPOSIT | 500.00 | 91332.33 |
| JUL 18 | DEPOSIT  THE RUINS LLC CHK# 192 CHK#191 RED RIVER STATEBANK | 300000.00 | 391332.33 |
| JUL 19 | SHARE DRAFT 10568 TRACE#: 00113440 | -57.85 | 391274.48 |
| JUL 19 | SHARE DRAFT 10566 TRACE#: 00120035 | -326.00 | 390948.48 |
| JUL 19 | SHARE DRAFT 10572 TRACE#: 00101780 | -1750.00 | 389198.48 |

- Continued -

RRSB FCCU Subpoena 008028



**FCCU First Community Credit Union**
myFCCU.com
Jamestown, ND 58401-280

**Account Number:** *****1711
**Statement End Date:** 07-31-22
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JUL 19 | SHARE DRAFT 10570 TRACE#: 00113510 | -1864.50 | 387333.98 |
| JUL 19 | SHARE DRAFT 10580 TRACE#: 80500030 | -2838.25 | 384495.73 |
| JUL 19 | SHARE DRAFT 10578 TRACE#: 00123410 | -3000.00 | 381495.73 |
| JUL 19 | SHARE DRAFT 10557 TRACE#: 00113575 | -4560.33 | 376935.40 |
| JUL 19 | SHARE DRAFT 10256 TRACE#: 00117550 | -5000.00 | 371935.40 |
| JUL 19 | SHARE DRAFT 10558 TRACE#: 00113485 | -6565.59 | 365369.81 |
| JUL 19 | SHARE DRAFT 10507 TRACE#: 00121500 | -8450.24 | 356919.57 |
| JUL 20 | EFT ACH Master  CAPITAL ONE MOBILE PMT220719 | -5000.00 | 351919.57 |
| JUL 20 | SHARE DRAFT 10567 TRACE#: 00109930 | -97.76 | 351821.81 |
| JUL 20 | SHARE DRAFT 10575 TRACE#: 00107640 | -4309.80 | 347512.01 |
| JUL 20 | SHARE DRAFT 10571 TRACE#: 00110855 | -5321.31 | 342190.70 |
| JUL 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -105.68 | 342085.02 |
| JUL 21 | SHARE DRAFT 10573 TRACE#: 00108830 | -925.00 | 341160.02 |
| JUL 21 | SHARE DRAFT 10586 TRACE#: 00106000 | -20000.00 | 321160.02 |
| JUL 21 | SHARE DRAFT 10551 TRACE#: 00112370 | -31020.00 | 290140.02 |
| JUL 21 | SHARE DRAFT 10549 TRACE#: 00105130 | -50000.00 | 240140.02 |
| JUL 22 | SHARE DRAFT 10553 TRACE#: 00300325 | -673.40 | 239466.62 |
| JUL 22 | SHARE DRAFT 10581 TRACE#: 00312490 | -1920.30 | 237546.32 |
| JUL 22 | SHARE DRAFT 10559 TRACE#: 00200015 | -2574.24 | 234972.08 |
| JUL 22 | SHARE DRAFT 10451 TRACE#: 00307135 | -67521.15 | 167450.93 |
| JUL 22 | SHARE DRAFT 10429 TRACE#: 00311895 | -105346.30 | 62104.63 |
| JUL 22 | SHARE DRAFT 10583 TRACE#: 00305970 | -34.93 | 62069.70 |
| JUL 25 | DEPOSIT  ENCLAVE DEVELOPMENT | 9450.00 | 71519.70 |
| JUL 25 | SHARE DRAFT 10594 TRACE#: 50400055 | -143.00 | 71376.70 |
| JUL 25 | SHARE DRAFT 10593 TRACE#: 52000010 | -143.00 | 71233.70 |
| JUL 25 | SHARE DRAFT 10528 TRACE#: 00110440 | -1736.87 | 69496.83 |
| JUL 26 | SHARE DRAFT 10582 TRACE#: 00111845 | -2530.00 | 66966.83 |
| JUL 27 | DEPOSIT | 2820.00 | 69786.83 |
| JUL 27 | SHARE DRAFT 10585 TRACE#: 00105005 | -1.30 | 69785.53 |
| JUL 27 | SHARE DRAFT 10511 TRACE#: 00110950 | -612.92 | 69172.61 |
| JUL 28 | DEPOSIT  GREAT HALL PROPERTIES BELL BANK CHK# 20087 | 23489.31 | 92661.92 |
| JUL 28 | SHARE DRAFT 10510 TRACE#: 00105620 | -17282.63 | 75379.29 |
| JUL 29 | SHARE DRAFT 10584 TRACE#: 00103540 | -2023.51 | 73355.78 |
| JUL 29 | SHARE DRAFT 10589 TRACE#: 00106240 | -3465.62 | 69890.16 |

ENDING BALANCE **69,890.16**

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 07-14-22 | 198.00 |
| 10256 * | 07-19-22 | 5000.00 |
| 10418 * | 07-12-22 | 4894.97 |
| 10429 * | 07-22-22 | 105346.30 |
| 10447 * | 07-13-22 | 4406.13 |
| 10451 * | 07-22-22 | 67521.15 |
| 10482 * | 07-06-22 | 1623.00 |
| 10487 * | 07-07-22 | 1575.00 |
| 10488 | 07-06-22 | 268.75 |
| 10489 | 07-06-22 | 80.55 |
| 10490 | 07-05-22 | 22.40 |
| 10491 | 07-07-22 | 1035.00 |
| 10492 | 07-05-22 | 5000.00 |
| 10493 | 07-05-22 | 7500.00 |
| 10494 | 07-05-22 | 1023.76 |
| 10495 | 07-05-22 | 3374.55 |
| 10496 | 07-07-22 | 100.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 10499 * | 07-07-22 | 651.95 |
| 10500 | 07-05-22 | 4108.25 |
| 10501 | 07-12-22 | 10000.00 |
| 10502 | 07-13-22 | 1633.22 |
| 10503 | 07-06-22 | 8992.51 |
| 10505 * | 07-11-22 | 850.00 |
| 10506 | 07-14-22 | 489.85 |
| 10507 | 07-19-22 | 8450.24 |
| 10508 | 07-08-22 | 6250.00 |
| 10509 | 07-08-22 | 6533.83 |
| 10510 | 07-28-22 | 17282.63 |
| 10511 | 07-27-22 | 612.92 |
| 10512 | 07-13-22 | 1612.01 |
| 10513 | 07-13-22 | 464.48 |
| 10514 | 07-13-22 | 2765.88 |
| 10515 | 07-15-22 | 95.00 |
| 10516 | 07-11-22 | 123.63 |

- Continued -

RRSB FCCU Subpoena 008029



First Community Credit Union
2121 9th St SE [Indistinct] 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 07-31-22
**Page:** 4 of 5

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10517 | 07-08-22 | 3173.14 |
| 10518 | 07-07-22 | 298.15 |
| 10519 | 07-07-22 | 2127.00 |
| 10521 * | 07-07-22 | 1160.00 |
| 10522 | 07-07-22 | 298.15 |
| 10524 * | 07-05-22 | 2500.00 |
| 10525 | 07-07-22 | 600.00 |
| 10526 | 07-13-22 | 1014.55 |
| 10527 | 07-11-22 | 20190.45 |
| 10528 | 07-25-22 | 1736.87 |
| 10529 | 07-07-22 | 3482.44 |
| 10530 | 07-01-22 | 330.00 |
| 10531 | 07-01-22 | 330.00 |
| 10532 | 07-15-22 | 74.40 |
| 10533 | 07-08-22 | 462.50 |
| 10534 | 07-13-22 | 464.04 |
| 10535 | 07-07-22 | 3996.56 |
| 10536 | 07-06-22 | 4650.31 |
| 10538 * | 07-07-22 | 1879.50 |
| 10539 | 07-06-22 | 1639.22 |
| 10540 | 07-13-22 | 379.50 |
| 10541 | 07-06-22 | 5871.25 |
| 10542 | 07-12-22 | 2581.21 |
| 10543 | 07-15-22 | 1806.69 |
| 10544 | 07-12-22 | 15509.00 |
| 10545 | 07-14-22 | 80.00 |
| 10546 | 07-13-22 | 226.27 |
| 10547 | 07-12-22 | 1423.86 |
| 10548 | 07-13-22 | 15.70 |
| 10549 | 07-21-22 | 50000.00 |
| 10550 | 07-13-22 | 1208.95 |
| 10551 | 07-21-22 | 31020.00 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10552 | 07-13-22 | 675.21 |
| 10553 | 07-22-22 | 673.40 |
| 10554 | 07-12-22 | 91.27 |
| 10555 | 07-13-22 | 843.48 |
| 10556 | 07-15-22 | 70.00 |
| 10557 | 07-19-22 | 4560.33 |
| 10558 | 07-19-22 | 6565.59 |
| 10559 | 07-22-22 | 2574.24 |
| 10560 | 07-13-22 | 2163.55 |
| 10561 | 07-12-22 | 4894.37 |
| 10562 | 07-11-22 | 209.00 |
| 10563 | 07-11-22 | 209.00 |
| 10566 * | 07-19-22 | 326.00 |
| 10567 | 07-20-22 | 97.76 |
| 10568 | 07-19-22 | 57.85 |
| 10570 * | 07-19-22 | 1864.50 |
| 10571 | 07-20-22 | 5321.31 |
| 10572 | 07-19-22 | 1750.00 |
| 10573 | 07-21-22 | 925.00 |
| 10575 * | 07-20-22 | 4309.80 |
| 10577 * | 07-14-22 | 198.00 |
| 10578 | 07-19-22 | 3000.00 |
| 10580 * | 07-19-22 | 2838.25 |
| 10581 | 07-22-22 | 1920.30 |
| 10582 | 07-26-22 | 2530.00 |
| 10583 | 07-22-22 | 34.93 |
| 10584 | 07-29-22 | 2023.51 |
| 10585 | 07-27-22 | 1.30 |
| 10586 | 07-21-22 | 20000.00 |
| 10589 * | 07-29-22 | 3465.62 |
| 10593 * | 07-25-22 | 143.00 |
| 10594 | 07-25-22 | 143.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-13-2022 | 2571.00 |
| 07-14-2022 | 175.49 |
| 07-14-2022 | 44800.00 |
| 07-15-2022 | 10000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-18-2022 | 0.53 |
| 07-18-2022 | 0.27 |
| 07-18-2022 | 500.00 |
| 07-18-2022 | 300000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-25-2022 | 9450.00 |
| 07-27-2022 | 2820.00 |
| 07-28-2022 | 23489.31 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 11 | 393806.60 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-01-2022 | -2701.61 |
| 06-30-2022 | -20000.00 |
| 07-05-2022 | -3005.00 |
| 07-11-2022 | -92.00 |
| 07-13-2022 | -94.81 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-13-2022 | -33.70 |
| 07-12-2022 | -10000.00 |
| 07-15-2022 | -850.15 |
| 07-15-2022 | -1910.16 |
| 07-18-2022 | -0.80 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-18-2022 | -118.02 |
| 07-16-2022 | -10000.00 |
| 07-18-2022 | -1500.00 |
| 07-18-2022 | -1500.00 |
| 07-19-2022 | -5000.00 |

*- Continued -*

RRSB FCCU Subpoena 008030



**First Community Credit Union**

310 10th St SE | PO Box 2485
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 07-31-22
**Page:** 5 of 5

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 07-21-2022 | -105.68 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **16** | **-56911.93** |

---

**MEMBERSHIP SAVINGS**   ACCT# **3**      **07-01-22 THRU 07-31-22**            PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                            **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 69,890.16 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008031

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 08-31-22 |
| **Page:** | 1 of 6 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom debit cards. FCCU has partnered with more than 40 local high schools & colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 69,890.16 | 841,174.44 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **08-01-22** THRU **08-31-22**                    PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                                              **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**        **08-01-22** THRU **08-31-22**        PREVIOUS BALANCE  **69,890.16**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 01 | EFT ACH Master  STARCAPITAL Monthlypmt220728 | -2701.61 | 67188.55 |
| AUG 02 | EFT ACH Master  CAPITAL ONE MOBILE PMT220801 | -30000.00 | 37188.55 |
| AUG 02 | DEPOSIT   DRAW FROM THE RUINS RED RIVER STATE BANK | 645671.64 | 682860.19 |
| AUG 02 | DEPOSIT | 6566.02 | 689426.21 |
| AUG 02 | WITHDRAWAL | -3005.00 | 686421.21 |
| AUG 02 | SHARE DRAFT 10599 TRACE#: 00113745 | -750.88 | 685670.33 |
| AUG 02 | SHARE DRAFT 10601 TRACE#: 52000055 | -912.83 | 684757.50 |
| AUG 02 | SHARE DRAFT 10741 TRACE#: 71000060 | -1237.25 | 683520.25 |
| AUG 02 | SHARE DRAFT 10587 TRACE#: 00109385 | -3000.00 | 680520.25 |
| AUG 03 | SHARE DRAFT 10698 TRACE#: 00114810 | -1023.76 | 679496.49 |
| AUG 03 | SHARE DRAFT 10727 TRACE#: 00106150 | -1108.00 | 678388.49 |
| AUG 03 | SHARE DRAFT 10747 TRACE#: 70200060 | -1525.75 | 676862.74 |
| AUG 03 | SHARE DRAFT 10732 TRACE#: 00114765 | -3000.00 | 673862.74 |
| AUG 03 | SHARE DRAFT 10699 TRACE#: 00114815 | -3374.55 | 670488.19 |
| AUG 03 | SHARE DRAFT 10709 TRACE#: 00107665 | -3465.62 | 667022.57 |
| AUG 03 | SHARE DRAFT 10708 TRACE#: 00107675 | -4108.25 | 662914.32 |
| AUG 03 | SHARE DRAFT 10697 TRACE#: 00114825 | -5000.00 | 657914.32 |
| AUG 03 | SHARE DRAFT 10696 TRACE#: 00114820 | -7500.00 | 650414.32 |
| AUG 03 | SHARE DRAFT 10707 TRACE#: 00108200 | -7922.80 | 642491.52 |
| AUG 03 | SHARE DRAFT 10706 TRACE#: 71000130 | -50000.00 | 592491.52 |
| AUG 04 | TRANSFER 2  CORRECTION - TRANSFER OUT OF CRAIG DEVELOPMENT | -3000.00 | 589491.52 |
| AUG 04 | SHARE DRAFT 10588 TRACE#: 00105115 | -1200.00 | 588291.52 |
| AUG 04 | SHARE DRAFT 10704 TRACE#: 00105110 | -1200.00 | 587091.52 |
| AUG 04 | SHARE DRAFT 10723 TRACE#: 00105120 | -2127.00 | 584964.52 |
| AUG 04 | SHARE DRAFT 10600 TRACE#: 00113330 | -2820.00 | 582144.52 |
| AUG 04 | SHARE DRAFT 10596 TRACE#: 00110575 | -3010.96 | 579133.56 |
| AUG 04 | SHARE DRAFT 10703 TRACE#: 00105130 | -3675.87 | 575457.69 |
| AUG 04 | SHARE DRAFT 10520 TRACE#: 00106835 | -4894.37 | 570563.32 |
| AUG 04 | SHARE DRAFT 10753 TRACE#: 00106830 | -4894.37 | 565668.95 |
| AUG 04 | SHARE DRAFT 10705 TRACE#: 00105125 | -30000.00 | 535668.95 |
| AUG 04 | SHARE DRAFT 10736 TRACE#: 00107180 | -100000.00 | 435668.95 |

*- Continued -*



First Community
Credit Union

myFCCU.com

Jamestown, ND 58401-280

**Account Number:** *****1711
**Statement End Date:** 08-31-22
**Page:** 2 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| AUG 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -19.67 | 435649.28 |
| AUG 05 | WITHDRAWAL-CASH | -350.00 | 435299.28 |
| AUG 05 | DEPOSIT | 1000.00 | 436299.28 |
| AUG 05 | SHARE DRAFT 10769 TRACE#: 50400265 | -429.00 | 435870.28 |
| AUG 05 | SHARE DRAFT 10569 TRACE#: 00107120 | -85.95 | 435784.33 |
| AUG 05 | SHARE DRAFT 10740 TRACE#: 00105660 | -175.58 | 435608.75 |
| AUG 05 | SHARE DRAFT 10694 TRACE#: 00103555 | -251.72 | 435357.03 |
| AUG 05 | SHARE DRAFT 10770 TRACE#: 51800115 | -429.00 | 434928.03 |
| AUG 05 | SHARE DRAFT 10749 TRACE#: 00103435 | -843.48 | 434084.55 |
| AUG 05 | SHARE DRAFT 10700 TRACE#: 00107150 | -1124.64 | 432959.91 |
| AUG 05 | SHARE DRAFT 10721 TRACE#: 00112490 | -3173.14 | 429786.77 |
| AUG 05 | SHARE DRAFT 10738 TRACE#: 00113870 | -6250.00 | 423536.77 |
| AUG 05 | SHARE DRAFT 10745 TRACE#: 00106640 | -6654.36 | 416882.41 |
| AUG 05 | SHARE DRAFT 10728 TRACE#: 00100675 | -8992.51 | 407889.90 |
| AUG 05 | SHARE DRAFT 10358 TRACE#: 00110075 | -10000.00 | 397889.90 |
| AUG 05 | SHARE DRAFT 10497 TRACE#: 00112280 | -11961.42 | 385928.48 |
| AUG 05 | SHARE DRAFT 10595 TRACE#: 00113825 | -65182.54 | 320745.94 |
| AUG 08 | TRANSFER 2  PER JESSE | -1000.00 | 319745.94 |
| AUG 08 | SHARE DRAFT 10729 TRACE#: 00109645 | -9.12 | 319736.82 |
| AUG 08 | SHARE DRAFT 10752 TRACE#: 00109620 | -18.74 | 319718.08 |
| AUG 08 | SHARE DRAFT 10590 TRACE#: 00115130 | -40.00 | 319678.08 |
| AUG 08 | SHARE DRAFT 10742 TRACE#: 00106945 | -325.00 | 319353.08 |
| AUG 08 | SHARE DRAFT 10711 TRACE#: 00110685 | -562.50 | 318790.58 |
| AUG 08 | SHARE DRAFT 10748 TRACE#: 00111785 | -663.75 | 318126.83 |
| AUG 08 | SHARE DRAFT 10725 TRACE#: 00106400 | -703.93 | 317422.90 |
| AUG 08 | SHARE DRAFT 10746 TRACE#: 00106870 | -1484.10 | 315938.80 |
| AUG 08 | SHARE DRAFT 10720 TRACE#: 00105305 | -1639.22 | 314299.58 |
| AUG 08 | SHARE DRAFT 10744 TRACE#: 00109870 | -1882.17 | 312417.41 |
| AUG 08 | SHARE DRAFT 10592 TRACE#: 00105965 | -2333.10 | 310084.31 |
| AUG 08 | SHARE DRAFT 10751 TRACE#: 00105310 | -4650.31 | 305434.00 |
| AUG 08 | SHARE DRAFT 10737 TRACE#: 00112300 | -8450.24 | 296983.76 |
| AUG 08 | SHARE DRAFT 10579 TRACE#: 00106315 | -18700.00 | 278283.76 |
| AUG 09 | SHARE DRAFT 10750 TRACE#: 00120090 | -31.90 | 278251.86 |
| AUG 09 | SHARE DRAFT 10759 TRACE#: 00121430 | -1339.77 | 276912.09 |
| AUG 09 | SHARE DRAFT 10735 TRACE#: 00114115 | -1355.00 | 275557.09 |
| AUG 09 | SHARE DRAFT 10758 TRACE#: 00120810 | -1423.86 | 274133.23 |
| AUG 09 | SHARE DRAFT 10597 TRACE#: 00114110 | -4885.00 | 269248.23 |
| AUG 09 | SHARE DRAFT 10755 TRACE#: 00111330 | -5321.67 | 263926.56 |
| AUG 09 | SHARE DRAFT 10739 TRACE#: 00100375 | -6533.83 | 257392.73 |
| AUG 09 | SHARE DRAFT 10598 TRACE#: 00101660 | -8300.00 | 249092.73 |
| AUG 09 | SHARE DRAFT 10754 TRACE#: 00111345 | -10187.33 | 238905.40 |
| AUG 10 | SHARE DRAFT 10761 TRACE#: 00100405 | -37.00 | 238868.40 |
| AUG 10 | SHARE DRAFT 10765 TRACE#: 00104450 | -148.00 | 238720.40 |
| AUG 10 | SHARE DRAFT 10764 TRACE#: 00109170 | -251.79 | 238468.61 |
| AUG 10 | SHARE DRAFT 10773 TRACE#: 75300025 | -4250.00 | 234218.61 |
| AUG 10 | SHARE DRAFT 10523 TRACE#: 00100885 | -5000.00 | 229218.61 |
| AUG 10 | SHARE DRAFT 10591 TRACE#: 00100880 | -12313.22 | 216905.39 |
| AUG 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220810 | -10912.22 | 205993.17 |
| AUG 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220810 | -509.07 | 205484.10 |
| AUG 11 | SHARE DRAFT 10756 TRACE#: 71000035 | -1806.69 | 203677.41 |
| AUG 11 | SHARE DRAFT 10766 TRACE#: 00100220 | -315.00 | 203362.41 |
| AUG 11 | SHARE DRAFT 10743 TRACE#: 00108405 | -2536.00 | 200826.41 |
| AUG 11 | SHARE DRAFT 10757 TRACE#: 00105865 | -3496.90 | 197329.51 |
| AUG 11 | SHARE DRAFT 10710 TRACE#: 00108435 | -10000.00 | 187329.51 |
| AUG 12 | TRANSFER 1  TRANSFER | 440919.04 | 628248.55 |
| AUG 12 | SHARE DRAFT 10718 TRACE#: 00106615 | -26.88 | 628221.67 |
| AUG 12 | SHARE DRAFT 10772 TRACE#: 00106755 | -200.06 | 628021.61 |
| AUG 12 | SHARE DRAFT 10762 TRACE#: 00107840 | -318.35 | 627703.26 |
| AUG 12 | SHARE DRAFT 10716 TRACE#: 00107060 | -464.48 | 627238.78 |
| AUG 12 | SHARE DRAFT 10717 TRACE#: 00107055 | -1612.01 | 625626.77 |

RRSB FCCU Subpoena 008043

Case 25-30004   Doc 98   Filed 09/23/25   Entered 09/23/25 17:10:23   Desc Main
Document   Page 67 of 640



4000 19th St SE | P.O. Box 280
Jamestown, ND 58401-280
myFCCU.com

Account Number:   *****1711
Statement End Date:   08-31-22
Page:   3 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| AUG 12 | SHARE DRAFT 10712 TRACE#: 00107070 | -1633.22 | 623993.55 |
| AUG 12 | SHARE DRAFT 10715 TRACE#: 00107065 | -2765.88 | 621227.67 |
| AUG 12 | SHARE DRAFT 10763 TRACE#: 00106975 | -7608.57 | 613619.10 |
| AUG 15 | EFT ACH Master  PROG N WESTERN INS PREM 220812 | -94.81 | 613524.29 |
| AUG 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 081522 | -859.65 | 612664.64 |
| AUG 15 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220812 | -4226.33 | 608438.31 |
| AUG 15 | EFT ACH Master  TCCU TCCU ORIG AUG 15 | -1910.16 | 606528.15 |
| AUG 15 | WITHDRAWAL-CASH | -1000.00 | 605528.15 |
| AUG 15 | SHARE DRAFT 10774 TRACE#: 00111655 | -366.00 | 605162.15 |
| AUG 15 | SHARE DRAFT 10730 TRACE#: 00107285 | -850.00 | 604312.15 |
| AUG 15 | SHARE DRAFT 10771 TRACE#: 00113850 | -5871.25 | 598440.90 |
| AUG 15 | DEPOSIT  GRINNELL MUTUAL BANKERS TRUST COMPANY CHK#036300 | 27338.76 | 625779.66 |
| AUG 16 | DEPOSIT  THE RUINS - RED RIVER STATE BANK #202 | 397014.19 | 1022793.85 |
| AUG 16 | DEPOSIT  THE RUINS LLC RED RIVER STATE BANK CHK#000213 | 38000.00 | 1060793.85 |
| AUG 16 | SHARE DRAFT 10788 TRACE#: 75300140 | -477.75 | 1060316.10 |
| AUG 16 | SHARE DRAFT 10784 TRACE#: 00113655 | -57.85 | 1060258.25 |
| AUG 16 | SHARE DRAFT 10777 TRACE#: 00113725 | -67.10 | 1060191.15 |
| AUG 16 | SHARE DRAFT 10779 TRACE#: 00107985 | -1823.42 | 1058367.73 |
| AUG 16 | SHARE DRAFT 10722 TRACE#: 00109170 | -2649.50 | 1055718.23 |
| AUG 16 | SHARE DRAFT 10780 TRACE#: 00107990 | -3497.89 | 1052220.34 |
| AUG 16 | SHARE DRAFT 10790 TRACE#: 82100005 | -4293.79 | 1047926.55 |
| AUG 16 | SHARE DRAFT 10776 TRACE#: 00113720 | -10682.29 | 1037244.26 |
| AUG 16 | SHARE DRAFT 10781 TRACE#: 00117865 | -80134.00 | 957110.26 |
| AUG 16 | SHARE DRAFT 1111 TRACE#: 75300040 | -100000.00 | 857110.26 |
| AUG 17 | SHARE DRAFT 10782 TRACE#: 00110075 | -65.00 | 857045.26 |
| AUG 17 | SHARE DRAFT 10768 TRACE#: 00104915 | -772.13 | 856273.13 |
| AUG 17 | SHARE DRAFT 10734 TRACE#: 00106070 | -1390.00 | 854883.13 |
| AUG 17 | SHARE DRAFT 10537 TRACE#: 00103645 | -18762.50 | 836120.63 |
| AUG 17 | SHARE DRAFT 10731 TRACE#: 00107780 | -20181.50 | 815939.13 |
| AUG 18 | DEPOSIT | 500.00 | 816439.13 |
| AUG 18 | SHARE DRAFT 10785 TRACE#: 00106870 | -1356.09 | 815083.04 |
| AUG 18 | SHARE DRAFT 10695 TRACE#: 00103405 | -5839.07 | 809243.97 |
| AUG 18 | SHARE DRAFT 10713 TRACE#: 00106480 | -7911.44 | 801332.53 |
| AUG 19 | EFT ACH Master  CAPITAL ONE MOBILE PMT220818 | -20000.00 | 781332.53 |
| AUG 19 | TRANSFER 2  PER JESSE VIA EMAIL | -500.00 | 780832.53 |
| AUG 19 | DEPOSIT | 9450.00 | 790282.53 |
| AUG 19 | SHARE DRAFT 10789 TRACE#: 00106470 | -85.95 | 790196.58 |
| AUG 19 | SHARE DRAFT 10800 TRACE#: 52000135 | -165.00 | 790031.58 |
| AUG 19 | SHARE DRAFT 10778 TRACE#: 00109000 | -281.78 | 789749.80 |
| AUG 19 | SHARE DRAFT 10760 TRACE#: 00111035 | -1100.00 | 788649.80 |
| AUG 19 | SHARE DRAFT 10792 TRACE#: 00112885 | -2500.00 | 786149.80 |
| AUG 22 | SHARE DRAFT 10799 TRACE#: 52000015 | -319.00 | 785830.80 |
| AUG 22 | SHARE DRAFT 10007 TRACE#: 00109915 | -2821.50 | 783009.30 |
| AUG 22 | SHARE DRAFT 10786 TRACE#: 00111315 | -5161.68 | 777847.62 |
| AUG 22 | SHARE DRAFT 10791 TRACE#: 00106395 | -28249.24 | 749598.38 |
| AUG 23 | DEPOSIT | 500.00 | 750098.38 |
| AUG 23 | SHARE DRAFT 10796 TRACE#: 00111395 | -1864.50 | 748233.88 |
| AUG 24 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220823 | -25.00 | 748208.88 |
| AUG 24 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220823 | -4105.14 | 744103.74 |
| AUG 24 | DEPOSIT  BO'S | 600.00 | 744703.74 |
| AUG 24 | SHARE DRAFT 10726 TRACE#: 00100710 | -12313.22 | 732390.52 |
| AUG 24 | SHARE DRAFT 10783 TRACE#: 00105920 | -14415.75 | 717974.77 |
| AUG 24 | SHARE DRAFT 10775 TRACE#: 00106015 | -28000.00 | 689974.77 |
| AUG 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -419.86 | 689554.91 |
| AUG 26 | DEPOSIT | 845.82 | 690400.73 |
| AUG 26 | DEPOSIT | 80000.00 | 770400.73 |
| AUG 26 | SHARE DRAFT 10809 TRACE#: 50400080 | -588.50 | 769812.23 |
| AUG 26 | SHARE DRAFT 10810 TRACE#: 52000105 | -588.50 | 769223.73 |
| AUG 26 | SHARE DRAFT 10714 TRACE#: 00108530 | -612.92 | 768610.81 |
| AUG 26 | SHARE DRAFT 10767 TRACE#: 00101920 | -775.00 | 767835.81 |

*- Continued -*                                    RRSB FCCU Subpoena 008044



First Community
Credit Union

2400 14th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 08-31-22
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| AUG 26 | SHARE DRAFT 10574 TRACE#: 00101925 | -2425.44 | 765410.37 |
| AUG 29 | EFT ACH Master  CAPITAL ONE MOBILE PMT220826 | -10000.00 | 755410.37 |
| AUG 29 | TRANSFER 2  PER JESSE VIA EMAIL | -530.00 | 754880.37 |
| AUG 29 | DEPOSIT  the lofts dacotah bank | 190000.00 | 944880.37 |
| AUG 29 | SHARE DRAFT 10794 TRACE#: 00111995 | -313.84 | 944566.53 |
| AUG 29 | SHARE DRAFT 10803 TRACE#: 00104180 | -1147.50 | 943419.03 |
| AUG 30 | SHARE DRAFT 10797 TRACE#: 00102180 | -343.71 | 943075.32 |
| AUG 30 | SHARE DRAFT 10802 TRACE#: 00112930 | -750.88 | 942324.44 |
| AUG 30 | SHARE DRAFT 10813 TRACE#: 70100415 | -8000.00 | 934324.44 |
| AUG 30 | SHARE DRAFT 10801 TRACE#: 00109285 | -25000.00 | 909324.44 |
| AUG 30 | SHARE DRAFT 10804 TRACE#: 00120970 | -27000.00 | 882324.44 |
| AUG 30 | SHARE DRAFT 10805 TRACE#: 00116165 | -40525.00 | 841799.44 |
| AUG 31 | SHARE DRAFT 10188 TRACE#: 70300160 | -625.00 | 841174.44 |
| ENDING BALANCE | | | **841,174.44** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 08-16-22 | 100000.00 |
| 10007 * | 08-22-22 | 2821.50 |
| 10188 * | 08-31-22 | 625.00 |
| 10358 * | 08-05-22 | 10000.00 |
| 10497 * | 08-05-22 | 11961.42 |
| 10520 * | 08-04-22 | 4894.37 |
| 10523 * | 08-10-22 | 5000.00 |
| 10537 * | 08-17-22 | 18762.50 |
| 10569 * | 08-05-22 | 85.95 |
| 10574 * | 08-26-22 | 2425.44 |
| 10579 * | 08-08-22 | 18700.00 |
| 10587 * | 08-02-22 | 3000.00 |
| 10588 | 08-04-22 | 1200.00 |
| 10590 * | 08-08-22 | 40.00 |
| 10591 | 08-10-22 | 12313.22 |
| 10592 | 08-08-22 | 2333.10 |
| 10595 * | 08-05-22 | 65182.54 |
| 10596 | 08-04-22 | 3010.96 |
| 10597 | 08-09-22 | 4885.00 |
| 10598 | 08-09-22 | 8300.00 |
| 10599 | 08-02-22 | 750.88 |
| 10600 | 08-04-22 | 2820.00 |
| 10601 | 08-02-22 | 912.83 |
| 10694 * | 08-05-22 | 251.72 |
| 10695 | 08-18-22 | 5839.07 |
| 10696 | 08-03-22 | 7500.00 |
| 10697 | 08-03-22 | 5000.00 |
| 10698 | 08-03-22 | 1023.76 |
| 10699 | 08-03-22 | 3374.55 |
| 10700 | 08-05-22 | 1124.64 |
| 10703 * | 08-04-22 | 3675.87 |
| 10704 | 08-04-22 | 1200.00 |
| 10705 | 08-04-22 | 30000.00 |
| 10706 | 08-03-22 | 50000.00 |
| 10707 | 08-03-22 | 7922.80 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 10708 | 08-03-22 | 4108.25 |
| 10709 | 08-03-22 | 3465.62 |
| 10710 | 08-11-22 | 10000.00 |
| 10711 | 08-08-22 | 562.50 |
| 10712 | 08-12-22 | 1633.22 |
| 10713 | 08-18-22 | 7911.44 |
| 10714 | 08-26-22 | 612.92 |
| 10715 | 08-12-22 | 2765.88 |
| 10716 | 08-12-22 | 464.48 |
| 10717 | 08-12-22 | 1612.01 |
| 10718 | 08-12-22 | 26.88 |
| 10720 * | 08-08-22 | 1639.22 |
| 10721 | 08-05-22 | 3173.14 |
| 10722 | 08-16-22 | 2649.50 |
| 10723 | 08-04-22 | 2127.00 |
| 10725 * | 08-08-22 | 703.93 |
| 10726 | 08-24-22 | 12313.22 |
| 10727 | 08-03-22 | 1108.00 |
| 10728 | 08-05-22 | 8992.51 |
| 10729 | 08-02-22 | 9.12 |
| 10730 | 08-15-22 | 850.00 |
| 10731 | 08-17-22 | 20181.50 |
| 10732 | 08-03-22 | 3000.00 |
| 10734 * | 08-17-22 | 1390.00 |
| 10735 | 08-09-22 | 1355.00 |
| 10736 | 08-04-22 | 100000.00 |
| 10737 | 08-02-22 | 8450.24 |
| 10738 | 08-05-22 | 6250.00 |
| 10739 | 08-09-22 | 6533.83 |
| 10740 | 08-05-22 | 175.58 |
| 10741 | 08-02-22 | 1237.25 |
| 10742 | 08-08-22 | 325.00 |
| 10743 | 08-11-22 | 2536.00 |
| 10744 | 08-08-22 | 1882.17 |
| 10745 | 08-05-22 | 6654.36 |

*- Continued -*

RRSB FCCU Subpoena 008045



**First Community Credit Union**

Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 08-31-22
**Page:** 5 of 6

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10746 | 08-08-22 | 1484.10 |
| 10747 | 08-03-22 | 1525.75 |
| 10748 | 08-08-22 | 663.75 |
| 10749 | 08-05-22 | 843.48 |
| 10750 | 08-09-22 | 31.90 |
| 10751 | 08-08-22 | 4650.31 |
| 10752 | 08-08-22 | 18.74 |
| 10753 | 08-04-22 | 4894.37 |
| 10754 | 08-09-22 | 10187.33 |
| 10755 | 08-09-22 | 5321.67 |
| 10756 | 08-11-22 | 1806.69 |
| 10757 | 08-11-22 | 3496.90 |
| 10758 | 08-09-22 | 1423.86 |
| 10759 | 08-09-22 | 1339.77 |
| 10760 | 08-19-22 | 1100.00 |
| 10761 | 08-10-22 | 37.00 |
| 10762 | 08-12-22 | 318.35 |
| 10763 | 08-12-22 | 7608.57 |
| 10764 | 08-10-22 | 251.79 |
| 10765 | 08-10-22 | 148.00 |
| 10766 | 08-11-22 | 315.00 |
| 10767 | 08-26-22 | 775.00 |
| 10768 | 08-17-22 | 772.13 |
| 10769 | 08-05-22 | 429.00 |
| 10770 | 08-05-22 | 429.00 |
| 10771 | 08-15-22 | 5871.25 |
| 10772 | 08-12-22 | 200.06 |
| 10773 | 08-10-22 | 4250.00 |
| 10774 | 08-15-22 | 366.00 |
| 10775 | 08-24-22 | 28000.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10776 | 08-16-22 | 10682.29 |
| 10777 | 08-16-22 | 67.10 |
| 10778 | 08-19-22 | 281.78 |
| 10779 | 08-16-22 | 1823.42 |
| 10780 | 08-16-22 | 3497.89 |
| 10781 | 08-16-22 | 80134.00 |
| 10782 | 08-17-22 | 65.00 |
| 10783 | 08-24-22 | 14415.75 |
| 10784 | 08-16-22 | 57.85 |
| 10785 | 08-18-22 | 1356.09 |
| 10786 | 08-22-22 | 5161.68 |
| 10788 \* | 08-16-22 | 477.75 |
| 10789 | 08-19-22 | 85.95 |
| 10790 | 08-16-22 | 4293.79 |
| 10791 | 08-22-22 | 28249.24 |
| 10792 | 08-19-22 | 2500.00 |
| 10794 \* | 08-29-22 | 313.84 |
| 10796 \* | 08-23-22 | 1864.50 |
| 10797 | 08-30-22 | 343.71 |
| 10799 \* | 08-22-22 | 319.00 |
| 10800 | 08-19-22 | 165.00 |
| 10801 | 08-30-22 | 25000.00 |
| 10802 | 08-30-22 | 750.88 |
| 10803 | 08-29-22 | 1147.50 |
| 10804 | 08-30-22 | 27000.00 |
| 10805 | 08-30-22 | 40525.00 |
| 10809 \* | 08-26-22 | 588.50 |
| 10810 | 08-26-22 | 588.50 |
| 10813 \* | 08-30-22 | 8000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-02-2022 | 645671.64 |
| 08-02-2022 | 6566.02 |
| 08-05-2022 | 1000.00 |
| 08-12-2022 | 440919.04 |
| 08-15-2022 | 27338.76 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-16-2022 | 397014.19 |
| 08-16-2022 | 38000.00 |
| 08-18-2022 | 500.00 |
| 08-19-2022 | 9450.00 |
| 08-23-2022 | 500.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-24-2022 | 600.00 |
| 08-26-2022 | 845.82 |
| 08-26-2022 | 80000.00 |
| 08-29-2022 | 190000.00 |

| | | | |
|---|---|---|---|
| **Total Dividends** | 0 | | 0.00 |
| **Total Deposits and Other Credits** | 14 | | 1838405.47 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-01-2022 | -2701.61 |
| 08-01-2022 | -30000.00 |
| 08-02-2022 | -3005.00 |
| 08-04-2022 | -3000.00 |
| 08-05-2022 | -19.67 |
| 08-05-2022 | -350.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-08-2022 | -1000.00 |
| 08-11-2022 | -10912.22 |
| 08-11-2022 | -509.07 |
| 08-15-2022 | -94.81 |
| 08-15-2022 | -859.65 |
| 08-15-2022 | -4226.33 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-15-2022 | -1910.16 |
| 08-15-2022 | -1000.00 |
| 08-18-2022 | -20000.00 |
| 08-19-2022 | -500.00 |
| 08-24-2022 | -25.00 |
| 08-24-2022 | -4105.14 |

*- Continued -*

RRSB FCCU Subpoena 008046



**First Community Credit Union**

310 10th St SE | P.O. Box 2189
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 08-31-22
**Page:** 6 of 6

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 08-26-2022 | -419.86 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 08-26-2022 | -10000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 08-29-2022 | -530.00 |

| **Total Fees** | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 21 | -95168.52 |

---

**MEMBERSHIP SAVINGS**    ACCT# **3**        **08-01-22** THRU **08-31-22**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                          **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 841,174.44 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008047

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 09-30-22 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan. You can remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today! Equal Housing Opportunity.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 841,174.44 | 107,192.04 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**  ACCT# **1**     **09-01-22** THRU **09-30-22**                    PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                        **0.00**

**SMALL BUSINESS CHECKING**  ACCT# **2**     **09-01-22** THRU **09-30-22**     PREVIOUS BALANCE  **841,174.44**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 01 | EFT ACH Master  STARCAPITAL Monthlypmt220830 | -2701.61 | 838472.83 |
| SEP 01 | TRANSFER 2  PER JESSE VIA EMAIL | -1200.00 | 837272.83 |
| SEP 01 | SHARE DRAFT 10808 TRACE#: 00113080 | -33462.36 | 803810.47 |
| SEP 01 | WITHDRAWAL | -3005.00 | 800805.47 |
| SEP 01 | DEPOSIT  THE RUINS LLC CHK#000216 RED RIVER STATE BANK | 153000.00 | 953805.47 |
| SEP 01 | TRANSFER 1 | 89654.00 | 1043459.47 |
| SEP 01 | WITHDRAWAL  Outgoing Wire Transfer-300762271 | -405527.50 | 637931.97 |
| SEP 01 | WITHDRAWAL  Wire Transfer Fee-300762274 | -25.00 | 637906.97 |
| SEP 01 | SHARE DRAFT 10806 TRACE#: 00106620 | -2376.62 | 635530.35 |
| SEP 01 | SHARE DRAFT 10811 TRACE#: 00100560 | -3737.50 | 631792.85 |
| SEP 02 | SHARE DRAFT 10873 TRACE#: 75300030 | -735.00 | 631057.85 |
| SEP 02 | SHARE DRAFT 10823 TRACE#: 00111775 | -1023.76 | 630034.09 |
| SEP 02 | SHARE DRAFT 10798 TRACE#: 00109360 | -1062.00 | 628972.09 |
| SEP 02 | SHARE DRAFT 10807 TRACE#: 00109625 | -1128.00 | 627844.09 |
| SEP 02 | SHARE DRAFT 10816 TRACE#: 00110875 | -2500.00 | 625344.09 |
| SEP 02 | SHARE DRAFT 10824 TRACE#: 00111780 | -3374.55 | 621969.54 |
| SEP 02 | SHARE DRAFT 10831 TRACE#: 00107040 | -3465.62 | 618503.92 |
| SEP 02 | SHARE DRAFT 532 TRACE#: 00107035 | -4108.25 | 614395.67 |
| SEP 02 | SHARE DRAFT 10821 TRACE#: 00111770 | -5000.00 | 609395.67 |
| SEP 02 | SHARE DRAFT 10874 TRACE#: 75300010 | -6127.41 | 603268.26 |
| SEP 02 | SHARE DRAFT 10820 TRACE#: 00111785 | -7500.00 | 595768.26 |
| SEP 06 | TRANSFER 2  PER JESSE VIA EMAIL: TUITION AND CARPET | -12800.00 | 582968.26 |
| SEP 06 | SHARE DRAFT 1111 TRACE#: 52000060 | -275.00 | 582693.26 |
| SEP 06 | SHARE DRAFT 1111 TRACE#: 53100130 | -297.00 | 582396.26 |
| SEP 06 | SHARE DRAFT 10814 TRACE#: 00104640 | -321.59 | 582074.67 |
| SEP 06 | SHARE DRAFT 10828 TRACE#: 00105105 | -1200.00 | 580874.67 |
| SEP 06 | SHARE DRAFT 10872 TRACE#: 70100150 | -1445.00 | 579429.67 |
| SEP 06 | SHARE DRAFT 10871 TRACE#: 71000310 | -1806.69 | 577622.98 |
| SEP 06 | SHARE DRAFT 10864 TRACE#: 00109660 | -4650.33 | 572972.65 |
| SEP 06 | SHARE DRAFT 10877 TRACE#: 00111940 | -5871.25 | 567101.40 |
| SEP 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -52.01 | 567049.39 |

*- Continued -*

RRSB FCCU Subpoena 008057



First Community
Credit Union

[Address lines partially obscured] SE [Forest] Ave
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 09-30-22
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| SEP 07 | SHARE DRAFT 10839 TRACE#: 00113245 | -10.55 | 567038.84 |
| SEP 07 | SHARE DRAFT 10857 TRACE#: 00111720 | -61.49 | 566977.35 |
| SEP 07 | SHARE DRAFT 10876 TRACE#: 00119950 | -102.97 | 566874.38 |
| SEP 07 | SHARE DRAFT 10855 TRACE#: 00115440 | -1275.87 | 565598.51 |
| SEP 07 | SHARE DRAFT 10858 TRACE#: 00104960 | -1639.22 | 563959.29 |
| SEP 07 | SHARE DRAFT 10875 TRACE#: 00108085 | -2895.23 | 561064.06 |
| SEP 07 | SHARE DRAFT 10870 TRACE#: 00112175 | -5321.67 | 555742.39 |
| SEP 07 | SHARE DRAFT 10848 TRACE#: 00126735 | -6250.00 | 549492.39 |
| SEP 07 | SHARE DRAFT 940502 TRACE#: 00102865 | -8992.51 | 540499.88 |
| SEP 07 | SHARE DRAFT 10869 TRACE#: 00112170 | -10187.33 | 530312.55 |
| SEP 08 | WITHDRAWAL-DRAFT 10833 ACH Master  DISCOVER ARC PAYMENTS 090822 220907 | -10000.00 | 520312.55 |
| SEP 08 | SHARE DRAFT 10866 TRACE#: 00114445 | -6654.36 | 513658.19 |
| SEP 08 | SHARE DRAFT 10822 TRACE#: 00110160 | -284.54 | 513373.65 |
| SEP 08 | SHARE DRAFT 10844 TRACE#: 00106085 | -601.00 | 512772.65 |
| SEP 08 | SHARE DRAFT 10863 TRACE#: 00110100 | -867.35 | 511905.30 |
| SEP 08 | SHARE DRAFT 10859 TRACE#: 00114550 | -3173.14 | 508732.16 |
| SEP 08 | SHARE DRAFT 10818 TRACE#: 00101585 | -8320.07 | 500412.09 |
| SEP 09 | SHARE DRAFT 10846 TRACE#: 00110155 | -645.00 | 499767.09 |
| SEP 09 | SHARE DRAFT 10815 TRACE#: 00101055 | -225.74 | 499541.35 |
| SEP 09 | SHARE DRAFT 10826 TRACE#: 00111320 | -532.50 | 499008.85 |
| SEP 09 | SHARE DRAFT 10882 TRACE#: 00112550 | -1423.86 | 497584.99 |
| SEP 09 | SHARE DRAFT 10795 TRACE#: 70300035 | -1808.50 | 495776.49 |
| SEP 09 | SHARE DRAFT 10890 TRACE#: 00102695 | -4650.31 | 491126.18 |
| SEP 09 | SHARE DRAFT 10885 TRACE#: 00108140 | -7800.00 | 483326.18 |
| SEP 09 | SHARE DRAFT 10841 TRACE#: 00100745 | -52100.00 | 431226.18 |
| SEP 09 | SHARE DRAFT 10867 TRACE#: 00108605 | -89654.00 | 341572.18 |
| SEP 12 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220910 | -3000.00 | 338572.18 |
| SEP 12 | SHARE DRAFT 10860 TRACE#: 00113960 | -4206.88 | 334365.30 |
| SEP 12 | SHARE DRAFT 10913 TRACE#: 50400005 | -440.00 | 333925.30 |
| SEP 12 | SHARE DRAFT 10912 TRACE#: 50400025 | -572.00 | 333353.30 |
| SEP 12 | SHARE DRAFT 10891 TRACE#: 00108515 | -17.00 | 333336.30 |
| SEP 12 | SHARE DRAFT 10887 TRACE#: 00110080 | -26.84 | 333309.46 |
| SEP 12 | SHARE DRAFT 10904 TRACE#: 00111255 | -176.79 | 333132.67 |
| SEP 12 | SHARE DRAFT 10880 TRACE#: 00109390 | -350.00 | 332782.67 |
| SEP 12 | SHARE DRAFT 10830 TRACE#: 00115705 | -351.45 | 332431.22 |
| SEP 12 | SHARE DRAFT 10883 TRACE#: 00109090 | -555.93 | 331875.29 |
| SEP 12 | SHARE DRAFT 10868 TRACE#: 00111775 | -1072.68 | 330802.61 |
| SEP 12 | SHARE DRAFT 10884 TRACE#: 00108010 | -1316.23 | 329486.38 |
| SEP 12 | SHARE DRAFT 10854 TRACE#: 00109575 | -1612.01 | 327874.37 |
| SEP 12 | SHARE DRAFT 9837 TRACE#: 00109565 | -1633.22 | 326241.15 |
| SEP 12 | SHARE DRAFT 817 TRACE#: 00109095 | -4057.65 | 322183.50 |
| SEP 12 | SHARE DRAFT 10906 TRACE#: 00109075 | -4560.33 | 317623.17 |
| SEP 12 | SHARE DRAFT 10724 TRACE#: 00109215 | -4894.37 | 312728.80 |
| SEP 12 | SHARE DRAFT 10900 TRACE#: 00109210 | -4894.37 | 307834.43 |
| SEP 12 | SHARE DRAFT 10819 TRACE#: 00109700 | -5000.00 | 302834.43 |
| SEP 12 | SHARE DRAFT 10903 TRACE#: 00101080 | -6150.87 | 296683.56 |
| SEP 12 | SHARE DRAFT 10829 TRACE#: 00117420 | -27000.00 | 269683.56 |
| SEP 13 | EFT ACH Master  PROG N WESTERN INS PREM 220912 | -94.81 | 269588.75 |
| SEP 13 | EFT ACH Master  State Auto - InbVENDOR PMT220912 | -225.05 | 269363.70 |
| SEP 13 | SHARE DRAFT 10853 TRACE#: 00109570 | -464.48 | 268899.22 |
| SEP 13 | SHARE DRAFT 60535 TRACE#: 00110515 | -788.21 | 268111.01 |
| SEP 13 | SHARE DRAFT 10845 TRACE#: 00108500 | -2244.90 | 265866.11 |
| SEP 13 | SHARE DRAFT 10852 TRACE#: 00109580 | -2765.88 | 263100.23 |
| SEP 13 | SHARE DRAFT 1111 TRACE#: 00101265 | -6265.59 | 256834.64 |
| SEP 13 | DEPOSIT | 570.00 | 257404.64 |
| SEP 13 | SHARE DRAFT 10907 TRACE#: 00111350 | -80.63 | 257324.01 |
| SEP 13 | SHARE DRAFT 10886 TRACE#: 00116975 | -252.65 | 257071.36 |
| SEP 13 | SHARE DRAFT 10905 TRACE#: 00102835 | -843.48 | 256227.88 |
| SEP 13 | SHARE DRAFT 10881 TRACE#: 00111410 | -1180.00 | 255047.88 |
| SEP 13 | SHARE DRAFT 10909 TRACE#: 00100570 | -13770.84 | 241277.04 |

*- Continued -*

RRSB FCCU Subpoena 008058



**First Community Credit Union**

2539 University Dr SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 09-30-22
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| SEP 14 | EFT ACH Master  CAPITAL ONE MOBILE PMT220913 | -20000.00 | 221277.04 |
| SEP 14 | WITHDRAWAL-CASH | -1200.00 | 220077.04 |
| SEP 14 | SHARE DRAFT 10908 TRACE#: 00107950 | -75.00 | 220002.04 |
| SEP 14 | SHARE DRAFT 10911 TRACE#: 00111970 | -100.00 | 219902.04 |
| SEP 14 | SHARE DRAFT 10851 TRACE#: 00112295 | -612.92 | 219289.12 |
| SEP 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 091522 | -933.90 | 218355.22 |
| SEP 15 | EFT ACH Master  TCCU TCCU ORIG SEP 15 | -1910.16 | 216445.06 |
| SEP 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -87.23 | 216357.83 |
| SEP 15 | EFT ACH Master  CAPITAL ONE MOBILE PMT220914 | -10000.00 | 206357.83 |
| SEP 15 | DEPOSIT | 190.27 | 206548.10 |
| SEP 15 | SHARE DRAFT 10847 TRACE#: 00112540 | -8450.24 | 198097.86 |
| SEP 15 | SHARE DRAFT 10901 TRACE#: 00113650 | -800.00 | 197297.86 |
| SEP 15 | SHARE DRAFT 296050 TRACE#: 00105545 | -6682.61 | 190615.25 |
| SEP 16 | WITHDRAWAL-CASH | -8000.00 | 182615.25 |
| SEP 16 | SHARE DRAFT 10923 TRACE#: 50400125 | -869.00 | 181746.25 |
| SEP 16 | SHARE DRAFT 10834 TRACE#: 00106155 | -253.00 | 181493.25 |
| SEP 16 | SHARE DRAFT 10843 TRACE#: 00105765 | -850.00 | 180643.25 |
| SEP 16 | SHARE DRAFT 1111 TRACE#: 80600010 | -955.50 | 179687.75 |
| SEP 16 | SHARE DRAFT 10910 TRACE#: 00104540 | -1143.75 | 178544.00 |
| SEP 16 | SHARE DRAFT 10917 TRACE#: 00106445 | -3653.07 | 174890.93 |
| SEP 16 | SHARE DRAFT 1111 TRACE#: 53100330 | -4250.00 | 170640.93 |
| SEP 16 | SHARE DRAFT 10865 TRACE#: 00107455 | -25921.50 | 144719.43 |
| SEP 19 | DEPOSIT | 500.00 | 145219.43 |
| SEP 19 | DEPOSIT | 500.00 | 145719.43 |
| SEP 19 | SHARE DRAFT 10902 TRACE#: 00100260 | -800.00 | 144919.43 |
| SEP 19 | SHARE DRAFT 1111 TRACE#: 53100010 | -869.00 | 144050.43 |
| SEP 19 | SHARE DRAFT 10861 TRACE#: 00100265 | -2127.00 | 141923.43 |
| SEP 20 | SHARE DRAFT 10920 TRACE#: 00112140 | -57.85 | 141865.58 |
| SEP 20 | SHARE DRAFT 10918 TRACE#: 00119385 | -348.00 | 141517.58 |
| SEP 20 | SHARE DRAFT 10925 TRACE#: 00122320 | -780.00 | 140737.58 |
| SEP 20 | SHARE DRAFT 10927 TRACE#: 70300295 | -835.25 | 139902.33 |
| SEP 20 | SHARE DRAFT 10849 TRACE#: 00100415 | -6533.83 | 133368.50 |
| SEP 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -284.54 | 133083.96 |
| SEP 21 | SHARE DRAFT 10888 TRACE#: 00110700 | -1100.00 | 131983.96 |
| SEP 22 | EFT ACH Master  CAPITAL ONE MOBILE PMT220921 | -10000.00 | 121983.96 |
| SEP 22 | SHARE DRAFT 10919 TRACE#: 00101895 | -168.11 | 121815.85 |
| SEP 22 | SHARE DRAFT 10926 TRACE#: 00111670 | -200.00 | 121615.85 |
| SEP 23 | DEPOSIT | 9450.00 | 131065.85 |
| SEP 23 | DEPOSIT   CHK#1109, UNION STATE BANK, MEADOWLARK CAPITAL LLC | 600000.00 | 731065.85 |
| SEP 23 | DEPOSIT | 10000.00 | 741065.85 |
| SEP 23 | SHARE DRAFT 10937 TRACE#: 52000205 | -770.00 | 740295.85 |
| SEP 23 | SHARE DRAFT 10936 TRACE#: 52000165 | -792.00 | 739503.85 |
| SEP 23 | SHARE DRAFT 10933 TRACE#: 00105880 | -2000.00 | 737503.85 |
| SEP 23 | SHARE DRAFT 10935 TRACE#: 00105805 | -18000.00 | 719503.85 |
| SEP 26 | SHARE DRAFT 10928 TRACE#: 00106450 | -258.00 | 719245.85 |
| SEP 26 | SHARE DRAFT 10898 TRACE#: 00106985 | -40251.76 | 678994.09 |
| SEP 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -422.69 | 678571.40 |
| SEP 27 | SHARE DRAFT 10932 TRACE#: 00110680 | -750.88 | 677820.52 |
| SEP 27 | SHARE DRAFT 10897 TRACE#: 00119720 | -90000.00 | 587820.52 |
| SEP 27 | SHARE DRAFT 10896 TRACE#: 00110890 | -300660.36 | 287160.16 |
| SEP 29 | SHARE DRAFT 10929 TRACE#: 00108425 | -35.00 | 287125.16 |
| SEP 29 | SHARE DRAFT 10889 TRACE#: 00106465 | -100.00 | 287025.16 |
| SEP 29 | SHARE DRAFT 10894 TRACE#: 00105870 | -43091.10 | 243934.06 |
| SEP 29 | SHARE DRAFT 10893 TRACE#: 00106535 | -57319.57 | 186614.49 |
| SEP 29 | SHARE DRAFT 10930 TRACE#: 00111830 | -351.45 | 186263.04 |
| SEP 29 | SHARE DRAFT 10812 TRACE#: 00101680 | -8000.00 | 178263.04 |
| SEP 29 | SHARE DRAFT 10899 TRACE#: 00106840 | -67500.00 | 110763.04 |
| SEP 30 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -1500.00 | 109263.04 |
| SEP 30 | SHARE DRAFT 1111 TRACE#: 53100150 | -671.00 | 108592.04 |
| SEP 30 | SHARE DRAFT 10938 TRACE#: 00111725 | -1400.00 | 107192.04 |

*- Continued -*

RRSB FCCU Subpoena 008059



First Community Credit Union

2717 12th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 09-30-22
**Page:** 4 of 5

ENDING BALANCE                                                                 107,192.04

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 532 | 09-02-22 | 4108.25 |
| 817 * | 09-12-22 | 4057.65 |
| 1111 * | 09-06-22 | 275.00 |
| 1111 | 09-06-22 | 297.00 |
| 1111 | 09-12-22 | 6265.59 |
| 1111 | 09-16-22 | 955.50 |
| 1111 | 09-16-22 | 4250.00 |
| 1111 | 09-19-22 | 869.00 |
| 1111 | 09-30-22 | 671.00 |
| 9837 * | 09-12-22 | 1633.22 |
| 10724 * | 09-12-22 | 4894.37 |
| 10795 * | 09-09-22 | 1808.50 |
| 10798 * | 09-02-22 | 1062.00 |
| 10806 * | 09-01-22 | 2376.62 |
| 10807 | 09-02-22 | 1128.00 |
| 10808 | 08-31-22 | 33462.36 |
| 10811 * | 09-01-22 | 3737.50 |
| 10812 | 09-29-22 | 8000.00 |
| 10814 * | 09-06-22 | 321.59 |
| 10815 | 09-09-22 | 225.74 |
| 10816 | 09-02-22 | 2500.00 |
| 10818 * | 09-08-22 | 8320.07 |
| 10819 | 09-12-22 | 5000.00 |
| 10820 | 09-02-22 | 7500.00 |
| 10821 | 09-02-22 | 5000.00 |
| 10822 | 09-08-22 | 284.54 |
| 10823 | 09-02-22 | 1023.76 |
| 10824 | 09-02-22 | 3374.55 |
| 10826 * | 09-09-22 | 532.50 |
| 10828 * | 09-06-22 | 1200.00 |
| 10829 | 09-12-22 | 27000.00 |
| 10830 | 09-12-22 | 351.45 |
| 10831 | 09-02-22 | 3465.62 |
| 10833 * | 09-08-22 | 10000.00 |
| 10834 | 09-16-22 | 253.00 |
| 10839 * | 09-07-22 | 10.55 |
| 10841 * | 09-09-22 | 52100.00 |
| 10843 * | 09-16-22 | 850.00 |
| 10844 | 09-08-22 | 601.00 |
| 10845 | 09-12-22 | 2244.90 |
| 10846 | 09-08-22 | 645.00 |
| 10847 | 09-14-22 | 8450.24 |
| 10848 | 09-07-22 | 6250.00 |
| 10849 | 09-20-22 | 6533.83 |
| 10851 * | 09-14-22 | 612.92 |
| 10852 | 09-12-22 | 2765.88 |
| 10853 | 09-12-22 | 464.48 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10854 | 09-12-22 | 1612.01 |
| 10855 | 09-07-22 | 1275.87 |
| 10857 * | 09-07-22 | 61.49 |
| 10858 | 09-07-22 | 1639.22 |
| 10859 | 09-08-22 | 3173.14 |
| 10860 | 09-09-22 | 4206.88 |
| 10861 | 09-19-22 | 2127.00 |
| 10863 * | 09-08-22 | 867.35 |
| 10864 | 09-06-22 | 4650.33 |
| 10865 | 09-16-22 | 25921.50 |
| 10866 | 09-07-22 | 6654.36 |
| 10867 | 09-09-22 | 89654.00 |
| 10868 | 09-12-22 | 1072.68 |
| 10869 | 09-07-22 | 10187.33 |
| 10870 | 09-07-22 | 5321.67 |
| 10871 | 09-06-22 | 1806.69 |
| 10872 | 09-06-22 | 1445.00 |
| 10873 | 09-02-22 | 735.00 |
| 10874 | 09-02-22 | 6127.41 |
| 10875 | 09-07-22 | 2895.23 |
| 10876 | 09-07-22 | 102.97 |
| 10877 | 09-06-22 | 5871.25 |
| 10880 * | 09-12-22 | 350.00 |
| 10881 | 09-13-22 | 1180.00 |
| 10882 | 09-09-22 | 1423.86 |
| 10883 | 09-12-22 | 555.93 |
| 10884 | 09-12-22 | 1316.23 |
| 10885 | 09-09-22 | 7800.00 |
| 10886 | 09-13-22 | 252.65 |
| 10887 | 09-12-22 | 26.84 |
| 10888 | 09-20-22 | 1100.00 |
| 10889 | 09-29-22 | 100.00 |
| 10890 | 09-09-22 | 4650.31 |
| 10891 | 09-12-22 | 17.00 |
| 10893 * | 09-29-22 | 57319.57 |
| 10894 | 09-29-22 | 43091.10 |
| 10896 * | 09-27-22 | 300660.36 |
| 10897 | 09-27-22 | 90000.00 |
| 10898 | 09-26-22 | 40251.76 |
| 10899 | 09-29-22 | 67500.00 |
| 10900 | 09-12-22 | 4894.37 |
| 10901 | 09-15-22 | 800.00 |
| 10902 | 09-19-22 | 800.00 |
| 10903 | 09-12-22 | 6150.87 |
| 10904 | 09-12-22 | 176.79 |
| 10905 | 09-13-22 | 843.48 |
| 10906 | 09-12-22 | 4560.33 |

*- Continued -*

RRSB FCCU Subpoena 008060



**First Community Credit Union**

2717 Lumber St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 09-30-22
**Page:** 5 of 5

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10907 | 09-13-22 | 80.63 |
| 10908 | 09-14-22 | 75.00 |
| 10909 | 09-13-22 | 13770.84 |
| 10910 | 09-16-22 | 1143.75 |
| 10911 | 09-14-22 | 100.00 |
| 10912 | 09-12-22 | 572.00 |
| 10913 | 09-12-22 | 440.00 |
| 10917 * | 09-16-22 | 3653.07 |
| 10918 | 09-20-22 | 348.00 |
| 10919 | 09-22-22 | 168.11 |
| 10920 | 09-20-22 | 57.85 |
| 10923 * | 09-16-22 | 869.00 |
| 10925 * | 09-20-22 | 780.00 |
| 10926 | 09-22-22 | 200.00 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10927 | 09-20-22 | 835.25 |
| 10928 | 09-26-22 | 258.00 |
| 10929 | 09-29-22 | 35.00 |
| 10930 | 09-29-22 | 351.45 |
| 10932 * | 09-27-22 | 750.88 |
| 10933 | 09-23-22 | 2000.00 |
| 10935 * | 09-23-22 | 18000.00 |
| 10936 | 09-23-22 | 792.00 |
| 10937 | 09-23-22 | 770.00 |
| 10938 | 09-30-22 | 1400.00 |
| 60535 * | 09-12-22 | 788.21 |
| 296050 * | 09-15-22 | 6682.61 |
| 940502 * | 09-07-22 | 8992.51 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-01-2022 | 153000.00 |
| 09-01-2022 | 89654.00 |
| 09-13-2022 | 570.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-15-2022 | 190.27 |
| 09-19-2022 | 500.00 |
| 09-19-2022 | 500.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-23-2022 | 9450.00 |
| 09-23-2022 | 600000.00 |
| 09-23-2022 | 10000.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 9 | 863864.27 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 09-01-2022 | -2701.61 |
| 09-01-2022 | -1200.00 |
| 09-01-2022 | -3005.00 |
| 09-01-2022 | -405527.50 |
| 09-01-2022 | -25.00 |
| 09-06-2022 | -12800.00 |
| 09-07-2022 | -52.01 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 09-12-2022 | -3000.00 |
| 09-13-2022 | -94.81 |
| 09-13-2022 | -225.05 |
| 09-13-2022 | -20000.00 |
| 09-14-2022 | -1200.00 |
| 09-15-2022 | -933.90 |
| 09-15-2022 | -1910.16 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 09-15-2022 | -87.23 |
| 09-14-2022 | -10000.00 |
| 09-16-2022 | -8000.00 |
| 09-21-2022 | -284.54 |
| 09-21-2022 | -10000.00 |
| 09-27-2022 | -422.69 |
| 09-30-2022 | -1500.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 21 | -482969.50 |

**MEMBERSHIP SAVINGS**   ACCT# 3   **09-01-22** THRU **09-30-22**   PREVIOUS BALANCE 5.00

ENDING BALANCE   5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 107,192.04 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 10-31-22 |
| **Page:** | 1 of 6 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 107,192.04 | 151,499.68 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | |
|---|---|---|
| **PRIME SHARES**   ACCT# **1** | **10-01-22** THRU **10-31-22** | PREVIOUS BALANCE **0.00** |

| | |
|---|---|
| ENDING BALANCE | 0.00 |

| | | |
|---|---|---|
| **SMALL BUSINESS CHECKING**   ACCT# **2** | **10-01-22** THRU **10-31-22** | PREVIOUS BALANCE **107,192.04** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 03 | EFT ACH Master  STARCAPITAL Monthlypmt220928 | -2701.61 | 104490.43 |
| OCT 03 | SHARE DRAFT 10943 TRACE#: 51800010 | -671.00 | 103819.43 |
| OCT 03 | SHARE DRAFT 10941 TRACE#: 00111125 | -138.78 | 103680.65 |
| OCT 03 | SHARE DRAFT 1111 TRACE#: 53100030 | -4250.00 | 99430.65 |
| OCT 03 | SHARE DRAFT 10895 TRACE#: 00105225 | -14285.74 | 85144.91 |
| OCT 04 | SHARE DRAFT 10996 TRACE#: 71000030 | -845.25 | 84299.66 |
| OCT 04 | SHARE DRAFT 10934 TRACE#: 00118650 | -1500.00 | 82799.66 |
| OCT 04 | SHARE DRAFT 10967 TRACE#: 00120915 | -1500.00 | 81299.66 |
| OCT 05 | TRANSFER 2  PER JESSE VIA EMIAL | -500.00 | 80799.66 |
| OCT 05 | DEPOSIT  INSURANCE PAYOUT | 18047.62 | 98847.28 |
| OCT 05 | SHARE DRAFT 10931 TRACE#: 00108285 | -2435.90 | 96411.38 |
| OCT 06 | SHARE DRAFT 10951 TRACE#: 00110025 | -85.95 | 96325.43 |
| OCT 06 | SHARE DRAFT 10950 TRACE#: 00110595 | -284.54 | 96040.89 |
| OCT 06 | SHARE DRAFT 10971 TRACE#: 00115210 | -6250.00 | 89790.89 |
| OCT 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -48.74 | 89742.15 |
| OCT 07 | DEPOSIT  ELLSWORTH QUARTER HORSES CHK#4341 | 22500.00 | 112242.15 |
| OCT 07 | DEPOSIT  CP BUSINESS MANAGEMENT STARION FINANCIAL CHK#003713 | 20000.00 | 132242.15 |
| OCT 07 | WITHDRAWAL | -3005.00 | 129237.15 |
| OCT 07 | SHARE DRAFT 11020 TRACE#: 50400285 | -352.00 | 128885.15 |
| OCT 07 | SHARE DRAFT 11011 TRACE#: 00112555 | -48.36 | 128836.79 |
| OCT 07 | SHARE DRAFT 1111 TRACE#: 53100180 | -539.00 | 128297.79 |
| OCT 07 | SHARE DRAFT 10939 TRACE#: 00113080 | -600.00 | 127697.79 |
| OCT 07 | SHARE DRAFT 10995 TRACE#: 00115275 | -1126.00 | 126571.79 |
| OCT 07 | SHARE DRAFT 10963 TRACE#: 00105360 | -8992.51 | 117579.28 |
| OCT 11 | EFT ACH Master  State Auto - InbVENDOR PMT221010 | -225.05 | 117354.23 |
| OCT 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 221010 | -670.32 | 116683.91 |
| OCT 11 | DEPOSIT  great hall prop bell bank | 15000.00 | 131683.91 |
| OCT 11 | TRANSFER 2  PER JESSE VIA EMAIL | -700.00 | 130983.91 |
| OCT 11 | SHARE DRAFT 10984 TRACE#: 00107420 | -9.12 | 130974.79 |
| OCT 11 | SHARE DRAFT 10998 TRACE#: 00108500 | -125.00 | 130849.79 |
| OCT 11 | SHARE DRAFT 11012 TRACE#: 00108495 | -150.00 | 130699.79 |

RRSB FCCU Subpoena 008072



First Community
Credit Union

myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 10-31-22
**Page:** 2 of 6

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 11 | SHARE DRAFT 10977 TRACE#: 00111295 | -463.51 | 130236.28 |
| OCT 11 | SHARE DRAFT 10991 TRACE#: 00106485 | -695.00 | 129541.28 |
| OCT 11 | SHARE DRAFT 10955 TRACE#: 00113955 | -1023.76 | 128517.52 |
| OCT 11 | SHARE DRAFT 10946 TRACE#: 00103920 | -1430.00 | 127087.52 |
| OCT 11 | SHARE DRAFT 1111 TRACE#: 71500075 | -1866.45 | 125221.07 |
| OCT 11 | SHARE DRAFT 10983 TRACE#: 00106125 | -2200.00 | 123021.07 |
| OCT 11 | SHARE DRAFT 10956 TRACE#: 00113960 | -3374.55 | 119646.52 |
| OCT 11 | SHARE DRAFT 11014 TRACE#: 00108205 | -3465.62 | 116180.90 |
| OCT 11 | SHARE DRAFT 10949 TRACE#: 00113965 | -4000.00 | 112180.90 |
| OCT 11 | SHARE DRAFT 11015 TRACE#: 00108210 | -4108.25 | 108072.65 |
| OCT 11 | SHARE DRAFT 10968 TRACE#: 00111935 | -5871.25 | 102201.40 |
| OCT 11 | SHARE DRAFT 11013 TRACE#: 00106760 | -15509.00 | 86692.40 |
| OCT 12 | SHARE DRAFT 11000 TRACE#: 00124055 | -22.20 | 86670.20 |
| OCT 12 | SHARE DRAFT 10978 TRACE#: 00133400 | -46.64 | 86623.56 |
| OCT 12 | SHARE DRAFT 11024 TRACE#: 00119365 | -100.00 | 86523.56 |
| OCT 12 | SHARE DRAFT 11005 TRACE#: 00103035 | -251.79 | 86271.77 |
| OCT 12 | SHARE DRAFT 11021 TRACE#: 00119370 | -300.00 | 85971.77 |
| OCT 12 | SHARE DRAFT 11006 TRACE#: 00110980 | -843.48 | 85128.29 |
| OCT 12 | SHARE DRAFT 10966 TRACE#: 00116175 | -850.00 | 84278.29 |
| OCT 12 | SHARE DRAFT 10947 TRACE#: 00110920 | -908.15 | 83370.14 |
| OCT 12 | SHARE DRAFT 10960 TRACE#: 00112790 | -1200.00 | 82170.14 |
| OCT 12 | SHARE DRAFT 10981 TRACE#: 00112785 | -1548.34 | 80621.80 |
| OCT 12 | SHARE DRAFT 11002 TRACE#: 00104260 | -5384.72 | 75237.08 |
| OCT 12 | SHARE DRAFT 10948 TRACE#: 00131200 | -7500.00 | 67737.08 |
| OCT 13 | EFT ACH Master  PROG N WESTERN INS PREM 221012 | -94.81 | 67642.27 |
| OCT 13 | EFT VZ WIRELESS I2KW  ACHMA VISB BILL PYMNT221012 | -904.52 | 66737.75 |
| OCT 13 | EFT VZ WIRELESS I2KW  ACHMA VISB BILL PYMNT221012 | -16.66 | 66721.09 |
| OCT 13 | SHARE DRAFT 11010 TRACE#: 00106755 | -16.23 | 66704.86 |
| OCT 13 | SHARE DRAFT 10958 TRACE#: 00110025 | -34.96 | 66669.90 |
| OCT 13 | SHARE DRAFT 10979 TRACE#: 00107655 | -50.00 | 66619.90 |
| OCT 13 | SHARE DRAFT 11007 TRACE#: 00104805 | -148.00 | 66471.90 |
| OCT 13 | SHARE DRAFT 10986 TRACE#: 00113310 | -3173.14 | 63298.76 |
| OCT 13 | SHARE DRAFT 10972 TRACE#: 00107865 | -6533.83 | 56764.93 |
| OCT 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -107.56 | 56657.37 |
| OCT 14 | DEPOSIT | 900000.00 | 956657.37 |
| OCT 14 | SHARE DRAFT 11003 TRACE#: 00111715 | -673.40 | 955983.97 |
| OCT 14 | SHARE DRAFT 1111 TRACE#: 53100130 | -693.00 | 955290.97 |
| OCT 14 | SHARE DRAFT 1111 TRACE#: 53100140 | -1012.00 | 954278.97 |
| OCT 14 | SHARE DRAFT 10992 TRACE#: 00108010 | -1268.92 | 953010.05 |
| OCT 14 | SHARE DRAFT 10993 TRACE#: 00104790 | -1639.22 | 951370.83 |
| OCT 17 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 101722 | -933.90 | 950436.93 |
| OCT 17 | EFT ACH Master  TCCU TCCU ORIG OCT 15 | -1910.16 | 948526.77 |
| OCT 17 | WITHDRAWAL-CASH | -400.00 | 948126.77 |
| OCT 17 | SHARE DRAFT 10969 TRACE#: 00115920 | -102.14 | 948024.63 |
| OCT 17 | SHARE DRAFT 11001 TRACE#: 00114655 | -287.50 | 947737.13 |
| OCT 17 | SHARE DRAFT 11050 TRACE#: 71000135 | -379.75 | 947357.38 |
| OCT 17 | SHARE DRAFT 11022 TRACE#: 00115890 | -400.00 | 946957.38 |
| OCT 17 | SHARE DRAFT 11047 TRACE#: 00115895 | -400.00 | 946557.38 |
| OCT 17 | SHARE DRAFT 10940 TRACE#: 00111465 | -500.00 | 946057.38 |
| OCT 17 | SHARE DRAFT 11004 TRACE#: 00111490 | -835.00 | 945222.38 |
| OCT 17 | SHARE DRAFT 11045 TRACE#: 00118535 | -917.25 | 944305.13 |
| OCT 17 | SHARE DRAFT 11057 TRACE#: 70300520 | -932.00 | 943373.13 |
| OCT 17 | SHARE DRAFT 1111 TRACE#: 53100045 | -6665.70 | 936707.43 |
| OCT 18 | DEPOSIT | 100000.00 | 1036707.43 |
| OCT 18 | DEPOSIT | 500.00 | 1037207.43 |
| OCT 18 | DEPOSIT | 58.38 | 1037265.81 |
| OCT 18 | SHARE DRAFT 11041 TRACE#: 00113650 | -57.85 | 1037207.96 |
| OCT 18 | SHARE DRAFT 11029 TRACE#: 00114740 | -85.95 | 1037122.01 |
| OCT 18 | SHARE DRAFT 11044 TRACE#: 00103825 | -90.00 | 1037032.01 |
| OCT 18 | SHARE DRAFT 11038 TRACE#: 00102675 | -143.98 | 1036888.03 |

*- Continued -*

RRSB FCCU Subpoena 008073



First Community
Credit Union

[address block]
SE [...]
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 10-31-22
**Page:** 3 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 18 | SHARE DRAFT 11042 TRACE#: 00125410 | -183.04 | 1036704.99 |
| OCT 18 | SHARE DRAFT 11046 TRACE#: 00120725 | -263.00 | 1036441.99 |
| OCT 18 | SHARE DRAFT 10952 TRACE#: 00102495 | -1189.19 | 1035252.80 |
| OCT 18 | SHARE DRAFT 11030 TRACE#: 00121020 | -1423.86 | 1033828.94 |
| OCT 18 | SHARE DRAFT 11036 TRACE#: 00122030 | -3190.00 | 1030638.94 |
| OCT 18 | SHARE DRAFT 10987 TRACE#: 00123190 | -3588.75 | 1027050.19 |
| OCT 18 | SHARE DRAFT 10994 TRACE#: 00105900 | -4650.31 | 1022399.88 |
| OCT 18 | SHARE DRAFT 10961 TRACE#: 00125655 | -4686.70 | 1017713.18 |
| OCT 18 | SHARE DRAFT 10997 TRACE#: 00114900 | -4894.37 | 1012818.81 |
| OCT 18 | SHARE DRAFT 11035 TRACE#: 00109720 | -6033.52 | 1006785.29 |
| OCT 18 | SHARE DRAFT 1111 TRACE#: 50200075 | -12950.00 | 993835.29 |
| OCT 18 | SHARE DRAFT 10957 TRACE#: 00125600 | -14967.65 | 978867.64 |
| OCT 18 | SHARE DRAFT 11054 TRACE#: 00116960 | -25000.00 | 953867.64 |
| OCT 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -286.29 | 953581.35 |
| OCT 19 | TRANSFER 2  BLOC CLOSING ATTN BRANDIE - PER JESSE VIA EMAIL | -120420.75 | 833160.60 |
| OCT 19 | SHARE DRAFT 10862 TRACE#: 00114895 | -4894.37 | 828266.23 |
| OCT 19 | SHARE DRAFT 1034 TRACE#: 00105390 | -69.00 | 828197.23 |
| OCT 19 | SHARE DRAFT 11028 TRACE#: 00109305 | -284.54 | 827912.69 |
| OCT 19 | SHARE DRAFT 11037 TRACE#: 00110980 | -316.80 | 827595.89 |
| OCT 19 | SHARE DRAFT 11045 TRACE#: 00111635 | -800.00 | 826795.89 |
| OCT 19 | SHARE DRAFT 10965 TRACE#: 00110300 | -1051.21 | 825744.68 |
| OCT 19 | SHARE DRAFT 11069 TRACE#: 00106555 | -2850.00 | 822894.68 |
| OCT 19 | SHARE DRAFT 11008 TRACE#: 00107755 | -6565.59 | 816329.09 |
| OCT 19 | SHARE DRAFT 11033 TRACE#: 00107680 | -22977.27 | 793351.82 |
| OCT 19 | SHARE DRAFT 11055 TRACE#: 00107675 | -210000.00 | 583351.82 |
| OCT 20 | EFT ACH Master  CAPITAL ONE MOBILE PMT221019 | -6000.00 | 577351.82 |
| OCT 20 | WITHDRAWAL-CASH | -405.00 | 576946.82 |
| OCT 20 | SHARE DRAFT 10999 TRACE#: 00211275 | -74.40 | 576872.42 |
| OCT 20 | SHARE DRAFT 11065 TRACE#: 00207130 | -157.89 | 576714.53 |
| OCT 20 | SHARE DRAFT 11063 TRACE#: 00207705 | -187.91 | 576526.62 |
| OCT 20 | SHARE DRAFT 1039 TRACE#: 00208215 | -337.12 | 576189.50 |
| OCT 20 | SHARE DRAFT 11056 TRACE#: 00207125 | -3712.59 | 572476.91 |
| OCT 20 | SHARE DRAFT 1040 TRACE#: 00207600 | -13697.87 | 558779.04 |
| OCT 20 | SHARE DRAFT 1111 TRACE#: 52000025 | -17500.00 | 541279.04 |
| OCT 20 | SHARE DRAFT 11067 TRACE#: 00206670 | -80345.15 | 460933.89 |
| OCT 21 | EFT GRINNELL MUTUAL  GRINNELL MUTUAL AGENT CASH221019 | -733.50 | 460200.39 |
| OCT 21 | TRANSFER 3   New Membership savings fee for Slice LLC | -5.00 | 460195.39 |
| OCT 21 | SHARE DRAFT 11032 TRACE#: 00108990 | -550.00 | 459645.39 |
| OCT 21 | SHARE DRAFT 11043 TRACE#: 00101870 | -743.75 | 458901.64 |
| OCT 21 | SHARE DRAFT 11031 TRACE#: 00101715 | -1292.00 | 457609.64 |
| OCT 21 | SHARE DRAFT 10988 TRACE#: 00101710 | -2127.00 | 455482.64 |
| OCT 21 | SHARE DRAFT 10954 TRACE#: 00104130 | -5058.76 | 450423.88 |
| OCT 21 | SHARE DRAFT 11070 TRACE#: 00106125 | -27021.99 | 423401.89 |
| OCT 21 | SHARE DRAFT 11053 TRACE#: 00101705 | -89685.00 | 333716.89 |
| OCT 24 | WITHDRAWAL-CASH | -1000.00 | 332716.89 |
| OCT 24 | DEPOSIT | 9450.00 | 342166.89 |
| OCT 24 | SHARE DRAFT 11075 TRACE#: 53100170 | -1700.00 | 340466.89 |
| OCT 24 | SHARE DRAFT 11027 TRACE#: 00108975 | -225.13 | 340241.76 |
| OCT 24 | SHARE DRAFT 10953 TRACE#: 00108980 | -412.80 | 339828.96 |
| OCT 24 | SHARE DRAFT 10974 TRACE#: 00109155 | -2765.88 | 337063.08 |
| OCT 24 | SHARE DRAFT 10970 TRACE#: 00110825 | -8450.24 | 328612.84 |
| OCT 24 | SHARE DRAFT 10982 TRACE#: 00108000 | -10000.00 | 318612.84 |
| OCT 25 | EFT ACH Master  CAPITAL ONE MOBILE PMT221024 | -20000.00 | 298612.84 |
| OCT 25 | SHARE DRAFT 11052 TRACE#: 00118785 | -138.78 | 298474.06 |
| OCT 25 | SHARE DRAFT 11072 TRACE#: 00108575 | -296.00 | 298178.06 |
| OCT 25 | SHARE DRAFT 10964 TRACE#: 00102735 | -1650.00 | 296528.06 |
| OCT 25 | SHARE DRAFT 11073 TRACE#: 00113305 | -4698.35 | 291829.71 |
| OCT 25 | SHARE DRAFT 11058 TRACE#: 00112190 | -8821.44 | 283008.27 |
| OCT 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -371.31 | 282636.96 |
| OCT 26 | SHARE DRAFT 11071 TRACE#: 00105010 | -2448.50 | 280188.46 |

- Continued -

RRSB FCCU Subpoena 008074



First Community
Credit Union

2020 Business Loop SE | 701-282-2789
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 10-31-22
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 26 | SHARE DRAFT 1025 TRACE#: 00106525 | -20000.00 | 260188.46 |
| OCT 27 | SHARE DRAFT 11080 TRACE#: 52000045 | -1034.00 | 259154.46 |
| OCT 27 | SHARE DRAFT 11074 TRACE#: 00104900 | -2988.30 | 256166.16 |
| OCT 28 | WITHDRAWAL-CASH | -200.00 | 255966.16 |
| OCT 28 | SHARE DRAFT 1111 TRACE#: 52000065 | -924.00 | 255042.16 |
| OCT 28 | SHARE DRAFT 10364 TRACE#: 00106225 | -22876.35 | 232165.81 |
| OCT 28 | SHARE DRAFT 11064 TRACE#: 00103720 | -27000.00 | 205165.81 |
| OCT 31 | EFT ACH Master  CAPITAL ONE MOBILE PMT221028 | -20000.00 | 185165.81 |
| OCT 31 | TRANSFER 2  PER JESSIE VIA EMAIL | -1500.00 | 183665.81 |
| OCT 31 | SHARE DRAFT 11078 TRACE#: 50400020 | -725.00 | 182940.81 |
| OCT 31 | SHARE DRAFT 11083 TRACE#: 52000005 | -12950.00 | 169990.81 |
| OCT 31 | SHARE DRAFT 10976 TRACE#: 00107275 | -464.48 | 169526.33 |
| OCT 31 | SHARE DRAFT 11085 TRACE#: 52000015 | -483.92 | 169042.41 |
| OCT 31 | SHARE DRAFT 10975 TRACE#: 00107285 | -1612.01 | 167430.40 |
| OCT 31 | SHARE DRAFT 11016 TRACE#: 00107280 | -1633.22 | 165797.18 |
| OCT 31 | SHARE DRAFT 11081 TRACE#: 00107400 | -14297.50 | 151499.68 |
| **ENDING BALANCE** | | | **151,499.68** |

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1025 | 10-26-22 | 20000.00 |
| 1034 * | 10-19-22 | 69.00 |
| 1039 * | 10-20-22 | 337.12 |
| 1040 | 10-20-22 | 13697.87 |
| 1111 * | 10-03-22 | 4250.00 |
| 1111 | 10-07-22 | 539.00 |
| 1111 | 10-11-22 | 1866.45 |
| 1111 | 10-14-22 | 693.00 |
| 1111 | 10-14-22 | 1012.00 |
| 1111 | 10-17-22 | 6665.70 |
| 1111 | 10-18-22 | 12950.00 |
| 1111 | 10-20-22 | 17500.00 |
| 1111 | 10-28-22 | 924.00 |
| 10364 * | 10-28-22 | 22876.35 |
| 10862 * | 10-18-22 | 4894.37 |
| 10895 * | 10-03-22 | 14285.74 |
| 10931 * | 10-05-22 | 2435.90 |
| 10934 * | 10-04-22 | 1500.00 |
| 10939 * | 10-07-22 | 600.00 |
| 10940 | 10-17-22 | 500.00 |
| 10941 | 10-03-22 | 138.78 |
| 10943 * | 10-03-22 | 671.00 |
| 10945 * | 10-19-22 | 800.00 |
| 10946 | 10-11-22 | 1430.00 |
| 10947 | 10-12-22 | 908.15 |
| 10948 | 10-12-22 | 7500.00 |
| 10949 | 10-11-22 | 4000.00 |
| 10950 | 10-06-22 | 284.54 |
| 10951 | 10-06-22 | 85.95 |
| 10952 | 10-18-22 | 1189.19 |
| 10953 | 10-24-22 | 412.80 |
| 10954 | 10-21-22 | 5058.76 |

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 10955 | 10-11-22 | 1023.76 |
| 10956 | 10-11-22 | 3374.55 |
| 10957 | 10-18-22 | 14967.65 |
| 10958 | 10-13-22 | 34.96 |
| 10960 * | 10-12-22 | 1200.00 |
| 10961 | 10-18-22 | 4686.70 |
| 10963 * | 10-07-22 | 8992.51 |
| 10964 | 10-25-22 | 1650.00 |
| 10965 | 10-19-22 | 1051.21 |
| 10966 | 10-12-22 | 850.00 |
| 10967 | 10-04-22 | 1500.00 |
| 10968 | 10-11-22 | 5871.25 |
| 10969 | 10-17-22 | 102.14 |
| 10970 | 10-24-22 | 8450.24 |
| 10971 | 10-06-22 | 6250.00 |
| 10972 | 10-13-22 | 6533.83 |
| 10974 * | 10-24-22 | 2765.88 |
| 10975 | 10-31-22 | 1612.01 |
| 10976 | 10-31-22 | 464.48 |
| 10977 | 10-11-22 | 463.51 |
| 10978 | 10-12-22 | 46.64 |
| 10979 | 10-13-22 | 50.00 |
| 10981 * | 10-12-22 | 1548.34 |
| 10982 | 10-24-22 | 10000.00 |
| 10983 | 10-11-22 | 2200.00 |
| 10984 | 10-11-22 | 9.12 |
| 10986 * | 10-13-22 | 3173.14 |
| 10987 | 10-18-22 | 3588.75 |
| 10988 | 10-21-22 | 2127.00 |
| 10991 * | 10-11-22 | 695.00 |
| 10992 | 10-14-22 | 1268.92 |
| 10993 | 10-14-22 | 1639.22 |

*- Continued -*

RRSB FCCU Subpoena 008075

Case 25-30004   Doc 98   Filed 09/23/25   Entered 09/23/25 17:10:23   Desc Main
Document   Page 80 of 640



First Community Credit Union
2201 University Dr SE | Jamestown, ND 58401-280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 10-31-22
**Page:** 5 of 6

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 10994 | 10-18-22 | 4650.31 |
| 10995 | 10-07-22 | 1126.00 |
| 10996 | 10-04-22 | 845.25 |
| 10997 | 10-18-22 | 4894.37 |
| 10998 | 10-11-22 | 125.00 |
| 10999 | 10-20-22 | 74.40 |
| 11000 | 10-12-22 | 22.20 |
| 11001 | 10-17-22 | 287.50 |
| 11002 | 10-12-22 | 5384.72 |
| 11003 | 10-14-22 | 673.40 |
| 11004 | 10-17-22 | 835.00 |
| 11005 | 10-12-22 | 251.79 |
| 11006 | 10-12-22 | 843.48 |
| 11007 | 10-13-22 | 148.00 |
| 11008 | 10-19-22 | 6565.59 |
| 11010 * | 10-13-22 | 16.23 |
| 11011 | 10-07-22 | 48.36 |
| 11012 | 10-11-22 | 150.00 |
| 11013 | 10-11-22 | 15509.00 |
| 11014 | 10-11-22 | 3465.62 |
| 11015 | 10-11-22 | 4108.25 |
| 11016 | 10-31-22 | 1633.22 |
| 11020 * | 10-07-22 | 352.00 |
| 11021 | 10-12-22 | 300.00 |
| 11022 | 10-17-22 | 400.00 |
| 11024 * | 10-12-22 | 100.00 |
| 11027 * | 10-24-22 | 225.13 |
| 11028 | 10-19-22 | 284.54 |
| 11029 | 10-18-22 | 85.95 |
| 11030 | 10-18-22 | 1423.86 |
| 11031 | 10-21-22 | 1292.00 |
| 11032 | 10-21-22 | 550.00 |
| 11033 | 10-19-22 | 22977.27 |
| 11035 * | 10-18-22 | 6033.52 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11036 | 10-18-22 | 3190.00 |
| 11037 | 10-19-22 | 316.80 |
| 11038 | 10-18-22 | 143.98 |
| 11041 * | 10-18-22 | 57.85 |
| 11042 | 10-18-22 | 183.04 |
| 11043 | 10-21-22 | 743.75 |
| 11044 | 10-18-22 | 90.00 |
| 11045 | 10-17-22 | 917.25 |
| 11046 | 10-18-22 | 263.00 |
| 11047 | 10-17-22 | 400.00 |
| 11050 * | 10-17-22 | 379.75 |
| 11052 * | 10-25-22 | 138.78 |
| 11053 | 10-21-22 | 89685.00 |
| 11054 | 10-18-22 | 25000.00 |
| 11055 | 10-19-22 | 210000.00 |
| 11056 | 10-20-22 | 3712.59 |
| 11057 | 10-17-22 | 932.00 |
| 11058 | 10-25-22 | 8821.44 |
| 11063 * | 10-20-22 | 187.91 |
| 11064 | 10-28-22 | 27000.00 |
| 11065 | 10-20-22 | 157.89 |
| 11067 * | 10-20-22 | 80345.15 |
| 11069 * | 10-19-22 | 2850.00 |
| 11070 | 10-21-22 | 27021.99 |
| 11071 | 10-26-22 | 2448.50 |
| 11072 | 10-25-22 | 296.00 |
| 11073 | 10-25-22 | 4698.35 |
| 11074 | 10-27-22 | 2988.30 |
| 11075 | 10-24-22 | 1700.00 |
| 11078 * | 10-31-22 | 725.00 |
| 11080 * | 10-27-22 | 1034.00 |
| 11081 | 10-31-22 | 14297.50 |
| 11083 * | 10-31-22 | 12950.00 |
| 11085 * | 10-31-22 | 483.92 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-05-2022 | 18047.62 |
| 10-07-2022 | 22500.00 |
| 10-07-2022 | 20000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-11-2022 | 15000.00 |
| 10-14-2022 | 900000.00 |
| 10-18-2022 | 100000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-18-2022 | 500.00 |
| 10-18-2022 | 58.38 |
| 10-24-2022 | 9450.00 |

| | | |
|---|---|---|
| Total Dividends | 0 | 0.00 |
| Total Deposits and Other Credits | 9 | 1085556.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 10-03-2022 | -2701.61 |
| 10-05-2022 | -500.00 |
| 10-07-2022 | -48.74 |
| 10-07-2022 | -3005.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 10-11-2022 | -225.05 |
| 10-11-2022 | -670.32 |
| 10-11-2022 | -700.00 |
| 10-13-2022 | -94.81 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 10-13-2022 | -904.52 |
| 10-13-2022 | -16.66 |
| 10-14-2022 | -107.56 |
| 10-17-2022 | -933.90 |

*- Continued -*

RRSB FCCU Subpoena 008076



**First Community Credit Union**

310 10th St SE | P.O. Box 2486
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 10-31-22
**Page:** 6 of 6

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 10-15-2022 | -1910.16 |
| 10-17-2022 | -400.00 |
| 10-19-2022 | -286.29 |
| 10-19-2022 | -120420.75 |
| 10-19-2022 | -6000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 10-20-2022 | -405.00 |
| 10-21-2022 | -733.50 |
| 10-21-2022 | -5.00 |
| 10-24-2022 | -1000.00 |
| 10-24-2022 | -20000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 10-26-2022 | -371.31 |
| 10-28-2022 | -200.00 |
| 10-28-2022 | -20000.00 |
| 10-31-2022 | -1500.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 26 | -183140.18 |

**MEMBERSHIP SAVINGS**   ACCT# **3**   **10-01-22 THRU 10-31-22**   PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                          **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 151,499.68 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008077

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 11-30-22
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a CD from FCCU! Spruce up your savings with a great rate and take advantage of our 11 or 27 month special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 151,499.68 | 82,712.95 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES** ACCT# **1**    **11-01-22** THRU **11-30-22**    PREVIOUS BALANCE **0.00**

ENDING BALANCE    0.00

**SMALL BUSINESS CHECKING** ACCT# **2**    **11-01-22** THRU **11-30-22**    PREVIOUS BALANCE **151,499.68**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 01 | EFT ACH Master  STARCAPITAL Monthlypmt221028 | -2701.61 | 148798.07 |
| NOV 01 | DEPOSIT | 500.00 | 149298.07 |
| NOV 01 | SHARE DRAFT 11084 TRACE#: 00111940 | -202.23 | 149095.84 |
| NOV 01 | SHARE DRAFT 11165 TRACE#: 71500045 | -771.75 | 148324.09 |
| NOV 01 | SHARE DRAFT 1111 TRACE#: 80200155 | -4987.49 | 143336.60 |
| NOV 01 | SHARE DRAFT 11068 TRACE#: 00124380 | -5825.00 | 137511.60 |
| NOV 01 | SHARE DRAFT 11082 TRACE#: 00104775 | -12900.00 | 124611.60 |
| NOV 02 | EFT ACH Master  CAPITAL ONE MOBILE PMT221101 | -10000.00 | 114611.60 |
| NOV 02 | SHARE DRAFT 11155 TRACE#: 00113775 | -2500.00 | 112111.60 |
| NOV 03 | SHARE DRAFT 11164 TRACE#: 70300005 | -216.00 | 111895.60 |
| NOV 03 | SHARE DRAFT 11113 TRACE#: 00104765 | -1468.91 | 110426.69 |
| NOV 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -48.41 | 110378.28 |
| NOV 04 | SHARE DRAFT 11169 TRACE#: 00107840 | -1305.00 | 109073.28 |
| NOV 04 | SHARE DRAFT 11170 TRACE#: 00107780 | -2320.00 | 106753.28 |
| NOV 07 | WITHDRAWAL-CASH | -150.00 | 106603.28 |
| NOV 07 | DEPOSIT | 22200.00 | 128803.28 |
| NOV 07 | SHARE DRAFT 11168 TRACE#: 00112270 | -22.00 | 128781.28 |
| NOV 07 | SHARE DRAFT 11121 TRACE#: 00115730 | -6250.00 | 122531.28 |
| NOV 08 | WITHDRAWAL-CASH | -200.00 | 122331.28 |
| NOV 08 | SHARE DRAFT 11167 TRACE#: 00107335 | -342.96 | 121988.32 |
| NOV 08 | SHARE DRAFT 11171 TRACE#: 00119070 | -2000.00 | 119988.32 |
| NOV 08 | SHARE DRAFT 11176 TRACE#: 00107710 | -8000.00 | 111988.32 |
| NOV 08 | SHARE DRAFT 11108 TRACE#: 00102225 | -8992.51 | 102995.81 |
| NOV 08 | SHARE DRAFT 11086 TRACE#: 00114125 | -26422.73 | 76573.08 |
| NOV 09 | SHARE DRAFT 11059 TRACE#: 00107200 | -23673.51 | 52899.57 |
| NOV 09 | SHARE DRAFT 1111 TRACE#: 50200115 | -1353.00 | 51546.57 |
| NOV 10 | DEPOSIT | 20000.00 | 71546.57 |
| NOV 10 | SHARE DRAFT 11125 TRACE#: 00114030 | -274.00 | 71272.57 |
| NOV 10 | SHARE DRAFT 11138 TRACE#: 00108515 | -456.00 | 70816.57 |
| NOV 10 | SHARE DRAFT 11091 TRACE#: 00113585 | -1023.76 | 69792.81 |
| NOV 10 | SHARE DRAFT 11089 TRACE#: 00113590 | -3000.00 | 66792.81 |

*- Continued -*

RRSB FCCU Subpoena 008088



First Community
Credit Union

2419 [illegible] St SE | [illegible] 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 11-30-22
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 10 | SHARE DRAFT 11092 TRACE#: 00113580 | -3374.55 | 63418.26 |
| NOV 10 | SHARE DRAFT 11102 TRACE#: 00108190 | -4108.25 | 59310.01 |
| NOV 10 | SHARE DRAFT 11163 TRACE#: 00106555 | -15510.00 | 43800.01 |
| NOV 14 | EFT ACH Master  State Auto - InbVENDOR PMT221110 | -225.05 | 43574.96 |
| NOV 14 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS221110 | -47.00 | 43527.96 |
| NOV 14 | SHARE DRAFT 11140 TRACE#: 00110950 | -349.38 | 43178.58 |
| NOV 14 | SHARE DRAFT 11118 TRACE#: 00108045 | -544.96 | 42633.62 |
| NOV 14 | SHARE DRAFT 11127 TRACE#: 00108150 | -612.92 | 42020.70 |
| NOV 14 | SHARE DRAFT 11207 TRACE#: 80800025 | -1000.00 | 41020.70 |
| NOV 15 | EFT ACH Master  PROG N WESTERN INS PREM 221114 | -94.81 | 40925.89 |
| NOV 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 111522 | -933.90 | 39991.99 |
| NOV 15 | EFT ACH Master  TCCU TCCU ORIG NOV 15 | -1910.16 | 38081.83 |
| NOV 15 | DEPOSIT   CHK#3791, STARION FINANCIAL, CP BUSINESS MANAGEMENT | 20000.00 | 58081.83 |
| NOV 15 | SHARE DRAFT 11202 TRACE#: 00116020 | -23.68 | 58058.15 |
| NOV 15 | SHARE DRAFT 11182 TRACE#: 00116065 | -44.22 | 58013.93 |
| NOV 15 | SHARE DRAFT 11206 TRACE#: 00114275 | -57.85 | 57956.08 |
| NOV 15 | SHARE DRAFT 11187 TRACE#: 00100665 | -101.79 | 57854.29 |
| NOV 15 | SHARE DRAFT 11204 TRACE#: 00119605 | -130.49 | 57723.80 |
| NOV 15 | SHARE DRAFT 11141 TRACE#: 00113670 | -200.97 | 57522.83 |
| NOV 15 | SHARE DRAFT 11199 TRACE#: 00107660 | -312.50 | 57210.33 |
| NOV 15 | SHARE DRAFT 11211 TRACE#: 52000160 | -453.25 | 56757.08 |
| NOV 15 | SHARE DRAFT 11104 TRACE#: 00116730 | -481.25 | 56275.83 |
| NOV 15 | SHARE DRAFT 11214 TRACE#: 52000205 | -495.00 | 55780.83 |
| NOV 15 | SHARE DRAFT 11153 TRACE#: 00116325 | -934.81 | 54846.02 |
| NOV 16 | DEPOSIT | 25000.00 | 79846.02 |
| NOV 16 | SHARE DRAFT 11203 TRACE#: 00101100 | -300.00 | 79546.02 |
| NOV 16 | SHARE DRAFT 11128 TRACE#: 00107535 | -464.48 | 79081.54 |
| NOV 16 | SHARE DRAFT 11212 TRACE#: 00104125 | -495.00 | 78586.54 |
| NOV 16 | SHARE DRAFT 11135 TRACE#: 00111235 | -619.77 | 77966.77 |
| NOV 16 | SHARE DRAFT 11173 TRACE#: 00107395 | -775.00 | 77191.77 |
| NOV 16 | SHARE DRAFT 11129 TRACE#: 00107540 | -1612.01 | 75579.76 |
| NOV 16 | SHARE DRAFT 11107 TRACE#: 00107515 | -1633.22 | 73946.54 |
| NOV 16 | SHARE DRAFT 11134 TRACE#: 00116560 | -3173.14 | 70773.40 |
| NOV 16 | SHARE DRAFT 1111 TRACE#: 80800065 | -5268.60 | 65504.80 |
| NOV 16 | SHARE DRAFT 11112 TRACE#: 00104135 | -8000.00 | 57504.80 |
| NOV 17 | WITHDRAWAL-CASH | -500.00 | 57004.80 |
| NOV 17 | DEPOSIT   CHK#1118, UNION STATE BANK, MEADOWLARK CAPITAL LC | 600000.00 | 657004.80 |
| NOV 17 | WITHDRAWAL | -3005.00 | 653999.80 |
| NOV 17 | TRANSFER 2  PER JESSE VIA EMAIL | -1500.00 | 652499.80 |
| NOV 17 | SHARE DRAFT 11200 TRACE#: 00103810 | -771.17 | 651728.63 |
| NOV 17 | SHARE DRAFT 11114 TRACE#: 00106195 | -850.00 | 650878.63 |
| NOV 17 | SHARE DRAFT 11162 TRACE#: 52000040 | -893.22 | 649985.41 |
| NOV 17 | SHARE DRAFT 11188 TRACE#: 00110125 | -900.00 | 649085.41 |
| NOV 17 | SHARE DRAFT 11154 TRACE#: 50200060 | -5871.25 | 643214.16 |
| NOV 18 | DEPOSIT | 9450.00 | 652664.16 |
| NOV 18 | SHARE DRAFT 11215 TRACE#: 52000110 | -25000.00 | 627664.16 |
| NOV 18 | SHARE DRAFT 11201 TRACE#: 00102020 | -90.00 | 627574.16 |
| NOV 18 | SHARE DRAFT 11177 TRACE#: 00111420 | -166.75 | 627407.41 |
| NOV 18 | SHARE DRAFT 11100 TRACE#: 00113760 | -351.45 | 627055.96 |
| NOV 18 | SHARE DRAFT 11197 TRACE#: 00104885 | -1639.22 | 625416.74 |
| NOV 18 | SHARE DRAFT 11101 TRACE#: 00106955 | -3465.62 | 621951.12 |
| NOV 18 | SHARE DRAFT 11196 TRACE#: 00104880 | -4650.31 | 617300.81 |
| NOV 18 | SHARE DRAFT 11139 TRACE#: 00106960 | -4894.37 | 612406.44 |
| NOV 18 | SHARE DRAFT 11088 TRACE#: 00113165 | -7500.00 | 604906.44 |
| NOV 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -286.29 | 604620.15 |
| NOV 21 | WITHDRAWAL-CASH | -400.00 | 604220.15 |
| NOV 21 | SHARE DRAFT 11097 TRACE#: 00101565 | -1200.00 | 603020.15 |
| NOV 21 | SHARE DRAFT 11095 TRACE#: 00114900 | -2000.00 | 601020.15 |
| NOV 21 | SHARE DRAFT 11110 TRACE#: 00101070 | -2060.00 | 598960.15 |
| NOV 21 | SHARE DRAFT 11137 TRACE#: 00101560 | -2127.00 | 596833.15 |

*- Continued -*



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 11-30-22
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 21 | SHARE DRAFT 11120 TRACE#: 00111285 | -8450.24 | 588382.91 |
| NOV 21 | SHARE DRAFT 11099 TRACE#: 00107240 | -18004.00 | 570378.91 |
| NOV 22 | WITHDRAWAL-CASH | -100.00 | 570278.91 |
| NOV 22 | SHARE DRAFT 11185 TRACE#: 00121140 | -240.00 | 570038.91 |
| NOV 22 | SHARE DRAFT 11172 TRACE#: 00108805 | -270.00 | 569768.91 |
| NOV 22 | SHARE DRAFT 11217 TRACE#: 00119130 | -270.00 | 569498.91 |
| NOV 22 | SHARE DRAFT 11133 TRACE#: 00110705 | -376.23 | 569122.68 |
| NOV 22 | SHARE DRAFT 11136 TRACE#: 00119235 | -728.83 | 568393.85 |
| NOV 22 | SHARE DRAFT 11090 TRACE#: 00115105 | -839.97 | 567553.88 |
| NOV 22 | SHARE DRAFT 11189 TRACE#: 00103370 | -843.48 | 566710.40 |
| NOV 22 | SHARE DRAFT 11174 TRACE#: 00118265 | -1423.86 | 565286.54 |
| NOV 22 | SHARE DRAFT 11190 TRACE#: 00118995 | -1477.50 | 563809.04 |
| NOV 22 | SHARE DRAFT 11223 TRACE#: 00102320 | -1823.42 | 561985.62 |
| NOV 22 | SHARE DRAFT 11119 TRACE#: 00114970 | -2545.00 | 559440.62 |
| NOV 22 | SHARE DRAFT 11186 TRACE#: 00114965 | -2830.00 | 556610.62 |
| NOV 22 | SHARE DRAFT 11111 TRACE#: 00110715 | -3009.70 | 553600.92 |
| NOV 22 | SHARE DRAFT 11191 TRACE#: 00103665 | -3021.87 | 550579.05 |
| NOV 22 | SHARE DRAFT 11087 TRACE#: 00108810 | -3022.29 | 547556.76 |
| NOV 22 | SHARE DRAFT 11222 TRACE#: 00102315 | -3497.89 | 544058.87 |
| NOV 22 | SHARE DRAFT 11117 TRACE#: 00110525 | -3993.00 | 540065.87 |
| NOV 22 | SHARE DRAFT 11193 TRACE#: 00114665 | -4560.33 | 535505.54 |
| NOV 22 | SHARE DRAFT 11098 TRACE#: 00123105 | -5321.46 | 530184.08 |
| NOV 22 | SHARE DRAFT 11123 TRACE#: 00100395 | -6533.83 | 523650.25 |
| NOV 22 | SHARE DRAFT 11194 TRACE#: 00113235 | -6654.36 | 516995.89 |
| NOV 22 | SHARE DRAFT 11198 TRACE#: 00123115 | -7500.00 | 509495.89 |
| NOV 22 | SHARE DRAFT 11094 TRACE#: 00110545 | -13209.58 | 496286.31 |
| NOV 22 | SHARE DRAFT 11225 TRACE#: 00121250 | -78000.00 | 418286.31 |
| NOV 22 | SHARE DRAFT 11143 TRACE#: 00102305 | -258292.00 | 159994.31 |
| NOV 23 | SHARE DRAFT 11229 TRACE#: 00112250 | -48.41 | 159945.90 |
| NOV 23 | SHARE DRAFT 11218 TRACE#: 00109815 | -48.55 | 159897.35 |
| NOV 23 | SHARE DRAFT 11216 TRACE#: 00105835 | -85.95 | 159811.40 |
| NOV 23 | SHARE DRAFT 11224 TRACE#: 00107630 | -184.59 | 159626.81 |
| NOV 23 | SHARE DRAFT 11219 TRACE#: 00106235 | -188.10 | 159438.71 |
| NOV 23 | SHARE DRAFT 11183 TRACE#: 00108535 | -377.80 | 159060.91 |
| NOV 23 | SHARE DRAFT 11220 TRACE#: 00106240 | -417.79 | 158643.12 |
| NOV 23 | SHARE DRAFT 11178 TRACE#: 00106230 | -571.55 | 158071.57 |
| NOV 23 | SHARE DRAFT 11184 TRACE#: 00106700 | -1237.13 | 156834.44 |
| NOV 23 | SHARE DRAFT 11116 TRACE#: 00107690 | -2400.00 | 154434.44 |
| NOV 23 | SHARE DRAFT 11124 TRACE#: 00112645 | -2490.00 | 151944.44 |
| NOV 23 | SHARE DRAFT 11106 TRACE#: 00101265 | -4170.23 | 147774.21 |
| NOV 23 | SHARE DRAFT 11180 TRACE#: 00106055 | -5000.00 | 142774.21 |
| NOV 23 | SHARE DRAFT 11126 TRACE#: 00105455 | -7879.20 | 134895.01 |
| NOV 23 | SHARE DRAFT 11210 TRACE#: 00111445 | -8345.00 | 126550.01 |
| NOV 23 | SHARE DRAFT 11077 TRACE#: 00106280 | -15000.00 | 111550.01 |
| NOV 25 | DEPOSIT | 500.00 | 112050.01 |
| NOV 25 | SHARE DRAFT 11226 TRACE#: 00107655 | -25.38 | 112024.63 |
| NOV 25 | SHARE DRAFT 11179 TRACE#: 00113015 | -372.75 | 111651.88 |
| NOV 25 | SHARE DRAFT 11228 TRACE#: 00114140 | -869.00 | 110782.88 |
| NOV 28 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 221126 | -475.07 | 110307.81 |
| NOV 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -183.55 | 110124.26 |
| NOV 28 | DEPOSIT | 180.00 | 110304.26 |
| NOV 28 | WITHDRAWAL-CASH | -180.00 | 110124.26 |
| NOV 28 | SHARE DRAFT 11233 TRACE#: 00100295 | -1595.39 | 108528.87 |
| NOV 28 | SHARE DRAFT 11231 TRACE#: 00105895 | -2615.38 | 105913.49 |
| NOV 28 | SHARE DRAFT 11234 TRACE#: 00100290 | -2836.26 | 103077.23 |
| NOV 28 | SHARE DRAFT 11093 TRACE#: 00109505 | -8207.58 | 94869.65 |
| NOV 29 | SHARE DRAFT 11236 TRACE#: 52000015 | -973.23 | 93896.42 |
| NOV 29 | SHARE DRAFT 11131 TRACE#: 00111625 | -422.55 | 93473.87 |
| NOV 29 | SHARE DRAFT 11109 TRACE#: 00116875 | -3127.53 | 90346.34 |
| NOV 30 | SHARE DRAFT 11232 TRACE#: 00112070 | -71.39 | 90274.95 |

*- Continued -*

RRSB FCCU Subpoena 008090



**FCCU**
**First Community Credit Union**

418 10th St SE | PO Box 2489
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 11-30-22
**Page:** 4 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 30 | SHARE DRAFT 11192 TRACE#: 00105195 | -862.00 | 89412.95 |
| NOV 30 | SHARE DRAFT 11235 TRACE#: 00111815 | -6700.00 | 82712.95 |
| ENDING BALANCE | | | **82,712.95** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 11-01-22 | 4987.49 |
| 1111 | 11-09-22 | 1353.00 |
| 1111 | 11-16-22 | 5268.60 |
| 11059 * | 11-08-22 | 23673.51 |
| 11068 * | 11-01-22 | 5825.00 |
| 11077 * | 11-23-22 | 15000.00 |
| 11082 * | 11-01-22 | 12900.00 |
| 11084 * | 11-01-22 | 202.23 |
| 11086 * | 11-08-22 | 26422.73 |
| 11087 | 11-22-22 | 3022.29 |
| 11088 | 11-18-22 | 7500.00 |
| 11089 | 11-10-22 | 3000.00 |
| 11090 | 11-22-22 | 839.97 |
| 11091 | 11-10-22 | 1023.76 |
| 11092 | 11-10-22 | 3374.55 |
| 11093 | 11-28-22 | 8207.58 |
| 11094 | 11-22-22 | 13209.58 |
| 11095 | 11-21-22 | 2000.00 |
| 11097 * | 11-21-22 | 1200.00 |
| 11098 | 11-22-22 | 5321.46 |
| 11099 | 11-21-22 | 18004.00 |
| 11100 | 11-18-22 | 351.45 |
| 11101 | 11-18-22 | 3465.62 |
| 11102 | 11-10-22 | 4108.25 |
| 11104 * | 11-15-22 | 481.25 |
| 11106 * | 11-23-22 | 4170.23 |
| 11107 | 11-16-22 | 1633.22 |
| 11108 | 11-08-22 | 8992.51 |
| 11109 | 11-29-22 | 3127.53 |
| 11110 | 11-21-22 | 2060.00 |
| 11111 | 11-22-22 | 3009.70 |
| 11112 | 11-16-22 | 8000.00 |
| 11113 | 11-03-22 | 1468.91 |
| 11114 | 11-17-22 | 850.00 |
| 11116 * | 11-23-22 | 2400.00 |
| 11117 | 11-22-22 | 3993.00 |
| 11118 | 11-14-22 | 544.96 |
| 11119 | 11-22-22 | 2545.00 |
| 11120 | 11-21-22 | 8450.24 |
| 11121 | 11-07-22 | 6250.00 |
| 11123 * | 11-22-22 | 6533.83 |
| 11124 | 11-23-22 | 2490.00 |
| 11125 | 11-10-22 | 274.00 |
| 11126 | 11-23-22 | 7879.20 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 11127 | 11-14-22 | 612.92 |
| 11128 | 11-16-22 | 464.48 |
| 11129 | 11-16-22 | 1612.01 |
| 11131 * | 11-29-22 | 422.55 |
| 11133 * | 11-22-22 | 376.23 |
| 11134 | 11-16-22 | 3173.14 |
| 11135 | 11-16-22 | 619.77 |
| 11136 | 11-22-22 | 728.83 |
| 11137 | 11-21-22 | 2127.00 |
| 11138 | 11-10-22 | 456.00 |
| 11139 | 11-18-22 | 4894.37 |
| 11140 | 11-14-22 | 349.38 |
| 11141 | 11-15-22 | 200.97 |
| 11143 * | 11-22-22 | 258292.00 |
| 11153 * | 11-15-22 | 934.81 |
| 11154 | 11-17-22 | 5871.25 |
| 11155 | 11-02-22 | 2500.00 |
| 11162 * | 11-17-22 | 893.22 |
| 11163 | 11-10-22 | 15510.00 |
| 11164 | 11-03-22 | 216.00 |
| 11165 | 11-01-22 | 771.75 |
| 11167 * | 11-08-22 | 342.96 |
| 11168 | 11-07-22 | 22.00 |
| 11169 | 11-04-22 | 1305.00 |
| 11170 | 11-04-22 | 2320.00 |
| 11171 | 11-08-22 | 2000.00 |
| 11172 | 11-22-22 | 270.00 |
| 11173 | 11-16-22 | 775.00 |
| 11174 | 11-22-22 | 1423.86 |
| 11176 * | 11-08-22 | 8000.00 |
| 11177 | 11-18-22 | 166.75 |
| 11178 | 11-23-22 | 571.55 |
| 11179 | 11-25-22 | 372.75 |
| 11180 | 11-23-22 | 5000.00 |
| 11182 * | 11-15-22 | 44.22 |
| 11183 | 11-23-22 | 377.80 |
| 11184 | 11-23-22 | 1237.13 |
| 11185 | 11-22-22 | 240.00 |
| 11186 | 11-22-22 | 2830.00 |
| 11187 | 11-15-22 | 101.79 |
| 11188 | 11-17-22 | 900.00 |
| 11189 | 11-22-22 | 843.48 |
| 11190 | 11-22-22 | 1477.50 |
| 11191 | 11-22-22 | 3021.87 |

- Continued -



**First Community Credit Union**

2719 13th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 11-30-22
**Page:** 5 of 5

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11192 | 11-30-22 | 862.00 |
| 11193 | 11-22-22 | 4560.33 |
| 11194 | 11-22-22 | 6654.36 |
| 11196 * | 11-18-22 | 4650.31 |
| 11197 | 11-18-22 | 1639.22 |
| 11198 | 11-22-22 | 7500.00 |
| 11199 | 11-15-22 | 312.50 |
| 11200 | 11-17-22 | 771.17 |
| 11201 | 11-18-22 | 90.00 |
| 11202 | 11-15-22 | 23.68 |
| 11203 | 11-16-22 | 300.00 |
| 11204 | 11-15-22 | 130.49 |
| 11206 * | 11-15-22 | 57.85 |
| 11207 | 11-14-22 | 1000.00 |
| 11210 * | 11-23-22 | 8345.00 |
| 11211 | 11-15-22 | 453.25 |
| 11212 | 11-16-22 | 495.00 |
| 11214 * | 11-15-22 | 495.00 |
| 11215 | 11-18-22 | 25000.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11216 | 11-23-22 | 85.95 |
| 11217 | 11-22-22 | 270.00 |
| 11218 | 11-23-22 | 48.55 |
| 11219 | 11-23-22 | 188.10 |
| 11220 | 11-23-22 | 417.79 |
| 11222 * | 11-22-22 | 3497.89 |
| 11223 | 11-22-22 | 1823.42 |
| 11224 | 11-23-22 | 184.59 |
| 11225 | 11-22-22 | 78000.00 |
| 11226 | 11-25-22 | 25.38 |
| 11228 * | 11-25-22 | 869.00 |
| 11229 | 11-23-22 | 48.41 |
| 11231 * | 11-28-22 | 2615.38 |
| 11232 | 11-30-22 | 71.39 |
| 11233 | 11-28-22 | 1595.39 |
| 11234 | 11-28-22 | 2836.26 |
| 11235 | 11-30-22 | 6700.00 |
| 11236 | 11-28-22 | 973.23 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-01-2022 | 500.00 |
| 11-07-2022 | 22200.00 |
| 11-10-2022 | 20000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-15-2022 | 20000.00 |
| 11-16-2022 | 25000.00 |
| 11-17-2022 | 600000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-18-2022 | 9450.00 |
| 11-25-2022 | 500.00 |
| 11-28-2022 | 180.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 9 | 697830.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-01-2022 | -2701.61 |
| 11-01-2022 | -10000.00 |
| 11-04-2022 | -48.41 |
| 11-07-2022 | -150.00 |
| 11-08-2022 | -200.00 |
| 11-14-2022 | -225.05 |
| 11-14-2022 | -47.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-15-2022 | -94.81 |
| 11-15-2022 | -933.90 |
| 11-15-2022 | -1910.16 |
| 11-17-2022 | -500.00 |
| 11-17-2022 | -3005.00 |
| 11-17-2022 | -1500.00 |
| 11-21-2022 | -286.29 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-21-2022 | -400.00 |
| 11-22-2022 | -100.00 |
| 11-28-2022 | -475.07 |
| 11-28-2022 | -183.55 |
| 11-28-2022 | -180.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 19 | -22940.85 |

**MEMBERSHIP SAVINGS   ACCT# 3**      **11-01-22** THRU **11-30-22**      PREVIOUS BALANCE **5.00**

ENDING BALANCE      **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 82,712.95 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008092

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 12-31-22 |
| **Page:** | 1 of 6 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a CD from FCCU! Spruce up your savings with a great rate and take advantage of our 11 or 27 month special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 82,712.95 | 172,145.06 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **12-01-22** THRU **12-31-22**                                PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                                                                            **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**       **12-01-22** THRU **12-31-22**        PREVIOUS BALANCE **82,712.95**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 01 | EFT ACH Master STARCAPITAL Monthlypmt221128 | -2701.61 | 80011.34 |
| DEC 01 | SHARE DRAFT 11237 TRACE#: 00107935 | -725.00 | 79286.34 |
| DEC 01 | SHARE DRAFT 11227 TRACE#: 00107065 | -1347.00 | 77939.34 |
| DEC 01 | SHARE DRAFT 11132 TRACE#: 00102275 | -4800.00 | 73139.34 |
| DEC 02 | WITHDRAWAL-CASH | -1000.00 | 72139.34 |
| DEC 02 | TRANSFER 2 PER JESSE VIA EMAIL | -500.00 | 71639.34 |
| DEC 02 | DEPOSIT | 28000.00 | 99639.34 |
| DEC 02 | SHARE DRAFT 11307 TRACE#: 75300010 | -612.50 | 99026.84 |
| DEC 02 | SHARE DRAFT 11309 TRACE#: 52000040 | -660.00 | 98366.84 |
| DEC 02 | SHARE DRAFT 1111 TRACE#: 50200100 | -4302.22 | 94064.62 |
| DEC 05 | TRANSFER 2 PER JESSE VIA EMAIL | -200.00 | 93864.62 |
| DEC 05 | SHARE DRAFT 11230 TRACE#: 00111335 | -22.00 | 93842.62 |
| DEC 05 | SHARE DRAFT 10008 TRACE#: 00111295 | -683.50 | 93159.12 |
| DEC 05 | SHARE DRAFT 11286 TRACE#: 00103175 | -1468.91 | 91690.21 |
| DEC 05 | SHARE DRAFT 11311 TRACE#: 00112035 | -2500.00 | 89190.21 |
| DEC 05 | SHARE DRAFT 11130 TRACE#: 00107585 | -2765.88 | 86424.33 |
| DEC 06 | DEPOSIT | 1925.00 | 88349.33 |
| DEC 06 | SHARE DRAFT 11328 TRACE#: 00109780 | -747.82 | 87601.51 |
| DEC 06 | SHARE DRAFT 11327 TRACE#: 00106450 | -4000.00 | 83601.51 |
| DEC 07 | SHARE DRAFT 11269 TRACE#: 00115540 | -66.66 | 83534.85 |
| DEC 07 | SHARE DRAFT 10359 TRACE#: 00115215 | -300.00 | 83234.85 |
| DEC 07 | SHARE DRAFT 11209 TRACE#: 00115220 | -350.00 | 82884.85 |
| DEC 07 | SHARE DRAFT 11268 TRACE#: 00114920 | -800.00 | 82084.85 |
| DEC 07 | SHARE DRAFT 11263 TRACE#: 00108685 | -901.36 | 81183.49 |
| DEC 07 | SHARE DRAFT 11324 TRACE#: 00106685 | -1822.55 | 79360.94 |
| DEC 07 | SHARE DRAFT 11289 TRACE#: 00118980 | -6250.00 | 73110.94 |
| DEC 07 | SHARE DRAFT 11325 TRACE#: 00110680 | -28801.00 | 44309.94 |
| DEC 08 | TRANSFER 2 PER JESSE VIA EMAIL | 20000.00 | 64309.94 |
| DEC 08 | SHARE DRAFT 11303 TRACE#: 00103350 | -771.17 | 63538.77 |
| DEC 09 | DEPOSIT chk#102021 redriver state bank cont. In proceeds | 700000.00 | 763538.77 |
| DEC 09 | WITHDRAWAL | -3005.00 | 760533.77 |

*- Continued -*

RRSB FCCU Subpoena 008102



First Community Credit Union
[Address line] St SE [...]
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 12-31-22
**Page:** 2 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| DEC 09 | SHARE DRAFT 11258 TRACE#: 00107350 | -729.93 | 759803.84 |
| DEC 09 | SHARE DRAFT 11250 TRACE#: 00105965 | -850.00 | 758953.84 |
| DEC 09 | SHARE DRAFT 11305 TRACE#: 51600025 | -893.22 | 758060.62 |
| DEC 09 | SHARE DRAFT 11317 TRACE#: 53100450 | -3432.00 | 754628.62 |
| DEC 09 | SHARE DRAFT 11283 TRACE#: 00104660 | -8992.51 | 745636.11 |
| DEC 12 | EFT ACH Master  CAPITAL ONE MOBILE PMT221209 | -10000.00 | 735636.11 |
| DEC 12 | SHARE DRAFT 11262 TRACE#: 51600030 | -5871.25 | 729764.86 |
| DEC 12 | SHARE DRAFT 11331 TRACE#: 00101760 | -200.00 | 729564.86 |
| DEC 12 | SHARE DRAFT 11315 TRACE#: 00101750 | -255.70 | 729309.16 |
| DEC 12 | SHARE DRAFT 11259 TRACE#: 00101755 | -718.99 | 728590.17 |
| DEC 12 | SHARE DRAFT 11272 TRACE#: 00112165 | -1023.76 | 727566.41 |
| DEC 12 | SHARE DRAFT 11256 TRACE#: 00116075 | -1200.00 | 726366.41 |
| DEC 12 | SHARE DRAFT 11284 TRACE#: 00100065 | -1639.22 | 724727.19 |
| DEC 12 | SHARE DRAFT 11242 TRACE#: 00112145 | -2000.00 | 722727.19 |
| DEC 12 | SHARE DRAFT 11354 TRACE#: 00110620 | -2960.64 | 719766.55 |
| DEC 12 | SHARE DRAFT 11273 TRACE#: 00112160 | -3374.55 | 716392.00 |
| DEC 12 | SHARE DRAFT 11277 TRACE#: 00110040 | -3465.62 | 712926.38 |
| DEC 12 | SHARE DRAFT 11278 TRACE#: 00110035 | -4108.25 | 708818.13 |
| DEC 12 | SHARE DRAFT 11301 TRACE#: 00110030 | -4894.37 | 703923.76 |
| DEC 12 | SHARE DRAFT 11271 TRACE#: 00112155 | -7500.00 | 696423.76 |
| DEC 12 | SHARE DRAFT 11146 TRACE#: 00109315 | -10813.35 | 685610.41 |
| DEC 12 | SHARE DRAFT 11302 TRACE#: 00106715 | -14544.03 | 671066.38 |
| DEC 12 | SHARE DRAFT 11353 TRACE#: 00109310 | -76315.63 | 594750.75 |
| DEC 12 | SHARE DRAFT 11334 TRACE#: 00107495 | -200000.00 | 394750.75 |
| DEC 13 | EFT ACH Master  PROG N WESTERN INS PREM 221212 | -94.81 | 394655.94 |
| DEC 13 | EFT ACH Master  LIBERTY MUTUAL 702777580 221212 | -675.00 | 393980.94 |
| DEC 13 | EFT ACH Master  State Auto - InbVENDOR PMT221212 | -225.05 | 393755.89 |
| DEC 13 | TRANSFER 2  PER JESSE VIA EMAIL | -750.00 | 393005.89 |
| DEC 13 | TRANSFER 2 | 240000.00 | 633005.89 |
| DEC 13 | WITHDRAWAL-CASH | -500.00 | 632505.89 |
| DEC 13 | SHARE DRAFT 11346 TRACE#: 00116505 | -57.85 | 632448.04 |
| DEC 13 | SHARE DRAFT 11205 TRACE#: 00116045 | -134.00 | 632314.04 |
| DEC 13 | SHARE DRAFT 11344 TRACE#: 00113510 | -251.79 | 632062.25 |
| DEC 13 | SHARE DRAFT 11321 TRACE#: 00110340 | -418.75 | 631643.50 |
| DEC 13 | SHARE DRAFT 11266 TRACE#: 00107335 | -843.48 | 630800.02 |
| DEC 13 | SHARE DRAFT 11338 TRACE#: 00110605 | -1687.24 | 629112.78 |
| DEC 13 | SHARE DRAFT 11298 TRACE#: 00125395 | -3173.14 | 625939.64 |
| DEC 13 | SHARE DRAFT 11251 TRACE#: 00116865 | -3940.50 | 621999.14 |
| DEC 13 | SHARE DRAFT 11355 TRACE#: 00118080 | -5263.36 | 616735.78 |
| DEC 13 | SHARE DRAFT 11152 TRACE#: 00124245 | -16120.00 | 600615.78 |
| DEC 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 121522 | -933.90 | 599681.88 |
| DEC 15 | EFT ACH Master  TCCU TCCU ORIG DEC 15 | -1910.16 | 597771.72 |
| DEC 15 | SHARE DRAFT 11322 TRACE#: 00107530 | -16.66 | 597755.06 |
| DEC 15 | SHARE DRAFT 11304 TRACE#: 00106915 | -17.04 | 597738.02 |
| DEC 15 | SHARE DRAFT 11319 TRACE#: 00104875 | -48.55 | 597689.47 |
| DEC 15 | SHARE DRAFT 11323 TRACE#: 00112385 | -174.23 | 597515.24 |
| DEC 15 | SHARE DRAFT 11291 TRACE#: 00104880 | -326.00 | 597189.24 |
| DEC 15 | SHARE DRAFT 11313 TRACE#: 00108615 | -342.93 | 596846.31 |
| DEC 15 | SHARE DRAFT 11312 TRACE#: 00107905 | -366.27 | 596480.04 |
| DEC 15 | SHARE DRAFT 11270 TRACE#: 00112265 | -410.19 | 596069.85 |
| DEC 15 | SHARE DRAFT 11296 TRACE#: 00107955 | -464.48 | 595605.37 |
| DEC 15 | SHARE DRAFT 11285 TRACE#: 00115050 | -500.00 | 595105.37 |
| DEC 15 | SHARE DRAFT 11318 TRACE#: 00103510 | -627.51 | 594477.86 |
| DEC 15 | SHARE DRAFT 11253 TRACE#: 00105900 | -659.67 | 593818.19 |
| DEC 15 | SHARE DRAFT 11349 TRACE#: 00107525 | -867.21 | 592950.98 |
| DEC 15 | SHARE DRAFT 11275 TRACE#: 00100270 | -1200.00 | 591750.98 |
| DEC 15 | SHARE DRAFT 11295 TRACE#: 00107950 | -1612.01 | 590138.97 |
| DEC 15 | SHARE DRAFT 11297 TRACE#: 00107960 | -1633.22 | 588505.75 |
| DEC 15 | SHARE DRAFT 11254 TRACE#: 00103470 | -1668.07 | 586837.68 |
| DEC 15 | SHARE DRAFT 11281 TRACE#: 00100600 | -1972.05 | 584865.63 |

*- Continued -*



**First Community**
Credit Union

Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 12-31-22
**Page:** 3 of 6

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|-------:|--------:|
| DEC 15 | SHARE DRAFT 11300 TRACE#: 00100275 | -2127.00 | 582738.63 |
| DEC 15 | SHARE DRAFT 11252 TRACE#: 00115235 | -2468.94 | 580269.69 |
| DEC 15 | SHARE DRAFT 11294 TRACE#: 00107965 | -2765.88 | 577503.81 |
| DEC 15 | SHARE DRAFT 11245 TRACE#: 00107705 | -4000.00 | 573503.81 |
| DEC 15 | SHARE DRAFT 11241 TRACE#: 00104455 | -4499.00 | 569004.81 |
| DEC 15 | SHARE DRAFT 11243 TRACE#: 00110510 | -5000.00 | 564004.81 |
| DEC 15 | SHARE DRAFT 11320 TRACE#: 00106830 | -6565.60 | 557439.21 |
| DEC 15 | SHARE DRAFT 11306 TRACE#: 00105925 | -11399.95 | 546039.26 |
| DEC 15 | SHARE DRAFT 11339 TRACE#: 00100035 | -60597.00 | 485442.26 |
| DEC 15 | SHARE DRAFT 11280 TRACE#: 00102160 | -49.00 | 485393.26 |
| DEC 15 | SHARE DRAFT 11330 TRACE#: 00101910 | -91.75 | 485301.51 |
| DEC 15 | SHARE DRAFT 11279 TRACE#: 00102155 | -156.00 | 485145.51 |
| DEC 15 | SHARE DRAFT 11347 TRACE#: 00103565 | -472.00 | 484673.51 |
| DEC 15 | SHARE DRAFT 11364 TRACE#: 00106495 | -511.71 | 484161.80 |
| DEC 15 | SHARE DRAFT 11329 TRACE#: 00105965 | -1423.86 | 482737.94 |
| DEC 15 | SHARE DRAFT 11247 TRACE#: 00101955 | -2922.61 | 479815.33 |
| DEC 15 | SHARE DRAFT 11115 TRACE#: 00103315 | -43535.00 | 436280.33 |
| DEC 15 | SHARE DRAFT 11351 TRACE#: 00103630 | -67500.00 | 368780.33 |
| DEC 16 | SHARE DRAFT 11357 TRACE#: 00102980 | -85.95 | 368694.38 |
| DEC 16 | SHARE DRAFT 11374 TRACE#: 00100240 | -225.00 | 368469.38 |
| DEC 16 | SHARE DRAFT 11373 TRACE#: 52000340 | -269.50 | 368199.88 |
| DEC 16 | SHARE DRAFT 11358 TRACE#: 00105205 | -312.00 | 367887.88 |
| DEC 16 | SHARE DRAFT 11299 TRACE#: 00104750 | -1272.93 | 366614.95 |
| DEC 16 | SHARE DRAFT 11375 TRACE#: 52000235 | -1320.00 | 365294.95 |
| DEC 16 | SHARE DRAFT 11326 TRACE#: 00100235 | -4000.00 | 361294.95 |
| DEC 16 | SHARE DRAFT 11261 TRACE#: 00102740 | -10000.00 | 351294.95 |
| DEC 16 | SHARE DRAFT 11341 TRACE#: 00106225 | -100000.00 | 251294.95 |
| DEC 19 | DEPOSIT   CHK#10373, BRIAN MECKLER, ALERUS | 35000.00 | 286294.95 |
| DEC 19 | SHARE DRAFT 11103 TRACE#: 00103630 | -286.00 | 286008.95 |
| DEC 19 | SHARE DRAFT 11255 TRACE#: 00102045 | -356.85 | 285652.10 |
| DEC 19 | SHARE DRAFT 11356 TRACE#: 00105405 | -699.72 | 284952.38 |
| DEC 19 | SHARE DRAFT 11336 TRACE#: 00100850 | -747.82 | 284204.56 |
| DEC 19 | SHARE DRAFT 11362 TRACE#: 00104745 | -806.33 | 283398.23 |
| DEC 19 | SHARE DRAFT 11377 TRACE#: 00102125 | -1772.00 | 281626.23 |
| DEC 19 | SHARE DRAFT 11360 TRACE#: 00100855 | -1823.42 | 279802.81 |
| DEC 19 | SHARE DRAFT 11337 TRACE#: 00102115 | -2581.21 | 277221.60 |
| DEC 19 | SHARE DRAFT 11361 TRACE#: 00100860 | -3497.89 | 273723.71 |
| DEC 19 | SHARE DRAFT 11366 TRACE#: 00106550 | -3500.00 | 270223.71 |
| DEC 19 | SHARE DRAFT 11348 TRACE#: 00101840 | -4650.31 | 265573.40 |
| DEC 19 | SHARE DRAFT 11239 TRACE#: 00106990 | -7400.00 | 258173.40 |
| DEC 20 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 122022 | -366.75 | 257806.65 |
| DEC 20 | REAL ESTATE ORIGINATION FEES   JESSE CRAIG MODIFICATION FEE / LOAN 47124-172 | -500.00 | 257306.65 |
| DEC 20 | REAL ESTATE RECORDING FEE   JESSE CRAIG MODIFICATION RECORDING FEE /LOAN 47124-172 | -25.00 | 257281.65 |
| DEC 20 | SHARE DRAFT 11368 TRACE#: 00114645 | -1012.50 | 256269.15 |
| DEC 20 | SHARE DRAFT 11345 TRACE#: 00113700 | -4560.33 | 251708.82 |
| DEC 20 | SHARE DRAFT 11288 TRACE#: 00117785 | -8450.24 | 243258.58 |
| DEC 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -286.29 | 242972.29 |
| DEC 21 | SHARE DRAFT 11363 TRACE#: 00107360 | -129.33 | 242842.96 |
| DEC 21 | SHARE DRAFT 11372 TRACE#: 00111455 | -851.20 | 241991.76 |
| DEC 21 | SHARE DRAFT 11367 TRACE#: 00114420 | -14933.92 | 227057.84 |
| DEC 21 | SHARE DRAFT 10009 TRACE#: 00109400 | -85353.77 | 141704.07 |
| DEC 21 | DEPOSIT | 20500.00 | 162204.07 |
| DEC 22 | TRANSFER 1 | 1448.50 | 163652.57 |
| DEC 22 | SHARE DRAFT 11369 TRACE#: 00107340 | -140.85 | 163511.72 |
| DEC 22 | SHARE DRAFT 10006 TRACE#: 00110365 | -360.00 | 163151.72 |
| DEC 22 | SHARE DRAFT 11293 TRACE#: 00112930 | -612.92 | 162538.80 |
| DEC 22 | SHARE DRAFT 11343 TRACE#: 00111855 | -1447.40 | 161091.40 |
| DEC 22 | SHARE DRAFT 11383 TRACE#: 00107350 | -8395.85 | 152695.55 |
| DEC 23 | SHARE DRAFT 11195 TRACE#: 00109050 | -50.00 | 152645.55 |

*- Continued -*

RRSB FCCU Subpoena 008104



**First Community Credit Union**

14 1st Ave St SE | P.O. Box 2480
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 12-31-22
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 23 | SHARE DRAFT 11359 TRACE#: 00110015 | -250.00 | 152395.55 |
| DEC 23 | SHARE DRAFT 11260 TRACE#: 00113255 | -372.75 | 152022.80 |
| DEC 23 | SHARE DRAFT 11381 TRACE#: 00106465 | -1500.00 | 150522.80 |
| DEC 23 | SHARE DRAFT 11122 TRACE#: 00105810 | -1961.13 | 148561.67 |
| DEC 23 | SHARE DRAFT 11382 TRACE#: 00106460 | -2000.00 | 146561.67 |
| DEC 23 | SHARE DRAFT 11380 TRACE#: 00105290 | -3000.00 | 143561.67 |
| DEC 27 | WITHDRAWAL-CASH | -200.00 | 143361.67 |
| DEC 27 | DEPOSIT | 10100.00 | 153461.67 |
| DEC 28 | SHARE DRAFT 11379 TRACE#: 00111495 | -750.88 | 152710.79 |
| DEC 28 | SHARE DRAFT 1111 TRACE#: 80300075 | -4250.00 | 148460.79 |
| DEC 28 | SHARE DRAFT 11365 TRACE#: 00113610 | -20000.00 | 128460.79 |
| DEC 29 | SHARE DRAFT 11388 TRACE#: 51800080 | -973.23 | 127487.56 |
| DEC 29 | SHARE DRAFT 11378 TRACE#: 00107950 | -140.00 | 127347.56 |
| DEC 29 | SHARE DRAFT 11249 TRACE#: 00100780 | -1079.38 | 126268.18 |
| DEC 30 | DEPOSIT | 48901.24 | 175169.42 |
| DEC 30 | SHARE DRAFT 11340 TRACE#: 00108645 | -320.00 | 174849.42 |
| DEC 30 | SHARE DRAFT 11238 TRACE#: 00111240 | -400.00 | 174449.42 |
| DEC 30 | SHARE DRAFT 11248 TRACE#: 00109840 | -439.86 | 174009.56 |
| DEC 30 | SHARE DRAFT 11389 TRACE#: 00106120 | -1864.50 | 172145.06 |
| ENDING BALANCE | | | **172,145.06** |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 12-02-22 | 4302.22 |
| 1111 | 12-28-22 | 4250.00 |
| 10006 * | 12-22-22 | 360.00 |
| 10008 * | 12-05-22 | 683.50 |
| 10009 | 12-21-22 | 85353.77 |
| 10359 * | 12-07-22 | 300.00 |
| 11103 * | 12-19-22 | 286.00 |
| 11115 * | 12-15-22 | 43535.00 |
| 11122 * | 12-23-22 | 1961.13 |
| 11130 * | 12-05-22 | 2765.88 |
| 11132 * | 12-01-22 | 4800.00 |
| 11146 * | 12-12-22 | 10813.35 |
| 11152 * | 12-13-22 | 16120.00 |
| 11195 * | 12-23-22 | 50.00 |
| 11205 * | 12-13-22 | 134.00 |
| 11209 * | 12-07-22 | 350.00 |
| 11227 * | 12-01-22 | 1347.00 |
| 11230 * | 12-05-22 | 22.00 |
| 11237 * | 12-01-22 | 725.00 |
| 11238 | 12-30-22 | 400.00 |
| 11239 | 12-19-22 | 7400.00 |
| 11241 * | 12-15-22 | 4499.00 |
| 11242 | 12-12-22 | 2000.00 |
| 11243 | 12-15-22 | 5000.00 |
| 11245 * | 12-15-22 | 4000.00 |
| 11247 * | 12-15-22 | 2922.61 |
| 11248 | 12-30-22 | 439.86 |
| 11249 | 12-29-22 | 1079.38 |
| 11250 | 12-09-22 | 850.00 |
| 11251 | 12-13-22 | 3940.50 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 11252 | 12-15-22 | 2468.94 |
| 11253 | 12-15-22 | 659.67 |
| 11254 | 12-15-22 | 1668.07 |
| 11255 | 12-19-22 | 356.85 |
| 11256 | 12-12-22 | 1200.00 |
| 11258 * | 12-09-22 | 729.93 |
| 11259 | 12-12-22 | 718.99 |
| 11260 | 12-23-22 | 372.75 |
| 11261 | 12-16-22 | 10000.00 |
| 11262 | 12-09-22 | 5871.25 |
| 11263 | 12-07-22 | 901.36 |
| 11266 * | 12-13-22 | 843.48 |
| 11268 * | 12-07-22 | 800.00 |
| 11269 | 12-07-22 | 66.66 |
| 11270 | 12-15-22 | 410.19 |
| 11271 | 12-12-22 | 7500.00 |
| 11272 | 12-12-22 | 1023.76 |
| 11273 | 12-12-22 | 3374.55 |
| 11275 * | 12-15-22 | 1200.00 |
| 11277 * | 12-12-22 | 3465.62 |
| 11278 | 12-12-22 | 4108.25 |
| 11279 | 12-15-22 | 156.00 |
| 11280 | 12-15-22 | 49.00 |
| 11281 | 12-15-22 | 1972.05 |
| 11283 * | 12-09-22 | 8992.51 |
| 11284 | 12-12-22 | 1639.22 |
| 11285 | 12-15-22 | 500.00 |
| 11286 | 12-05-22 | 1468.91 |
| 11288 * | 12-20-22 | 8450.24 |
| 11289 | 12-07-22 | 6250.00 |

*- Continued -*

RRSB FCCU Subpoena 008105



First Community Credit Union
myFCCU.com
Jamestown, ND 58401-280

**Account Number:** *****1711
**Statement End Date:** 12-31-22
**Page:** 5 of 6

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11291 * | 12-15-22 | 326.00 |
| 11293 * | 12-22-22 | 612.92 |
| 11294 | 12-15-22 | 2765.88 |
| 11295 | 12-15-22 | 1612.01 |
| 11296 | 12-15-22 | 464.48 |
| 11297 | 12-15-22 | 1633.22 |
| 11298 | 12-13-22 | 3173.14 |
| 11299 | 12-16-22 | 1272.93 |
| 11300 | 12-15-22 | 2127.00 |
| 11301 | 12-12-22 | 4894.37 |
| 11302 | 12-12-22 | 14544.03 |
| 11303 | 12-08-22 | 771.17 |
| 11304 | 12-15-22 | 17.04 |
| 11305 | 12-09-22 | 893.22 |
| 11306 | 12-15-22 | 11399.95 |
| 11307 | 12-02-22 | 612.50 |
| 11309 * | 12-02-22 | 660.00 |
| 11311 * | 12-05-22 | 2500.00 |
| 11312 | 12-15-22 | 366.27 |
| 11313 | 12-15-22 | 342.93 |
| 11315 * | 12-12-22 | 255.70 |
| 11317 * | 12-09-22 | 3432.00 |
| 11318 | 12-15-22 | 627.51 |
| 11319 | 12-15-22 | 48.55 |
| 11320 | 12-15-22 | 6565.60 |
| 11321 | 12-13-22 | 418.75 |
| 11322 | 12-15-22 | 16.66 |
| 11323 | 12-15-22 | 174.23 |
| 11324 | 12-07-22 | 1822.55 |
| 11325 | 12-07-22 | 28801.00 |
| 11326 | 12-16-22 | 4000.00 |
| 11327 | 12-06-22 | 4000.00 |
| 11328 | 12-06-22 | 747.82 |
| 11329 | 12-15-22 | 1423.86 |
| 11330 | 12-15-22 | 91.75 |
| 11331 | 12-12-22 | 200.00 |
| 11334 * | 12-12-22 | 200000.00 |
| 11336 * | 12-19-22 | 747.82 |
| 11337 | 12-19-22 | 2581.21 |
| 11338 | 12-13-22 | 1687.24 |
| 11339 | 12-15-22 | 60597.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11340 | 12-30-22 | 320.00 |
| 11341 | 12-16-22 | 100000.00 |
| 11343 * | 12-22-22 | 1447.40 |
| 11344 | 12-13-22 | 251.79 |
| 11345 | 12-20-22 | 4560.33 |
| 11346 | 12-13-22 | 57.85 |
| 11347 | 12-15-22 | 472.00 |
| 11348 | 12-19-22 | 4650.31 |
| 11349 | 12-15-22 | 867.21 |
| 11351 * | 12-15-22 | 67500.00 |
| 11353 * | 12-12-22 | 76315.63 |
| 11354 | 12-12-22 | 2960.64 |
| 11355 | 12-13-22 | 5263.36 |
| 11356 | 12-19-22 | 699.72 |
| 11357 | 12-16-22 | 85.95 |
| 11358 | 12-16-22 | 312.00 |
| 11359 | 12-23-22 | 250.00 |
| 11360 | 12-19-22 | 1823.42 |
| 11361 | 12-19-22 | 3497.89 |
| 11362 | 12-19-22 | 806.33 |
| 11363 | 12-21-22 | 129.33 |
| 11364 | 12-15-22 | 511.71 |
| 11365 | 12-28-22 | 20000.00 |
| 11366 | 12-19-22 | 3500.00 |
| 11367 | 12-21-22 | 14933.92 |
| 11368 | 12-20-22 | 1012.50 |
| 11369 | 12-22-22 | 140.85 |
| 11372 * | 12-21-22 | 851.20 |
| 11373 | 12-16-22 | 269.50 |
| 11374 | 12-16-22 | 225.00 |
| 11375 | 12-16-22 | 1320.00 |
| 11377 * | 12-19-22 | 1772.00 |
| 11378 | 12-29-22 | 140.00 |
| 11379 | 12-28-22 | 750.88 |
| 11380 | 12-23-22 | 3000.00 |
| 11381 | 12-23-22 | 1500.00 |
| 11382 | 12-23-22 | 2000.00 |
| 11383 | 12-22-22 | 8395.85 |
| 11388 * | 12-28-22 | 973.23 |
| 11389 | 12-30-22 | 1864.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-02-2022 | 28000.00 |
| 12-06-2022 | 1925.00 |
| 12-08-2022 | 20000.00 |
| 12-09-2022 | 700000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-13-2022 | 240000.00 |
| 12-19-2022 | 35000.00 |
| 12-21-2022 | 20500.00 |
| 12-22-2022 | 1448.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-27-2022 | 10100.00 |
| 12-30-2022 | 48901.24 |

*- Continued -*

RRSB FCCU Subpoena 008106

Case 25-30004   Doc 98   Filed 09/23/25   Entered 09/23/25 17:10:23   Desc Main
Document   Page 92 of 640



**First Community Credit Union**

2020 9th St SE | P.O. Box 2430
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 12-31-22
**Page:** 6 of 6

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 10 | 1105874.74 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-01-2022 | -2701.61 |
| 12-02-2022 | -1000.00 |
| 12-02-2022 | -500.00 |
| 12-05-2022 | -200.00 |
| 12-09-2022 | -3005.00 |
| 12-09-2022 | -10000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-13-2022 | -94.81 |
| 12-13-2022 | -675.00 |
| 12-13-2022 | -225.05 |
| 12-13-2022 | -750.00 |
| 12-13-2022 | -500.00 |
| 12-15-2022 | -933.90 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-15-2022 | -1910.16 |
| 12-20-2022 | -366.75 |
| 12-20-2022 | -500.00 |
| 12-20-2022 | -25.00 |
| 12-21-2022 | -286.29 |
| 12-27-2022 | -200.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -525.00 |
| **Total withdrawal and Other Debits** | 16 | -23348.57 |

**MEMBERSHIP SAVINGS**   ACCT# **3**   **12-01-22** THRU **12-31-22**   PREVIOUS BALANCE **5.00**

ENDING BALANCE   **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 172,145.06 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008107

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 01-31-23
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a CD from FCCU! Spruce up your savings with a great rate and take advantage of our 11 or 27 month special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 172,145.06 | 209,406.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**   **01-01-23** THRU **01-31-23**            PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                              **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**      **01-01-23** THRU **01-31-23**      PREVIOUS BALANCE **172,145.06**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 02 | TRANSFER 2  PER JESSE VIA EMAIL | -2400.00 | 169745.06 |
| JAN 03 | EFT ACH Master  STARCAPITAL Monthlypmt221230 | -2701.61 | 167043.45 |
| JAN 03 | SHARE DRAFT 11240 TRACE#: 00117320 | -380.00 | 166663.45 |
| JAN 03 | SHARE DRAFT 11393 TRACE#: 52000015 | -660.00 | 166003.45 |
| JAN 05 | SHARE DRAFT 11449 TRACE#: 50200075 | -5000.00 | 161003.45 |
| JAN 05 | SHARE DRAFT 11451 TRACE#: 71000350 | -269.50 | 160733.95 |
| JAN 05 | SHARE DRAFT 11392 TRACE#: 70400350 | -336.00 | 160397.95 |
| JAN 05 | SHARE DRAFT 1111 TRACE#: 80800105 | -4556.88 | 155841.07 |
| JAN 05 | SHARE DRAFT 11446 TRACE#: 00122970 | -5000.00 | 150841.07 |
| JAN 05 | SHARE DRAFT 11144 TRACE#: 00117035 | -51750.00 | 99091.07 |
| JAN 05 | SHARE DRAFT 11448 TRACE#: 00110205 | -2100.00 | 96991.07 |
| JAN 05 | SHARE DRAFT 11450 TRACE#: 00110210 | -3400.00 | 93591.07 |
| JAN 05 | SHARE DRAFT 11391 TRACE#: 00107550 | -5815.73 | 87775.34 |
| JAN 05 | SHARE DRAFT 11453 TRACE#: 00118370 | -12957.16 | 74818.18 |
| JAN 05 | SHARE DRAFT 11390 TRACE#: 00109955 | -13780.10 | 61038.08 |
| JAN 05 | SHARE DRAFT 11292 TRACE#: 00107555 | -13782.08 | 47256.00 |
| JAN 06 | SHARE DRAFT 11290 TRACE#: 00109970 | -6533.83 | 40722.17 |
| JAN 06 | DEPOSIT | 5000.00 | 45722.17 |
| JAN 09 | DEPOSIT | 55000.00 | 100722.17 |
| JAN 09 | SHARE DRAFT 11412 TRACE#: 53100300 | -893.22 | 99828.95 |
| JAN 09 | SHARE DRAFT 11332 TRACE#: 75300075 | -2723.25 | 97105.70 |
| JAN 10 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230109 | -957.80 | 96147.90 |
| JAN 10 | SHARE DRAFT 11397 TRACE#: 00121155 | -1023.76 | 95124.14 |
| JAN 10 | SHARE DRAFT 11414 TRACE#: 00102245 | -1200.00 | 93924.14 |
| JAN 10 | SHARE DRAFT 11463 TRACE#: 00101735 | -1468.91 | 92455.23 |
| JAN 10 | SHARE DRAFT 11398 TRACE#: 00121160 | -3374.55 | 89080.68 |
| JAN 10 | SHARE DRAFT 11408 TRACE#: 00116900 | -4108.25 | 84972.43 |
| JAN 10 | SHARE DRAFT 11105 TRACE#: 00116780 | -6086.99 | 78885.44 |
| JAN 10 | SHARE DRAFT 11413 TRACE#: 00102240 | -8992.51 | 69892.93 |
| JAN 10 | SHARE DRAFT 1438 TRACE#: 00111085 | -14748.25 | 55144.68 |
| JAN 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS230110 | -122.00 | 55022.68 |

*- Continued -*

RRSB FCCU Subpoena 007935



First Community Credit Union
[...] SE [...]
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 01-31-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 11 | EFT ACH Master  State Auto - InbVENDOR PMT230110 | -225.03 | 54797.65 |
| JAN 11 | SHARE DRAFT 11421 TRACE#: 00116735 | -6250.00 | 48547.65 |
| JAN 12 | TRANSFER 2  PER JESSE VIA EMAIL | 10000.00 | 58547.65 |
| JAN 12 | SHARE DRAFT 11400 TRACE#: 00110640 | -22.00 | 58525.65 |
| JAN 12 | SHARE DRAFT 11404 TRACE#: 00111575 | -52.48 | 58473.17 |
| JAN 12 | SHARE DRAFT 11454 TRACE#: 00112485 | -1000.00 | 57473.17 |
| JAN 12 | SHARE DRAFT 11422 TRACE#: 00100370 | -6533.83 | 50939.34 |
| JAN 13 | EFT ACH Master  PROG N WESTERN INS PREM 230112 | -94.81 | 50844.53 |
| JAN 13 | TRANSFER 2  PER JESSE VIA EMAIL | -250.00 | 50594.53 |
| JAN 13 | DEPOSIT | 10413.58 | 61008.11 |
| JAN 13 | SHARE DRAFT 11491 TRACE#: 50200220 | -539.00 | 60469.11 |
| JAN 13 | SHARE DRAFT 11401 TRACE#: 00105270 | -152.75 | 60316.36 |
| JAN 17 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 011723 | -933.90 | 59382.46 |
| JAN 17 | EFT ACH Master  TCCU TCCU ORIG JAN 15 | -1910.16 | 57472.30 |
| JAN 17 | SHARE DRAFT 11426 TRACE#: 00109245 | -464.48 | 57007.82 |
| JAN 17 | SHARE DRAFT 11488 TRACE#: 53100080 | -2409.94 | 54597.88 |
| JAN 17 | SHARE DRAFT 11485 TRACE#: 52000010 | -4317.96 | 50279.92 |
| JAN 17 | SHARE DRAFT 11481 TRACE#: 00105100 | -8000.00 | 42279.92 |
| JAN 18 | SHARE DRAFT 11456 TRACE#: 00127620 | -48.55 | 42231.37 |
| JAN 18 | SHARE DRAFT 11471 TRACE#: 00102000 | -176.79 | 42054.58 |
| JAN 18 | SHARE DRAFT 11460 TRACE#: 00116170 | -204.30 | 41850.28 |
| JAN 18 | SHARE DRAFT 11484 TRACE#: 00122390 | -357.00 | 41493.28 |
| JAN 18 | SHARE DRAFT 11439 TRACE#: 00107170 | -771.17 | 40722.11 |
| JAN 18 | SHARE DRAFT 11466 TRACE#: 00125960 | -1423.86 | 39298.25 |
| JAN 19 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -302.80 | 38995.45 |
| JAN 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -286.29 | 38709.16 |
| JAN 19 | SHARE DRAFT 11416 TRACE#: 00105515 | -850.00 | 37859.16 |
| JAN 19 | SHARE DRAFT 11433 TRACE#: 00112865 | -3173.14 | 34686.02 |
| JAN 19 | SHARE DRAFT 11447 TRACE#: 00106965 | -7500.00 | 27186.02 |
| JAN 20 | SHARE DRAFT 11455 TRACE#: 00100270 | -74.40 | 27111.62 |
| JAN 20 | SHARE DRAFT 11462 TRACE#: 00108305 | -784.32 | 26327.30 |
| JAN 23 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 012323 | -366.75 | 25960.55 |
| JAN 23 | DEPOSIT  CHK#482887, THE TITLE COMPANY | 691646.51 | 717607.06 |
| JAN 23 | WITHDRAWAL | -3005.00 | 714602.06 |
| JAN 23 | DEPOSIT | 7980.00 | 722582.06 |
| JAN 23 | TRANSFER 2  #265266 | -84964.00 | 637618.06 |
| JAN 23 | SHARE DRAFT 11430 TRACE#: 00107915 | -75.25 | 637542.81 |
| JAN 23 | SHARE DRAFT 11480 TRACE#: 00111310 | -323.13 | 637219.68 |
| JAN 23 | SHARE DRAFT 11399 TRACE#: 00115705 | -3000.00 | 634219.68 |
| JAN 23 | SHARE DRAFT 11468 TRACE#: 52000015 | -6605.00 | 627614.68 |
| JAN 24 | SHARE DRAFT 11475 TRACE#: 00110240 | -57.85 | 627556.83 |
| JAN 24 | SHARE DRAFT 11415 TRACE#: 00109805 | -463.80 | 627093.03 |
| JAN 24 | SHARE DRAFT 11472 TRACE#: 00106100 | -843.48 | 626249.55 |
| JAN 24 | SHARE DRAFT 11500 TRACE#: 53100025 | -973.23 | 625276.32 |
| JAN 24 | SHARE DRAFT 1147 TRACE#: 00104340 | -1000.00 | 624276.32 |
| JAN 24 | SHARE DRAFT 11432 TRACE#: 00104350 | -1639.22 | 622637.10 |
| JAN 24 | SHARE DRAFT 11396 TRACE#: 00117960 | -2000.00 | 620637.10 |
| JAN 24 | SHARE DRAFT 11499 TRACE#: 00120680 | -2000.00 | 618637.10 |
| JAN 24 | SHARE DRAFT 11409 TRACE#: 00112125 | -3465.62 | 615171.48 |
| JAN 24 | SHARE DRAFT 11497 TRACE#: 00121520 | -3644.50 | 611526.98 |
| JAN 24 | SHARE DRAFT 11473 TRACE#: 00111925 | -4560.33 | 606966.65 |
| JAN 24 | SHARE DRAFT 11431 TRACE#: 00122755 | -4642.87 | 602323.78 |
| JAN 24 | SHARE DRAFT 11476 TRACE#: 00104345 | -4650.31 | 597673.47 |
| JAN 24 | SHARE DRAFT 11489 TRACE#: 00101860 | -6033.52 | 591639.95 |
| JAN 24 | SHARE DRAFT 11395 TRACE#: 00117965 | -7500.00 | 584139.95 |
| JAN 24 | SHARE DRAFT 11276 TRACE#: 00122560 | -10155.04 | 573984.91 |
| JAN 24 | SHARE DRAFT 11244 TRACE#: 00109610 | -17690.53 | 556294.38 |
| JAN 24 | SHARE DRAFT 11147 TRACE#: 00102815 | -83140.50 | 473153.88 |
| JAN 25 | SHARE DRAFT 11478 TRACE#: 00106570 | -17.04 | 473136.84 |
| JAN 25 | SHARE DRAFT 11479 TRACE#: 00106575 | -23.44 | 473113.40 |

RRSB FCCU Subpoena 007936



**First Community Credit Union**

2020 1st St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 25 | SHARE DRAFT 11465 TRACE#: 00107850 | -256.27 | 472857.13 |
| JAN 25 | SHARE DRAFT 11418 TRACE#: 00107005 | -306.99 | 472550.14 |
| JAN 25 | SHARE DRAFT 11496 TRACE#: 00111265 | -350.00 | 472200.14 |
| JAN 25 | SHARE DRAFT 11406 TRACE#: 00110730 | -365.50 | 471834.64 |
| JAN 25 | SHARE DRAFT 11469 TRACE#: 00100660 | -829.56 | 471005.08 |
| JAN 25 | SHARE DRAFT 11427 TRACE#: 00107240 | -2765.88 | 468239.20 |
| JAN 25 | SHARE DRAFT 11428 TRACE#: 00107530 | -3455.01 | 464784.19 |
| JAN 25 | SHARE DRAFT 11386 TRACE#: 00104945 | -4800.00 | 459984.19 |
| JAN 25 | SHARE DRAFT 11493 TRACE#: 00112885 | -5000.00 | 454984.19 |
| JAN 25 | SHARE DRAFT 11420 TRACE#: 00112090 | -8450.24 | 446533.95 |
| JAN 25 | SHARE DRAFT 11384 TRACE#: 00106875 | -16292.50 | 430241.45 |
| JAN 25 | SHARE DRAFT 11076 TRACE#: 00112425 | -50037.00 | 380204.45 |
| JAN 26 | SHARE DRAFT 11440 TRACE#: 00104080 | -252.63 | 379951.82 |
| JAN 26 | SHARE DRAFT 11403 TRACE#: 00104775 | -391.83 | 379559.99 |
| JAN 26 | SHARE DRAFT 11267 TRACE#: 00105425 | -24942.30 | 354617.69 |
| JAN 27 | WITHDRAWAL-CASH | -1500.00 | 353117.69 |
| JAN 27 | SHARE DRAFT 11486 TRACE#: 00109405 | -97.83 | 353019.86 |
| JAN 27 | SHARE DRAFT 11417 TRACE#: 00107310 | -194.70 | 352825.16 |
| JAN 27 | SHARE DRAFT 11407 TRACE#: 00110525 | -372.75 | 352452.41 |
| JAN 27 | SHARE DRAFT 11461 TRACE#: 00112740 | -600.00 | 351852.41 |
| JAN 27 | SHARE DRAFT 11437 TRACE#: 00109985 | -3997.88 | 347854.53 |
| JAN 27 | SHARE DRAFT 11352 TRACE#: 00105250 | -12860.00 | 334994.53 |
| JAN 27 | SHARE DRAFT 11342 TRACE#: 00111450 | -44000.00 | 290994.53 |
| JAN 30 | TRANSFER 2  PER JESSE VIA EMAIL | -1500.00 | 289494.53 |
| JAN 30 | DEPOSIT | 9950.00 | 299444.53 |
| JAN 30 | WITHDRAWAL-CASH | -550.00 | 298894.53 |
| JAN 30 | SHARE DRAFT 11492 TRACE#: 00106475 | -67.95 | 298826.58 |
| JAN 30 | SHARE DRAFT 11464 TRACE#: 00104010 | -2268.05 | 296558.53 |
| JAN 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -244.52 | 296314.01 |
| JAN 31 | SHARE DRAFT 11429 TRACE#: 00113965 | -207.37 | 296106.64 |
| JAN 31 | SHARE DRAFT 11335 TRACE#: 00112570 | -86700.00 | 209406.64 |
| ENDING BALANCE | | | **209,406.64** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 01-04-23 | 4556.88 |
| 1147 * | 01-24-23 | 1000.00 |
| 1438 * | 01-10-23 | 14748.25 |
| 11076 * | 01-25-23 | 50037.00 |
| 11105 * | 01-10-23 | 6086.99 |
| 11144 * | 01-04-23 | 51750.00 |
| 11147 * | 01-24-23 | 83140.50 |
| 11240 * | 01-03-23 | 380.00 |
| 11244 * | 01-24-23 | 17690.53 |
| 11267 * | 01-26-23 | 24942.30 |
| 11276 * | 01-24-23 | 10155.04 |
| 11290 * | 01-06-23 | 6533.83 |
| 11292 * | 01-05-23 | 13782.08 |
| 11332 * | 01-09-23 | 2723.25 |
| 11335 * | 01-31-23 | 86700.00 |
| 11342 * | 01-27-23 | 44000.00 |
| 11352 * | 01-27-23 | 12860.00 |
| 11384 * | 01-25-23 | 16292.50 |
| 11386 * | 01-25-23 | 4800.00 |
| 11390 * | 01-05-23 | 13780.10 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 11391 | 01-05-23 | 5815.73 |
| 11392 | 01-04-23 | 336.00 |
| 11393 | 01-03-23 | 660.00 |
| 11395 * | 01-24-23 | 7500.00 |
| 11396 | 01-24-23 | 2000.00 |
| 11397 | 01-10-23 | 1023.76 |
| 11398 | 01-10-23 | 3374.55 |
| 11399 | 01-23-23 | 3000.00 |
| 11400 | 01-12-23 | 22.00 |
| 11401 | 01-13-23 | 152.75 |
| 11403 * | 01-26-23 | 391.83 |
| 11404 | 01-12-23 | 52.48 |
| 11406 * | 01-25-23 | 365.50 |
| 11407 | 01-27-23 | 372.75 |
| 11408 | 01-10-23 | 4108.25 |
| 11409 | 01-24-23 | 3465.62 |
| 11412 * | 01-09-23 | 893.22 |
| 11413 | 01-10-23 | 8992.51 |
| 11414 | 01-10-23 | 1200.00 |
| 11415 | 01-24-23 | 463.80 |

*- Continued -*

RRSB FCCU Subpoena 007937

Case 25-30004    Doc 98    Filed 09/23/25    Entered 09/23/25 17:10:23    Desc Main
Document    Page 96 of 640



First Community
Credit Union

2005 - 19th St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 01-31-23
**Page:** 4 of 5

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11416 | 01-19-23 | 850.00 |
| 11417 | 01-27-23 | 194.70 |
| 11418 | 01-25-23 | 306.99 |
| 11420 * | 01-25-23 | 8450.24 |
| 11421 | 01-11-23 | 6250.00 |
| 11422 | 01-12-23 | 6533.83 |
| 11426 * | 01-17-23 | 464.48 |
| 11427 | 01-25-23 | 2765.88 |
| 11428 | 01-25-23 | 3455.01 |
| 11429 | 01-31-23 | 207.37 |
| 11430 | 01-23-23 | 75.25 |
| 11431 | 01-24-23 | 4642.87 |
| 11432 | 01-24-23 | 1639.22 |
| 11433 | 01-19-23 | 3173.14 |
| 11437 * | 01-27-23 | 3997.88 |
| 11439 * | 01-18-23 | 771.17 |
| 11440 | 01-26-23 | 252.63 |
| 11446 * | 01-04-23 | 5000.00 |
| 11447 | 01-19-23 | 7500.00 |
| 11448 | 01-05-23 | 2100.00 |
| 11449 | 01-04-23 | 5000.00 |
| 11450 | 01-05-23 | 3400.00 |
| 11451 | 01-04-23 | 269.50 |
| 11453 * | 01-05-23 | 12957.16 |
| 11454 | 01-12-23 | 1000.00 |
| 11455 | 01-20-23 | 74.40 |
| 11456 | 01-18-23 | 48.55 |
| 11460 * | 01-18-23 | 204.30 |
| 11461 | 01-27-23 | 600.00 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11462 | 01-20-23 | 784.32 |
| 11463 | 01-10-23 | 1468.91 |
| 11464 | 01-30-23 | 2268.05 |
| 11465 | 01-25-23 | 256.27 |
| 11466 | 01-18-23 | 1423.86 |
| 11468 * | 01-23-23 | 6605.00 |
| 11469 | 01-25-23 | 829.56 |
| 11471 * | 01-18-23 | 176.79 |
| 11472 | 01-24-23 | 843.48 |
| 11473 | 01-24-23 | 4560.33 |
| 11475 * | 01-24-23 | 57.85 |
| 11476 | 01-24-23 | 4650.31 |
| 11478 * | 01-25-23 | 17.04 |
| 11479 | 01-25-23 | 23.44 |
| 11480 | 01-23-23 | 323.13 |
| 11481 | 01-17-23 | 8000.00 |
| 11484 * | 01-18-23 | 357.00 |
| 11485 | 01-17-23 | 4317.96 |
| 11486 | 01-27-23 | 97.83 |
| 11488 * | 01-17-23 | 2409.94 |
| 11489 | 01-24-23 | 6033.52 |
| 11491 * | 01-13-23 | 539.00 |
| 11492 | 01-30-23 | 67.95 |
| 11493 | 01-25-23 | 5000.00 |
| 11496 * | 01-25-23 | 350.00 |
| 11497 | 01-24-23 | 3644.50 |
| 11499 * | 01-24-23 | 2000.00 |
| 11500 | 01-24-23 | 973.23 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-06-2023 | 5000.00 |
| 01-09-2023 | 55000.00 |
| 01-12-2023 | 10000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-13-2023 | 10413.58 |
| 01-23-2023 | 691646.51 |
| 01-23-2023 | 7980.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-30-2023 | 9950.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 7 | 789990.09 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-02-2023 | -2400.00 |
| 01-03-2023 | -2701.61 |
| 01-10-2023 | -957.80 |
| 01-11-2023 | -122.00 |
| 01-11-2023 | -225.03 |
| 01-13-2023 | -94.81 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-13-2023 | -250.00 |
| 01-17-2023 | -933.90 |
| 01-15-2023 | -1910.16 |
| 01-19-2023 | -302.80 |
| 01-19-2023 | -286.29 |
| 01-23-2023 | -366.75 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-23-2023 | -3005.00 |
| 01-23-2023 | -84964.00 |
| 01-27-2023 | -1500.00 |
| 01-30-2023 | -1500.00 |
| 01-30-2023 | -550.00 |
| 01-31-2023 | -244.52 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 18 | -102314.67 |

*- Continued -*

RRSB FCCU Subpoena 007938

Case 25-30004    Doc 98    Filed 09/23/25    Entered 09/23/25 17:10:23    Desc Main
Document    Page 97 of 640

**FCCU First Community Credit Union**

310 10th St SE | P.O. Box 2460
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-23
**Page:** 5 of 5

| **MEMBERSHIP SAVINGS** ACCT# **3** | **01-01-23** THRU **01-31-23** | PREVIOUS BALANCE **5.00** |
|---|---|---|

ENDING BALANCE                                                                              **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 1 | 0.00 | 0.00 |
| 2 | 209,406.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007939

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 02-28-23
**Page:** 1 of 4
**MC:** P

ADDRESS SERVICE REQUESTED

Watch your savings grow with a CD from FCCU! Take advantage of a great rate on our 13 or 27 month CD special before it's too late. Contact your local branch to learn about our current rates. Insured by NCUA.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 209,406.64 | 286,828.50 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES** ACCT# **1**      **02-01-23** THRU **02-28-23**                  PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                      **0.00**

**SMALL BUSINESS CHECKING** ACCT# **2**      **02-01-23** THRU **02-28-23**      PREVIOUS BALANCE **209,406.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | EFT ACH Master STARCAPITAL Monthlypmt230130 | -2701.61 | 206705.03 |
| FEB 01 | SHARE DRAFT 11459 TRACE#: 00109440 | -221.38 | 206483.65 |
| FEB 01 | SHARE DRAFT 11498 TRACE#: 00113275 | -443.14 | 206040.51 |
| FEB 01 | SHARE DRAFT 11565 TRACE#: 75300050 | -563.50 | 205477.01 |
| FEB 02 | DEPOSIT | 35000.00 | 240477.01 |
| FEB 02 | SHARE DRAFT 11474 TRACE#: 00104960 | -3902.50 | 236574.51 |
| FEB 03 | WITHDRAWAL-CASH | -750.00 | 235824.51 |
| FEB 03 | SHARE DRAFT 11566 TRACE#: 53100045 | -726.00 | 235098.51 |
| FEB 03 | SHARE DRAFT 11501 TRACE#: 00109800 | -28.00 | 235070.51 |
| FEB 03 | SHARE DRAFT 11531 TRACE#: 00300105 | -4000.00 | 231070.51 |
| FEB 03 | SHARE DRAFT 11564 TRACE#: 80500030 | -4485.33 | 226585.18 |
| FEB 06 | EFT DISCOVER DISCOVER PHONE PAY 230205 | -848.00 | 225737.18 |
| FEB 06 | WITHDRAWAL | -400.00 | 225337.18 |
| FEB 07 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -961.18 | 224376.00 |
| FEB 07 | SHARE DRAFT 11510 TRACE#: 00118640 | -22.00 | 224354.00 |
| FEB 07 | SHARE DRAFT 11571 TRACE#: 00114430 | -225.00 | 224129.00 |
| FEB 07 | SHARE DRAFT 11490 TRACE#: 00113165 | -1331.49 | 222797.51 |
| FEB 07 | SHARE DRAFT 11588 TRACE#: 00101445 | -1468.91 | 221328.60 |
| FEB 07 | SHARE DRAFT 11550 TRACE#: 00121455 | -3173.14 | 218155.46 |
| FEB 07 | SHARE DRAFT 11411 TRACE#: 00110835 | -5000.00 | 213155.46 |
| FEB 08 | SHARE DRAFT 11513 TRACE#: 00111635 | -84.83 | 213070.63 |
| FEB 08 | SHARE DRAFT 11532 TRACE#: 00114870 | -160.82 | 212909.81 |
| FEB 08 | SHARE DRAFT 11562 TRACE#: 00109695 | -453.38 | 212456.43 |
| FEB 08 | SHARE DRAFT 11563 TRACE#: 00111950 | -557.91 | 211898.52 |
| FEB 08 | SHARE DRAFT 11541 TRACE#: 00113370 | -583.50 | 211315.02 |
| FEB 08 | SHARE DRAFT 11539 TRACE#: 00116535 | -6250.00 | 205065.02 |
| FEB 08 | WITHDRAWAL-CASH | -3300.00 | 201765.02 |
| FEB 09 | DEPOSIT | 35500.00 | 237265.02 |
| FEB 09 | SHARE DRAFT 11470 TRACE#: 00110300 | -673.40 | 236591.62 |
| FEB 09 | SHARE DRAFT 11560 TRACE#: 00108360 | -908.74 | 235682.88 |
| FEB 10 | SHARE DRAFT 11504 TRACE#: 00113540 | -1023.76 | 234659.12 |

*- Continued -*

RRSB FCCU Subpoena 007949



First Community Credit Union
2320 15th St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 02-28-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 10 | SHARE DRAFT 11592 TRACE#: 00107870 | -1434.67 | 233224.45 |
| FEB 10 | SHARE DRAFT 11505 TRACE#: 00113545 | -3374.55 | 229849.90 |
| FEB 10 | SHARE DRAFT 11516 TRACE#: 00107625 | -4108.25 | 225741.65 |
| FEB 10 | SHARE DRAFT 11523 TRACE#: 00107805 | -6379.89 | 219361.76 |
| FEB 10 | SHARE DRAFT 1526 TRACE#: 00100765 | -10192.51 | 209169.25 |
| FEB 13 | EFT ACH Master State Auto - InbVENDOR PMT230210 | -225.03 | 208944.22 |
| FEB 13 | SHARE DRAFT 11558 TRACE#: 00105820 | -13710.52 | 195233.70 |
| FEB 13 | TRANSFER 2 PER JESSE VIA EMAIL | -9000.00 | 186233.70 |
| FEB 13 | SHARE DRAFT 11593 TRACE#: 00113925 | -154.00 | 186079.70 |
| FEB 13 | SHARE DRAFT 11559 TRACE#: 00104185 | -771.17 | 185308.53 |
| FEB 13 | DEPOSIT | 1600.00 | 186908.53 |
| FEB 14 | EFT ACH Master PROG N WESTERN INS PREM 230213 | -94.81 | 186813.72 |
| FEB 14 | SHARE DRAFT 11529 TRACE#: 00111125 | -850.00 | 185963.72 |
| FEB 15 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 021523 | -933.90 | 185029.82 |
| FEB 15 | EFT ACH Master TCCU TCCU ORIG FEB 15 | -1910.16 | 183119.66 |
| FEB 15 | DEPOSIT | 29000.00 | 212119.66 |
| FEB 15 | SHARE DRAFT 11543 TRACE#: 00208780 | -70.00 | 212049.66 |
| FEB 15 | SHARE DRAFT 1111 TRACE#: 52000055 | -4250.00 | 207799.66 |
| FEB 16 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -557.91 | 207241.75 |
| FEB 16 | SHARE DRAFT 11617 TRACE#: 75300025 | -526.75 | 206715.00 |
| FEB 16 | SHARE DRAFT 11443 TRACE#: 00110940 | -15229.85 | 191485.15 |
| FEB 17 | DEPOSIT CHECK#131957, MOUNTAIN TITLE COMPANY, STOCKMAN BANK | 25000.00 | 216485.15 |
| FEB 17 | DEPOSIT no endoresment on check red river state bank cashiers check | 600000.00 | 816485.15 |
| FEB 17 | SHARE DRAFT 11522 TRACE#: 50200055 | -893.22 | 815591.93 |
| FEB 17 | SHARE DRAFT 11521 TRACE#: 50200050 | -973.23 | 814618.70 |
| FEB 17 | SHARE DRAFT 11540 TRACE#: 00106950 | -6533.83 | 808084.87 |
| FEB 17 | SHARE DRAFT 11520 TRACE#: 50200065 | -6605.00 | 801479.87 |
| FEB 21 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 022123 | -366.75 | 801113.12 |
| FEB 21 | DEPOSIT | 5000.00 | 806113.12 |
| FEB 21 | SHARE DRAFT 11596 TRACE#: 00100485 | -712.21 | 805400.91 |
| FEB 21 | SHARE DRAFT 11609 TRACE#: 00106175 | -788.42 | 804612.49 |
| FEB 21 | SHARE DRAFT 11524 TRACE#: 00100480 | -871.03 | 803741.46 |
| FEB 21 | SHARE DRAFT 11574 TRACE#: 00102225 | -1672.00 | 802069.46 |
| FEB 21 | SHARE DRAFT 11598 TRACE#: 00100475 | -1823.42 | 800246.04 |
| FEB 21 | SHARE DRAFT 11601 TRACE#: 00106185 | -1864.50 | 798381.54 |
| FEB 21 | SHARE DRAFT 11589 TRACE#: 00111875 | -3000.00 | 795381.54 |
| FEB 21 | SHARE DRAFT 1159 TRACE#: 00100490 | -3497.89 | 791883.65 |
| FEB 21 | SHARE DRAFT 1549 TRACE#: 00102220 | -4650.31 | 787233.34 |
| FEB 21 | SHARE DRAFT 11551 TRACE#: 00110860 | -5000.00 | 782233.34 |
| FEB 21 | SHARE DRAFT 11503 TRACE#: 00111880 | -7500.00 | 774733.34 |
| FEB 21 | SHARE DRAFT 11538 TRACE#: 00113210 | -28336.00 | 746397.34 |
| FEB 21 | SHARE DRAFT 11610 TRACE#: 00106180 | -77566.70 | 668830.64 |
| FEB 22 | EFT STATE FARM RO 27 STATE FARM RO 27SFPP | -317.21 | 668513.43 |
| FEB 22 | SHARE DRAFT 11612 TRACE#: 00125840 | -35.00 | 668478.43 |
| FEB 22 | SHARE DRAFT 7110 TRACE#: 00115245 | -75.95 | 668402.48 |
| FEB 22 | SHARE DRAFT 11590 TRACE#: 00117050 | -251.79 | 668150.69 |
| FEB 22 | SHARE DRAFT 11608 TRACE#: 00124955 | -318.00 | 667832.69 |
| FEB 22 | SHARE DRAFT 10565 TRACE#: 00115840 | -360.00 | 667472.69 |
| FEB 22 | SHARE DRAFT 11546 TRACE#: 00100745 | -464.48 | 667008.21 |
| FEB 22 | SHARE DRAFT 11615 TRACE#: 00125335 | -865.79 | 666142.42 |
| FEB 22 | SHARE DRAFT 11620 TRACE#: 00100460 | -20000.00 | 646142.42 |
| FEB 22 | SHARE DRAFT 11530 TRACE#: 00116315 | -31145.50 | 614996.92 |
| FEB 22 | SHARE DRAFT 11142 TRACE#: 00118920 | -367770.95 | 247225.97 |
| FEB 23 | SHARE DRAFT 11611 TRACE#: 00105090 | -69.10 | 247156.87 |
| FEB 23 | SHARE DRAFT 11535 TRACE#: 00106800 | -180.00 | 246976.87 |
| FEB 23 | SHARE DRAFT 11594 TRACE#: 00104880 | -201.75 | 246775.12 |
| FEB 23 | SHARE DRAFT 11600 TRACE#: 00102750 | -843.48 | 245931.64 |
| FEB 23 | SHARE DRAFT 1111 TRACE#: 80300035 | -1443.44 | 244488.20 |
| FEB 23 | SHARE DRAFT 11410 TRACE#: 00100620 | -3956.59 | 240531.61 |
| FEB 24 | SHARE DRAFT 11595 TRACE#: 00102040 | -10.88 | 240520.73 |

*- Continued -*



**First Community Credit Union**

100 Main St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 02-28-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 24 | SHARE DRAFT 11602 TRACE#: 00101145 | -57.85 | 240462.88 |
| FEB 24 | SHARE DRAFT 11599 TRACE#: 00102745 | -384.62 | 240078.26 |
| FEB 24 | SHARE DRAFT 11570 TRACE#: 00106940 | -1105.00 | 238973.26 |
| FEB 24 | SHARE DRAFT 11629 TRACE#: 00106260 | -3695.63 | 235277.63 |
| FEB 24 | DEPOSIT | 9450.00 | 244727.63 |
| FEB 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -169.59 | 244558.04 |
| FEB 28 | SHARE DRAFT 11542 TRACE#: 00104420 | -607.10 | 243950.94 |
| FEB 28 | SHARE DRAFT 11626 TRACE#: 00103880 | -2000.00 | 241950.94 |
| FEB 28 | SHARE DRAFT 11441 TRACE#: 00105860 | -2284.43 | 239666.51 |
| FEB 28 | SHARE DRAFT 11623 TRACE#: 00109795 | -2583.00 | 237083.51 |
| FEB 28 | SHARE DRAFT 11624 TRACE#: 00106175 | -2583.33 | 234500.18 |
| FEB 28 | SHARE DRAFT 11537 TRACE#: 00109790 | -8187.67 | 226312.51 |
| FEB 28 | DEPOSIT | 68000.00 | 294312.51 |
| FEB 28 | WITHDRAWAL | -3005.00 | 291307.51 |
| FEB 28 | SHARE DRAFT 11554 TRACE#: 00119265 | -438.63 | 290868.88 |
| FEB 28 | SHARE DRAFT 11528 TRACE#: 00109995 | -574.76 | 290294.12 |
| FEB 28 | SHARE DRAFT 11515 TRACE#: 00111365 | -3465.62 | 286828.50 |

**ENDING BALANCE** **286,828.50**

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 02-15-23 | 4250.00 |
| 1111 | 02-23-23 | 1443.44 |
| 1159 * | 02-21-23 | 3497.89 |
| 1526 * | 02-10-23 | 10192.51 |
| 1549 * | 02-21-23 | 4650.31 |
| 7110 * | 02-22-23 | 75.95 |
| 10565 * | 02-22-23 | 360.00 |
| 11142 * | 02-22-23 | 367770.95 |
| 11410 * | 02-23-23 | 3956.59 |
| 11411 | 02-07-23 | 5000.00 |
| 11441 * | 02-27-23 | 2284.43 |
| 11443 * | 02-16-23 | 15229.85 |
| 11459 * | 02-01-23 | 221.38 |
| 11470 * | 02-09-23 | 673.40 |
| 11474 * | 02-02-23 | 3902.50 |
| 11490 * | 02-07-23 | 1331.49 |
| 11498 * | 02-01-23 | 443.14 |
| 11501 * | 02-03-23 | 28.00 |
| 11503 * | 02-21-23 | 7500.00 |
| 11504 | 02-10-23 | 1023.76 |
| 11505 | 02-10-23 | 3374.55 |
| 11510 * | 02-07-23 | 22.00 |
| 11513 * | 02-08-23 | 84.83 |
| 11515 * | 02-28-23 | 3465.62 |
| 11516 | 02-10-23 | 4108.25 |
| 11520 * | 02-17-23 | 6605.00 |
| 11521 | 02-17-23 | 973.23 |
| 11522 | 02-17-23 | 893.22 |
| 11523 | 02-10-23 | 6379.89 |
| 11524 | 02-21-23 | 871.03 |
| 11528 * | 02-28-23 | 574.76 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 11529 | 02-14-23 | 850.00 |
| 11530 | 02-22-23 | 31145.50 |
| 11531 | 02-03-23 | 4000.00 |
| 11532 | 02-08-23 | 160.82 |
| 11535 * | 02-23-23 | 180.00 |
| 11537 * | 02-27-23 | 8187.67 |
| 11538 | 02-21-23 | 28336.00 |
| 11539 | 02-08-23 | 6250.00 |
| 11540 | 02-17-23 | 6533.83 |
| 11541 | 02-08-23 | 583.50 |
| 11542 | 02-27-23 | 607.10 |
| 11543 | 02-15-23 | 70.00 |
| 11546 * | 02-22-23 | 464.48 |
| 11550 * | 02-07-23 | 3173.14 |
| 11551 | 02-21-23 | 5000.00 |
| 11554 * | 02-28-23 | 438.63 |
| 11558 * | 02-10-23 | 13710.52 |
| 11559 | 02-13-23 | 771.17 |
| 11560 | 02-09-23 | 908.74 |
| 11562 * | 02-08-23 | 453.38 |
| 11563 | 02-08-23 | 557.91 |
| 11564 | 02-03-23 | 4485.33 |
| 11565 | 02-01-23 | 563.50 |
| 11566 | 02-03-23 | 726.00 |
| 11570 * | 02-24-23 | 1105.00 |
| 11571 | 02-07-23 | 225.00 |
| 11574 * | 02-21-23 | 1672.00 |
| 11588 * | 02-07-23 | 1468.91 |
| 11589 | 02-21-23 | 3000.00 |
| 11590 | 02-22-23 | 251.79 |
| 11592 * | 02-10-23 | 1434.67 |

*- Continued -*

RRSB FCCU Subpoena 007951



First Community Credit Union
510 Main St SE F
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 02-28-23
**Page:** 4 of 4

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11593 | 02-13-23 | 154.00 |
| 11594 | 02-23-23 | 201.75 |
| 11595 | 02-24-23 | 10.88 |
| 11596 | 02-21-23 | 712.21 |
| 11598 * | 02-21-23 | 1823.42 |
| 11599 | 02-24-23 | 384.62 |
| 11600 | 02-23-23 | 843.48 |
| 11601 | 02-21-23 | 1864.50 |
| 11602 | 02-24-23 | 57.85 |
| 11608 * | 02-22-23 | 318.00 |
| 11609 | 02-21-23 | 788.42 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11610 | 02-21-23 | 77566.70 |
| 11611 | 02-23-23 | 69.10 |
| 11612 | 02-22-23 | 35.00 |
| 11615 * | 02-22-23 | 865.79 |
| 11617 * | 02-16-23 | 526.75 |
| 11620 * | 02-22-23 | 20000.00 |
| 11623 * | 02-27-23 | 2583.00 |
| 11624 | 02-27-23 | 2583.33 |
| 11626 * | 02-27-23 | 2000.00 |
| 11629 * | 02-24-23 | 3695.63 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-02-2023 | 35000.00 |
| 02-09-2023 | 35500.00 |
| 02-13-2023 | 1600.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-15-2023 | 29000.00 |
| 02-17-2023 | 25000.00 |
| 02-17-2023 | 600000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-21-2023 | 5000.00 |
| 02-24-2023 | 9450.00 |
| 02-28-2023 | 68000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 9 | 808550.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-01-2023 | -2701.61 |
| 02-03-2023 | -750.00 |
| 02-06-2023 | -848.00 |
| 02-06-2023 | -400.00 |
| 02-07-2023 | -961.18 |
| 02-08-2023 | -3300.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-13-2023 | -225.03 |
| 02-13-2023 | -9000.00 |
| 02-14-2023 | -94.81 |
| 02-15-2023 | -933.90 |
| 02-15-2023 | -1910.16 |
| 02-16-2023 | -557.91 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-21-2023 | -366.75 |
| 02-22-2023 | -317.21 |
| 02-28-2023 | -169.59 |
| 02-28-2023 | -3005.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 16 | -25541.15 |

**MEMBERSHIP SAVINGS** ACCT# **3**    **02-01-23** THRU **02-28-23**    PREVIOUS BALANCE **5.00**

ENDING BALANCE    **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 286,828.50 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007952

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 03-31-23
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|-------------------|----------------|---------|-------------|-------------------|----------------|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 286,828.50 | 63,023.95 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1        03-01-23 THRU 03-31-23**          PREVIOUS BALANCE  0.00

ENDING BALANCE                                                          0.00

**SMALL BUSINESS CHECKING    ACCT# 2        03-01-23 THRU 03-31-23**          PREVIOUS BALANCE  286,828.50

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 01 | SHARE DRAFT 11533 TRACE#: 00111225 | -544.96 | 286283.54 |
| MAR 01 | SHARE DRAFT 11385 TRACE#: 00107430 | -24944.84 | 261338.70 |
| MAR 02 | EFT ACH Master  CAPITAL ONE MOBILE PMT230301 | -20000.00 | 241338.70 |
| MAR 02 | TRANSFER 2   TRANSER PER EMAIL FROM JESSE..AT | -1500.00 | 239838.70 |
| MAR 02 | TRANSFER 2   ADD'L TRANSFER PER EMAIL FROM JESSE...AT | -250.00 | 239588.70 |
| MAR 02 | MISC FEES | -35.00 | 239553.70 |
| MAR 03 | WITHDRAWAL-CASH | -2000.00 | 237553.70 |
| MAR 03 | SHARE DRAFT 11697 TRACE#: 75300065 | -281.75 | 237271.95 |
| MAR 03 | SHARE DRAFT 1111 TRACE#: 51800010 | -5455.50 | 231816.45 |
| MAR 03 | SHARE DRAFT 11628 TRACE#: 00106940 | -6360.58 | 225455.87 |
| MAR 03 | SHARE DRAFT 11631 TRACE#: 00109460 | -22623.47 | 202832.40 |
| MAR 06 | EFT DISCOVER  DISCOVER PHONE PAY 230303 | -5000.00 | 197832.40 |
| MAR 06 | SHARE DRAFT 11434 TRACE#: 00114165 | -1171.09 | 196661.31 |
| MAR 06 | SHARE DRAFT 11508 TRACE#: 00110115 | -2000.00 | 194661.31 |
| MAR 06 | SHARE DRAFT 11664 TRACE#: 00111685 | -4000.00 | 190661.31 |
| MAR 06 | SHARE DRAFT 11572 TRACE#: 00109730 | -4560.33 | 186100.98 |
| MAR 06 | SHARE DRAFT 11555 TRACE#: 00114160 | -17914.75 | 168186.23 |
| MAR 07 | SHARE DRAFT 11625 TRACE#: 00122615 | -757.54 | 167428.69 |
| MAR 07 | SHARE DRAFT 11545 TRACE#: 00100340 | -2765.88 | 164662.81 |
| MAR 08 | DEPOSIT | 51267.99 | 215930.80 |
| MAR 08 | SHARE DRAFT 11544 TRACE#: 00113225 | -612.92 | 215317.88 |
| MAR 08 | SHARE DRAFT 11695 TRACE#: 00109580 | -4097.63 | 211220.25 |
| MAR 08 | SHARE DRAFT 11158 TRACE#: 00110890 | -8146.25 | 203074.00 |
| MAR 08 | SHARE DRAFT 11606 TRACE#: 00111820 | -50000.00 | 153074.00 |
| MAR 09 | SHARE DRAFT 1614 TRACE#: 00113640 | -1800.00 | 151274.00 |
| MAR 09 | SHARE DRAFT 11646 TRACE#: 00110335 | -22.00 | 151252.00 |
| MAR 09 | SHARE DRAFT 11643 TRACE#: 00111840 | -1023.76 | 150228.24 |
| MAR 09 | SHARE DRAFT 11548 TRACE#: 00103265 | -1380.00 | 148848.24 |
| MAR 09 | SHARE DRAFT 11639 TRACE#: 00111825 | -3000.00 | 145848.24 |
| MAR 09 | SHARE DRAFT 11467 TRACE#: 00103340 | -3000.50 | 142847.74 |
| MAR 09 | SHARE DRAFT 11644 TRACE#: 00111835 | -3374.55 | 139473.19 |

RRSB FCCU Subpoena 007962



**First Community Credit Union**

101 10th St SE, PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 03-31-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 09 | SHARE DRAFT 11652 TRACE#: 00108025 | -4108.25 | 135364.94 |
| MAR 09 | SHARE DRAFT 11669 TRACE#: 00112595 | -6250.00 | 129114.94 |
| MAR 09 | SHARE DRAFT 1700 TRACE#: 00112265 | -7800.00 | 121314.94 |
| MAR 09 | SHARE DRAFT 11661 TRACE#: 00100500 | -10992.51 | 110322.43 |
| MAR 09 | SHARE DRAFT 11685 TRACE#: 00105500 | -13710.52 | 96611.91 |
| MAR 10 | SHARE DRAFT 11688 TRACE#: 00206110 | -1.96 | 96609.95 |
| MAR 10 | SHARE DRAFT 11693 TRACE#: 00204965 | -93.75 | 96516.20 |
| MAR 10 | SHARE DRAFT 11689 TRACE#: 00209850 | -586.52 | 95929.68 |
| MAR 10 | SHARE DRAFT 11686 TRACE#: 00201240 | -771.17 | 95158.51 |
| MAR 10 | SHARE DRAFT 11692 TRACE#: 00206690 | -835.62 | 94322.89 |
| MAR 10 | SHARE DRAFT 11591 TRACE#: 00204995 | -5000.00 | 89322.89 |
| MAR 13 | EFT ACH Master  State Auto - InbVENDOR PMT230310 | -225.03 | 89097.86 |
| MAR 13 | SHARE DRAFT 11676 TRACE#: 00109850 | -464.48 | 88633.38 |
| MAR 14 | EFT ACH Master  PROG N WESTERN INS PREM 230313 | -94.81 | 88538.57 |
| MAR 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -355.70 | 88182.87 |
| MAR 14 | SHARE DRAFT 11678 TRACE#: 00113615 | -56.64 | 88126.23 |
| MAR 14 | SHARE DRAFT 11419 TRACE#: 00116170 | -473.77 | 87652.46 |
| MAR 14 | SHARE DRAFT 11709 TRACE#: 80500015 | -1797.47 | 85854.99 |
| MAR 15 | EFT SAFECO INSURANCE  SAFECO INS. CO. TEL PAYMNT | -1467.30 | 84387.69 |
| MAR 15 | EFT ACH Master  TCCU TCCU ORIG MAR 15 | -1910.16 | 82477.53 |
| MAR 15 | DEPOSIT | 500.00 | 82977.53 |
| MAR 15 | TRANSFER 2   TRANSFER PER EMAIL FROM JESSE...AT | -925.00 | 82052.53 |
| MAR 15 | SHARE DRAFT 11723 TRACE#: 00110500 | -345.00 | 81707.53 |
| MAR 15 | SHARE DRAFT 11662 TRACE#: 00104935 | -850.00 | 80857.53 |
| MAR 15 | SHARE DRAFT 11681 TRACE#: 00110745 | -3173.14 | 77684.39 |
| MAR 15 | SHARE DRAFT 11670 TRACE#: 00104970 | -6533.83 | 71150.56 |
| MAR 16 | SHARE DRAFT 11514 TRACE#: 00110795 | -373.75 | 70776.81 |
| MAR 16 | SHARE DRAFT 11674 TRACE#: 00110060 | -612.92 | 70163.89 |
| MAR 16 | SHARE DRAFT 11727 TRACE#: 71000010 | -1354.75 | 68809.14 |
| MAR 16 | SHARE DRAFT 11699 TRACE#: 00103820 | -4000.00 | 64809.14 |
| MAR 17 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 031723 | -933.90 | 63875.24 |
| MAR 17 | DEPOSIT  Incoming Wire Transfer-324036429 | 149760.00 | 213635.24 |
| MAR 17 | WITHDRAWAL  Wire Transfer Fee-324036431 | -20.00 | 213615.24 |
| MAR 17 | SHARE DRAFT 11622 TRACE#: 75300075 | -1201.14 | 212414.10 |
| MAR 17 | SHARE DRAFT 11568 TRACE#: 75300080 | -2626.30 | 209787.80 |
| MAR 17 | SHARE DRAFT 1111 TRACE#: 50200015 | -4250.00 | 205537.80 |
| MAR 17 | SHARE DRAFT 11640 TRACE#: 00111335 | -7500.00 | 198037.80 |
| MAR 20 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 032023 | -366.75 | 197671.05 |
| MAR 20 | EFT ACH Master  CAPITAL ONE MOBILE PMT230317 | -5000.00 | 192671.05 |
| MAR 20 | SHARE DRAFT 11717 TRACE#: 75300070 | -621.61 | 192049.44 |
| MAR 20 | SHARE DRAFT 11657 TRACE#: 50200255 | -893.22 | 191156.22 |
| MAR 20 | SHARE DRAFT 11656 TRACE#: 50200250 | -973.23 | 190182.99 |
| MAR 20 | SHARE DRAFT 11658 TRACE#: 50200265 | -6605.00 | 183577.99 |
| MAR 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -317.21 | 183260.78 |
| MAR 21 | TRANSFER 2   CORRECTION OF $350 TRANSFER FROM CRAIG DEVELOPMENT...AT | -350.00 | 182910.78 |
| MAR 21 | WITHDRAWAL | -3005.00 | 179905.78 |
| MAR 21 | SHARE DRAFT 11714 TRACE#: 00113280 | -75.95 | 179829.83 |
| MAR 21 | SHARE DRAFT 11716 TRACE#: 00118440 | -296.00 | 179533.83 |
| MAR 21 | SHARE DRAFT 11641 TRACE#: 00113825 | -311.27 | 179222.56 |
| MAR 21 | SHARE DRAFT 11671 TRACE#: 00108990 | -336.46 | 178886.10 |
| MAR 21 | SHARE DRAFT 11724 TRACE#: 00119380 | -531.46 | 178354.64 |
| MAR 21 | SHARE DRAFT 11731 TRACE#: 00107575 | -712.21 | 177642.43 |
| MAR 21 | SHARE DRAFT 11732 TRACE#: 00111380 | -788.42 | 176854.01 |
| MAR 21 | SHARE DRAFT 11694 TRACE#: 00112500 | -795.58 | 176058.43 |
| MAR 21 | SHARE DRAFT 11703 TRACE#: 00105075 | -843.48 | 175214.95 |
| MAR 21 | SHARE DRAFT 11720 TRACE#: 00113865 | -1352.32 | 173862.63 |
| MAR 21 | SHARE DRAFT 11701 TRACE#: 00119695 | -1583.90 | 172278.73 |
| MAR 21 | SHARE DRAFT 11691 TRACE#: 00106590 | -1639.22 | 170639.51 |
| MAR 21 | SHARE DRAFT 11719 TRACE#: 00107585 | -1823.42 | 168816.09 |
| MAR 21 | SHARE DRAFT 11645 TRACE#: 00112995 | -2000.00 | 166816.09 |

*- Continued -*

RRSB FCCU Subpoena 007963



**First Community Credit Union**
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 03-31-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------:|--------:|
| MAR 21 | SHARE DRAFT 11718 TRACE#: 00107580 | -3497.89 | 163318.20 |
| MAR 21 | SHARE DRAFT 11660 TRACE#: 00107710 | -4278.00 | 159040.20 |
| MAR 21 | SHARE DRAFT 11680 TRACE#: 00106585 | -4650.31 | 154389.89 |
| MAR 21 | SHARE DRAFT 11682 TRACE#: 00119180 | -5000.00 | 149389.89 |
| MAR 21 | SHARE DRAFT 11707 TRACE#: 00120930 | -5800.00 | 143589.89 |
| MAR 21 | SHARE DRAFT 11730 TRACE#: 00120950 | -15000.00 | 128589.89 |
| MAR 21 | SHARE DRAFT 11613 TRACE#: 00119375 | -15590.47 | 112999.42 |
| MAR 22 | SHARE DRAFT 11649 TRACE#: 00109555 | -193.28 | 112806.14 |
| MAR 22 | SHARE DRAFT 11696 TRACE#: 00106185 | -458.91 | 112347.23 |
| MAR 22 | SHARE DRAFT 11435 TRACE#: 00109090 | -965.83 | 111381.40 |
| MAR 22 | SHARE DRAFT 11715 TRACE#: 00109635 | -1127.44 | 110253.96 |
| MAR 22 | SHARE DRAFT 11638 TRACE#: 00103395 | -1255.50 | 108998.46 |
| MAR 22 | SHARE DRAFT 11705 TRACE#: 00107630 | -4466.80 | 104531.66 |
| MAR 22 | SHARE DRAFT 1108 TRACE#: 00103945 | -4787.56 | 99744.10 |
| MAR 23 | SHARE DRAFT 11665 TRACE#: 00103725 | -324.00 | 99420.10 |
| MAR 23 | SHARE DRAFT 11561 TRACE#: 00103785 | -1205.70 | 98214.40 |
| MAR 23 | SHARE DRAFT 11679 TRACE#: 00103940 | -2455.66 | 95758.74 |
| MAR 23 | DEPOSIT | 45000.00 | 140758.74 |
| MAR 24 | SHARE DRAFT 11721 TRACE#: 00108585 | -114.47 | 140644.27 |
| MAR 24 | SHARE DRAFT 11650 TRACE#: 00110310 | -372.75 | 140271.52 |
| MAR 24 | SHARE DRAFT 11653 TRACE#: 00100540 | -928.14 | 139343.38 |
| MAR 24 | SHARE DRAFT 11677 TRACE#: 00102570 | -1724.35 | 137619.03 |
| MAR 24 | SHARE DRAFT 1744 TRACE#: 00103975 | -55000.00 | 82619.03 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -153.35 | 82465.68 |
| MAR 27 | TRANSFER 2  PER JESSE VIA EMAIL | -1750.00 | 80715.68 |
| MAR 27 | DEPOSIT   CHK#10378, ALERUS, BRIAN MECKLER & CHK#3031, BELL BANK, ENCLAVE DEV. | 49450.00 | 130165.68 |
| MAR 27 | TRANSFER 2  PER JESSE VIA EMAIL | -270.00 | 129895.68 |
| MAR 27 | SHARE DRAFT 11672 TRACE#: 00105200 | -1177.20 | 128718.48 |
| MAR 27 | SHARE DRAFT 11423 TRACE#: 00105210 | -1382.10 | 127336.38 |
| MAR 27 | SHARE DRAFT 11659 TRACE#: 00106965 | -6379.89 | 120956.49 |
| MAR 28 | SHARE DRAFT 11673 TRACE#: 00105205 | -1943.64 | 119012.85 |
| MAR 28 | SHARE DRAFT 11736 TRACE#: 00111325 | -200.00 | 118812.85 |
| MAR 28 | SHARE DRAFT 11519 TRACE#: 00109665 | -208.00 | 118604.85 |
| MAR 28 | SHARE DRAFT 11654 TRACE#: 00109675 | -226.00 | 118378.85 |
| MAR 28 | SHARE DRAFT 11748 TRACE#: 00111335 | -300.00 | 118078.85 |
| MAR 28 | SHARE DRAFT 11666 TRACE#: 00100300 | -726.73 | 117352.12 |
| MAR 28 | SHARE DRAFT 11630 TRACE#: 00101245 | -840.00 | 116512.12 |
| MAR 28 | SHARE DRAFT 11651 TRACE#: 00111075 | -3465.62 | 113046.50 |
| MAR 28 | SHARE DRAFT 11760 TRACE#: 00118745 | -4000.00 | 109046.50 |
| MAR 28 | SHARE DRAFT 11603 TRACE#: 00102760 | -7165.00 | 101881.50 |
| MAR 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -645.53 | 101235.97 |
| MAR 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -355.70 | 100880.27 |
| MAR 29 | DEPOSIT | 10000.00 | 110880.27 |
| MAR 29 | WITHDRAWAL   Outgoing Wire Transfer-325458372 | -21150.00 | 89730.27 |
| MAR 29 | WITHDRAWAL   Wire Transfer Fee-325458376 | -25.00 | 89705.27 |
| MAR 29 | SHARE DRAFT 11424 TRACE#: 00110910 | -612.01 | 89093.26 |
| MAR 30 | SHARE DRAFT 11706 TRACE#: 00104370 | -57.85 | 89035.41 |
| MAR 30 | SHARE DRAFT 11764 TRACE#: 00104375 | -1864.50 | 87170.91 |
| MAR 30 | SHARE DRAFT 11704 TRACE#: 00105070 | -4560.33 | 82610.58 |
| MAR 30 | SHARE DRAFT 11762 TRACE#: 00109835 | -19586.63 | 63023.95 |
| ENDING BALANCE | | | **63,023.95** |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1108 | 03-22-23 | 4787.56 |
| 1111 * | 03-03-23 | 5455.50 |
| 1111 | 03-17-23 | 4250.00 |
| 1614 * | 03-08-23 | 1800.00 |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1700 * | 03-09-23 | 7800.00 |
| 1744 * | 03-24-23 | 55000.00 |
| 11158 * | 03-08-23 | 8146.25 |
| 11385 * | 03-01-23 | 24944.84 |

RRSB FCCU Subpoena 007964



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 03-31-23
**Page:** 4 of 5

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11419 * | 03-14-23 | 473.77 |
| 11423 * | 03-27-23 | 1382.10 |
| 11424 | 03-29-23 | 612.01 |
| 11434 * | 03-06-23 | 1171.09 |
| 11435 | 03-22-23 | 965.83 |
| 11467 * | 03-09-23 | 3000.50 |
| 11508 * | 03-06-23 | 2000.00 |
| 11514 * | 03-16-23 | 373.75 |
| 11519 * | 03-28-23 | 208.00 |
| 11533 * | 03-01-23 | 544.96 |
| 11544 * | 03-08-23 | 612.92 |
| 11545 | 03-07-23 | 2765.88 |
| 11548 * | 03-09-23 | 1380.00 |
| 11555 * | 03-06-23 | 17914.75 |
| 11561 * | 03-23-23 | 1205.70 |
| 11568 * | 03-17-23 | 2626.30 |
| 11572 * | 03-06-23 | 4560.33 |
| 11591 * | 03-10-23 | 5000.00 |
| 11603 * | 03-28-23 | 7165.00 |
| 11606 * | 03-08-23 | 50000.00 |
| 11613 * | 03-21-23 | 15590.47 |
| 11622 * | 03-17-23 | 1201.14 |
| 11625 * | 03-07-23 | 757.54 |
| 11628 * | 03-03-23 | 6360.58 |
| 11630 * | 03-28-23 | 840.00 |
| 11631 | 03-03-23 | 22623.47 |
| 11638 * | 03-22-23 | 1255.50 |
| 11639 | 03-09-23 | 3000.00 |
| 11640 | 03-17-23 | 7500.00 |
| 11641 | 03-21-23 | 311.27 |
| 11643 * | 03-09-23 | 1023.76 |
| 11644 | 03-09-23 | 3374.55 |
| 11645 | 03-21-23 | 2000.00 |
| 11646 | 03-09-23 | 22.00 |
| 11649 * | 03-22-23 | 193.28 |
| 11650 | 03-24-23 | 372.75 |
| 11651 | 03-28-23 | 3465.62 |
| 11652 | 03-09-23 | 4108.25 |
| 11653 | 03-24-23 | 928.14 |
| 11654 | 03-28-23 | 226.00 |
| 11656 * | 03-20-23 | 973.23 |
| 11657 | 03-20-23 | 893.22 |
| 11658 | 03-20-23 | 6605.00 |
| 11659 | 03-27-23 | 6379.89 |
| 11660 | 03-21-23 | 4278.00 |
| 11661 | 03-09-23 | 10992.51 |
| 11662 | 03-15-23 | 850.00 |
| 11664 * | 03-06-23 | 4000.00 |
| 11665 | 03-23-23 | 324.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11666 | 03-28-23 | 726.73 |
| 11669 * | 03-09-23 | 6250.00 |
| 11670 | 03-15-23 | 6533.83 |
| 11671 | 03-21-23 | 336.46 |
| 11672 | 03-27-23 | 1177.20 |
| 11673 | 03-27-23 | 1943.64 |
| 11674 | 03-16-23 | 612.92 |
| 11676 * | 03-13-23 | 464.48 |
| 11677 | 03-24-23 | 1724.35 |
| 11678 | 03-14-23 | 56.64 |
| 11679 | 03-23-23 | 2455.66 |
| 11680 | 03-21-23 | 4650.31 |
| 11681 | 03-15-23 | 3173.14 |
| 11682 | 03-21-23 | 5000.00 |
| 11685 * | 03-09-23 | 13710.52 |
| 11686 | 03-10-23 | 771.17 |
| 11688 * | 03-10-23 | 1.96 |
| 11689 | 03-10-23 | 586.52 |
| 11691 * | 03-21-23 | 1639.22 |
| 11692 | 03-10-23 | 835.62 |
| 11693 | 03-10-23 | 93.75 |
| 11694 | 03-21-23 | 795.58 |
| 11695 | 03-08-23 | 4097.63 |
| 11696 | 03-22-23 | 458.91 |
| 11697 | 03-03-23 | 281.75 |
| 11699 * | 03-16-23 | 4000.00 |
| 11701 * | 03-21-23 | 1583.90 |
| 11703 * | 03-21-23 | 843.48 |
| 11704 | 03-30-23 | 4560.33 |
| 11705 | 03-22-23 | 4466.80 |
| 11706 | 03-30-23 | 57.85 |
| 11707 | 03-21-23 | 5800.00 |
| 11709 * | 03-14-23 | 1797.47 |
| 11714 * | 03-21-23 | 75.95 |
| 11715 | 03-22-23 | 1127.44 |
| 11716 | 03-21-23 | 296.00 |
| 11717 | 03-17-23 | 621.61 |
| 11718 | 03-21-23 | 3497.89 |
| 11719 | 03-21-23 | 1823.42 |
| 11720 | 03-21-23 | 1352.32 |
| 11721 | 03-24-23 | 114.47 |
| 11723 * | 03-15-23 | 345.00 |
| 11724 | 03-21-23 | 531.46 |
| 11727 * | 03-16-23 | 1354.75 |
| 11730 * | 03-21-23 | 15000.00 |
| 11731 | 03-21-23 | 712.21 |
| 11732 | 03-21-23 | 788.42 |
| 11736 * | 03-28-23 | 200.00 |
| 11748 * | 03-28-23 | 300.00 |

*- Continued -*

RRSB FCCU Subpoena 007965



First Community Credit Union
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 03-31-23
**Page:** 5 of 5

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11760 * | 03-28-23 | 4000.00 |
| 11762 * | 03-30-23 | 19586.63 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11764 * | 03-30-23 | 1864.50 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-08-2023 | 51267.99 |
| 03-15-2023 | 500.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-17-2023 | 149760.00 |
| 03-23-2023 | 45000.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-27-2023 | 49450.00 |
| 03-29-2023 | 10000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 6 | 305977.99 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-01-2023 | -20000.00 |
| 03-02-2023 | -1500.00 |
| 03-02-2023 | -250.00 |
| 03-02-2023 | -35.00 |
| 03-03-2023 | -2000.00 |
| 03-06-2023 | -5000.00 |
| 03-13-2023 | -225.03 |
| 03-14-2023 | -94.81 |
| 03-14-2023 | -355.70 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-15-2023 | -1467.30 |
| 03-15-2023 | -1910.16 |
| 03-15-2023 | -925.00 |
| 03-17-2023 | -933.90 |
| 03-17-2023 | -20.00 |
| 03-20-2023 | -366.75 |
| 03-17-2023 | -5000.00 |
| 03-21-2023 | -317.21 |
| 03-21-2023 | -350.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-21-2023 | -3005.00 |
| 03-27-2023 | -153.35 |
| 03-27-2023 | -1750.00 |
| 03-27-2023 | -270.00 |
| 03-29-2023 | -645.53 |
| 03-29-2023 | -355.70 |
| 03-29-2023 | -21150.00 |
| 03-29-2023 | -25.00 |

| Total Fees | 1 | -35.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 25 | -68070.44 |

**MEMBERSHIP SAVINGS**   ACCT# **3**          **03-01-23** THRU **03-31-23**                    PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                            5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 63,023.95 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007966

# First Community Credit Union

**FCCU**
First Community
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 04-30-23 |
| **Page:** | 1 of 6 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 63,023.95 | 113,126.33 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**   **04-01-23 THRU 04-30-23**   PREVIOUS BALANCE **0.00**

ENDING BALANCE   **0.00**

**SMALL BUSINESS CHECKING   ACCT# 2**   **04-01-23 THRU 04-30-23**   PREVIOUS BALANCE **63,023.95**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 03 | DEPOSIT   CP BUSINESS MANAGMENT APTS | 10000.00 | 73023.95 |
| APR 03 | SHARE DRAFT 11725 TRACE#: 00111765 | -2583.33 | 70440.62 |
| APR 03 | SHARE DRAFT 11726 TRACE#: 00107590 | -2583.33 | 67857.29 |
| APR 03 | SHARE DRAFT 11830 TRACE#: 80500120 | -4250.00 | 63607.29 |
| APR 04 | SHARE DRAFT 11761 TRACE#: 00100320 | -346.15 | 63261.14 |
| APR 04 | SHARE DRAFT 11763 TRACE#: 00111190 | -870.00 | 62391.14 |
| APR 05 | SHARE DRAFT 11804 TRACE#: 00111640 | -4000.00 | 58391.14 |
| APR 07 | EFT ACH Master  CAPITAL ONE MOBILE PMT230406 | -20000.00 | 38391.14 |
| APR 07 | SHARE DRAFT 11728 TRACE#: 50500070 | -2033.38 | 36357.76 |
| APR 07 | SHARE DRAFT 11840 TRACE#: 50500075 | -2117.23 | 34240.53 |
| APR 07 | SHARE DRAFT 11759 TRACE#: 50500080 | -15000.00 | 19240.53 |
| APR 07 | SHARE DRAFT 11778 TRACE#: 00409645 | -1023.76 | 18216.77 |
| APR 07 | SHARE DRAFT 11774 TRACE#: 00409640 | -3000.00 | 15216.77 |
| APR 07 | SHARE DRAFT 11779 TRACE#: 00409635 | -3374.55 | 11842.22 |
| APR 07 | SHARE DRAFT 11790 TRACE#: 00405920 | -4108.25 | 7733.97 |
| APR 07 | SHARE DRAFT 11576 TRACE#: 00410675 | -5090.70 | 2643.27 |
| APR 07 | SHARE DRAFT 11775 TRACE#: 00409650 | | 2643.27 |
| APR 07 | SHARE DRAFT 11798 TRACE#: 00400425 | | 2643.27 |
| APR 07 | SHARE DRAFT 11823 TRACE#: 00403825 | | 2643.27 |
| APR 07 | SHARE DRAFT 11632 TRACE#: 00410670 | | 2643.27 |
| APR 10 | EFT DISCOVER  DISCOVER PHONE PAY 230407 | -10000.00 | -7356.73 |
| APR 10 | MISCELLANEOUS CREDITACH RETURN DO TO NSF OR O/D   DISCOVER PHONE PAY 230407 | 10000.00 | 2643.27 |
| APR 10 | RETURNED ITEM NSF FEE   DISCOVER PHONE PAY 230407 | -30.00 | 2613.27 |
| APR 10 | RETURNED ITEM NSF FEE   CHECK# 11775 $ 7500.00 | -30.00 | 2583.27 |
| APR 10 | RETURNED ITEM NSF FEE   CHECK# 11798 $ 10534.17 | -30.00 | 2553.27 |
| APR 10 | RETURNED ITEM NSF FEE   CHECK# 11823 $ 13708.52 | -30.00 | 2523.27 |
| APR 10 | RETURNED ITEM NSF FEE   CHECK# 11632 $ 128718.13 | -30.00 | 2493.27 |
| APR 10 | DEPOSIT   Incoming Wire Transfer-326870064 | 700000.00 | 702493.27 |
| APR 10 | WITHDRAWAL   Wire Transfer Fee-326870066 | -20.00 | 702473.27 |
| APR 10 | SHARE DRAFT 11781 TRACE#: 00109890 | -4000.00 | 698473.27 |

*- Continued -*

RRSB FCCU Subpoena 007984



First Community
Credit Union

511 1st St SE ~ P.O. Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 04-30-23
**Page:** 2 of 6

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|--------|---------|
| APR 10 | TRANSFER 2  TRANSFER PER EMAIL FROM JESSE...AT | -650.00 | 697823.27 |
| APR 11 | EFT ACH Master  State Auto - InbVENDOR PMT230410 | -225.03 | 697598.24 |
| APR 11 | SHARE DRAFT 11776 TRACE#: 00112260 | -76.48 | 697521.76 |
| APR 11 | SHARE DRAFT 11834 TRACE#: 00113410 | -186.45 | 697335.31 |
| APR 11 | SHARE DRAFT 11815 TRACE#: 00108545 | -225.73 | 697109.58 |
| APR 11 | SHARE DRAFT 11819 TRACE#: 00111140 | -566.34 | 696543.24 |
| APR 11 | SHARE DRAFT 11824 TRACE#: 00102975 | -771.17 | 695772.07 |
| APR 11 | SHARE DRAFT 11525 TRACE#: 00102850 | -2676.00 | 693096.07 |
| APR 11 | SHARE DRAFT 11771 TRACE#: 00110400 | -3017.12 | 690078.95 |
| APR 11 | SHARE DRAFT 11817 TRACE#: 00115070 | -3173.14 | 686905.81 |
| APR 11 | SHARE DRAFT 11586 TRACE#: 00115195 | -7152.16 | 679753.65 |
| APR 11 | SHARE DRAFT 11777 TRACE#: 00115320 | -15000.00 | 664753.65 |
| APR 12 | SHARE DRAFT 11821 TRACE#: 00119270 | -158.61 | 664595.04 |
| APR 12 | SHARE DRAFT 11836 TRACE#: 00120715 | -191.82 | 664403.22 |
| APR 12 | SHARE DRAFT 11829 TRACE#: 00102955 | -224.00 | 664179.22 |
| APR 12 | SHARE DRAFT 11826 TRACE#: 00114010 | -393.62 | 663785.60 |
| APR 12 | SHARE DRAFT 11838 TRACE#: 00115135 | -432.61 | 663352.99 |
| APR 12 | SHARE DRAFT 11828 TRACE#: 00104415 | -551.05 | 662801.94 |
| APR 12 | SHARE DRAFT 11675 TRACE#: 00116730 | -2765.88 | 660036.06 |
| APR 12 | SHARE DRAFT 11780 TRACE#: 00102960 | -3000.00 | 657036.06 |
| APR 12 | SHARE DRAFT 11655 TRACE#: 00106770 | -3268.92 | 653767.14 |
| APR 12 | SHARE DRAFT 11752 TRACE#: 00122950 | -7330.00 | 646437.14 |
| APR 12 | SHARE DRAFT 11577 TRACE#: 00107060 | -7464.37 | 638972.77 |
| APR 12 | SHARE DRAFT 11581 TRACE#: 00120925 | -13227.06 | 625745.71 |
| APR 12 | SHARE DRAFT 1101 TRACE#: 00114265 | -13708.52 | 612037.19 |
| APR 12 | SHARE DRAFT 11702 TRACE#: 00112195 | -17704.46 | 594332.73 |
| APR 12 | SHARE DRAFT 11627 TRACE#: 00104065 | -33727.00 | 560605.73 |
| APR 12 | SHARE DRAFT 11534 TRACE#: 00115130 | -37530.68 | 523075.05 |
| APR 12 | SHARE DRAFT 11445 TRACE#: 00114060 | -39197.08 | 483877.97 |
| APR 12 | SHARE DRAFT 11370 TRACE#: 00116370 | -40000.00 | 443877.97 |
| APR 12 | SHARE DRAFT 11769 TRACE#: 00116845 | -58118.16 | 385759.81 |
| APR 13 | EFT ACH Master  PROG N WESTERN INS PREM 230412 | -94.80 | 385665.01 |
| APR 13 | SHARE DRAFT 11782 TRACE#: 00113155 | -58.00 | 385607.01 |
| APR 13 | SHARE DRAFT 11832 TRACE#: 00112550 | -74.40 | 385532.61 |
| APR 13 | SHARE DRAFT 11827 TRACE#: 00113450 | -117.63 | 385414.98 |
| APR 13 | SHARE DRAFT 11831 TRACE#: 00107240 | -10000.00 | 375414.98 |
| APR 13 | SHARE DRAFT 11618 TRACE#: 00113990 | -22931.18 | 352483.80 |
| APR 14 | EFT DISCOVER  DISCOVER PHONE PAY 230413 | -10000.00 | 342483.80 |
| APR 14 | SHARE DRAFT 11839 TRACE#: 00103955 | -96.32 | 342387.48 |
| APR 14 | SHARE DRAFT 11783 TRACE#: 00105930 | -216.75 | 342170.73 |
| APR 14 | SHARE DRAFT 11802 TRACE#: 00106125 | -850.00 | 341320.73 |
| APR 14 | SHARE DRAFT 11690 TRACE#: 00105870 | -2922.61 | 338398.12 |
| APR 14 | SHARE DRAFT 11775 TRACE#: 00114240 | -7500.00 | 330898.12 |
| APR 14 | SHARE DRAFT 11858 TRACE#: 00100565 | -10534.17 | 320363.95 |
| APR 14 | SHARE DRAFT 11767 TRACE#: 00100040 | -45000.00 | 275363.95 |
| APR 17 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 041723 | -933.90 | 274430.05 |
| APR 17 | EFT ACH Master  TCCU TCCU ORIG APR 15 | -1910.16 | 272519.89 |
| APR 17 | WITHDRAWAL | -3005.00 | 269514.89 |
| APR 17 | TRANSFER 1  CASHIERS CHECK #102088, RED RIVER STATE BANK | 66626.35 | 336141.24 |
| APR 17 | DEPOSIT  CHECK#2320, RED RIVER STATE BANK, CHARLES B AAESTAD | 400000.00 | 736141.24 |
| APR 17 | DEPOSIT  CASHIER'S CHECK#102091, RED RIVER STATE BANK | 600000.00 | 1336141.24 |
| APR 18 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -412.03 | 1335729.21 |
| APR 18 | SHARE DRAFT 11846 TRACE#: 50500110 | -1859.65 | 1333869.56 |
| APR 18 | SHARE DRAFT 11865 TRACE#: 75300115 | -4250.00 | 1329619.56 |
| APR 18 | SHARE DRAFT 11860 TRACE#: 00114495 | -8187.67 | 1321431.89 |
| APR 18 | SHARE DRAFT 11818 TRACE#: 50500105 | -1797.47 | 1319634.42 |
| APR 18 | WITHDRAWAL  Outgoing Wire Transfer-327843400 | -25714.00 | 1293920.42 |
| APR 18 | WITHDRAWAL  Wire Transfer Fee-327843403 | -25.00 | 1293895.42 |
| APR 18 | SHARE DRAFT 11845 TRACE#: 00120385 | -317.00 | 1293578.42 |
| APR 18 | SHARE DRAFT 11812 TRACE#: 00125925 | -612.92 | 1292965.50 |

*- Continued -*

RRSB FCCU Subpoena 007985



First Community Credit Union
207 E Main St SE Suite 5 (Box 280)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 04-30-23
**Page:** 3 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 18 | SHARE DRAFT 11808 TRACE#: 00100420 | -6533.83 | 1286431.67 |
| APR 18 | SHARE DRAFT 11750 TRACE#: 00112215 | -25000.00 | 1261431.67 |
| APR 18 | SHARE DRAFT 11663 TRACE#: 00114810 | -36706.26 | 1224725.41 |
| APR 18 | SHARE DRAFT 11863 TRACE#: 00112220 | -76315.62 | 1148409.79 |
| APR 18 | SHARE DRAFT 1111 TRACE#: 00126325 | -128718.13 | 1019691.66 |
| APR 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -317.21 | 1019374.45 |
| APR 19 | DEPOSIT | 9450.00 | 1028824.45 |
| APR 19 | SHARE DRAFT 11814 TRACE#: 00108100 | -15.00 | 1028809.45 |
| APR 19 | SHARE DRAFT 1710 TRACE#: 00108175 | -76.17 | 1028733.28 |
| APR 19 | SHARE DRAFT 11794 TRACE#: 50500040 | -973.23 | 1027760.05 |
| APR 19 | SHARE DRAFT 11795 TRACE#: 50500050 | -6605.00 | 1021155.05 |
| APR 20 | SHARE DRAFT 11793 TRACE#: 50500045 | -893.22 | 1020261.83 |
| APR 20 | SHARE DRAFT 11855 TRACE#: 00107010 | -59.85 | 1020201.98 |
| APR 20 | SHARE DRAFT 11850 TRACE#: 00108315 | -433.02 | 1019768.96 |
| APR 20 | SHARE DRAFT 11849 TRACE#: 00113070 | -712.21 | 1019056.75 |
| APR 20 | SHARE DRAFT 11842 TRACE#: 00108565 | -760.64 | 1018296.11 |
| APR 20 | SHARE DRAFT 11506 TRACE#: 00111475 | -1474.55 | 1016821.56 |
| APR 20 | SHARE DRAFT 11797 TRACE#: 00104560 | -1572.24 | 1015249.32 |
| APR 20 | SHARE DRAFT 11844 TRACE#: 00111360 | -1583.90 | 1013665.42 |
| APR 20 | SHARE DRAFT 11816 TRACE#: 00104100 | -1672.00 | 1011993.42 |
| APR 20 | SHARE DRAFT 11847 TRACE#: 00113080 | -1823.42 | 1010170.00 |
| APR 20 | SHARE DRAFT 11864 TRACE#: 00112090 | -2000.00 | 1008170.00 |
| APR 20 | SHARE DRAFT 11556 TRACE#: 00105360 | -2126.34 | 1006043.66 |
| APR 20 | SHARE DRAFT 7171 TRACE#: 00105350 | -2849.30 | 1003194.36 |
| APR 20 | SHARE DRAFT 11822 TRACE#: 00108280 | -3360.00 | 999834.36 |
| APR 20 | SHARE DRAFT 11848 TRACE#: 00113075 | -3497.89 | 996336.47 |
| APR 20 | SHARE DRAFT 11552 TRACE#: 00113245 | -4094.32 | 992242.15 |
| APR 20 | SHARE DRAFT 11799 TRACE#: 00100910 | -4500.00 | 987742.15 |
| APR 20 | SHARE DRAFT 11837 TRACE#: 00104095 | -4650.31 | 983091.84 |
| APR 20 | SHARE DRAFT 11698 TRACE#: 00113190 | -4730.30 | 978361.54 |
| APR 20 | SHARE DRAFT 11820 TRACE#: 00111830 | -5000.00 | 973361.54 |
| APR 20 | SHARE DRAFT 11853 TRACE#: 00107860 | -5016.37 | 968345.17 |
| APR 20 | SHARE DRAFT 11756 TRACE#: 00113250 | -5375.00 | 962970.17 |
| APR 20 | SHARE DRAFT 11809 TRACE#: 00105355 | -9530.44 | 953439.73 |
| APR 20 | SHARE DRAFT 11810 TRACE#: 00105345 | -11884.45 | 941555.28 |
| APR 20 | SHARE DRAFT 11753 TRACE#: 00113145 | -20000.00 | 921555.28 |
| APR 20 | SHARE DRAFT 11444 TRACE#: 00113240 | -50000.00 | 871555.28 |
| APR 20 | SHARE DRAFT 11712 TRACE#: 00103575 | -50000.00 | 821555.28 |
| APR 20 | SHARE DRAFT 11710 TRACE#: 00107350 | -80000.00 | 741555.28 |
| APR 21 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 042123 | -366.75 | 741188.53 |
| APR 21 | SHARE DRAFT 11835 TRACE#: 00102905 | -843.48 | 740345.05 |
| APR 21 | SHARE DRAFT 11394 TRACE#: 00103310 | -931.14 | 739413.91 |
| APR 21 | SHARE DRAFT 11791 TRACE#: 00100570 | -1751.90 | 737662.01 |
| APR 21 | SHARE DRAFT 11502 TRACE#: 00103315 | -1779.50 | 735882.51 |
| APR 21 | SHARE DRAFT 11854 TRACE#: 00105005 | -1864.50 | 734018.01 |
| APR 21 | SHARE DRAFT 11786 TRACE#: 00102995 | -1988.33 | 732029.68 |
| APR 21 | SHARE DRAFT 11517 TRACE#: 00100575 | -2904.85 | 729124.83 |
| APR 21 | SHARE DRAFT 11633 TRACE#: 00100565 | -6557.11 | 722567.72 |
| APR 21 | SHARE DRAFT 11773 TRACE#: 00103305 | -10255.07 | 712312.65 |
| APR 21 | SHARE DRAFT 11746 TRACE#: 00111735 | -18000.00 | 694312.65 |
| APR 21 | SHARE DRAFT 11668 TRACE#: 00112530 | -25248.00 | 669064.65 |
| APR 21 | SHARE DRAFT 11801 TRACE#: 00110415 | -33986.00 | 635078.65 |
| APR 21 | SHARE DRAFT 11579 TRACE#: 00105560 | -38070.00 | 597008.65 |
| APR 21 | SHARE DRAFT 11151 TRACE#: 00105570 | -46546.38 | 550462.27 |
| APR 21 | SHARE DRAFT 11634 TRACE#: 00111730 | -49365.00 | 501097.27 |
| APR 21 | SHARE DRAFT 11749 TRACE#: 00105575 | -117559.20 | 383538.07 |
| APR 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -147.50 | 383390.57 |
| APR 24 | EFT ACH Master  CAPITAL ONE MOBILE PMT230421 | -15000.00 | 368390.57 |
| APR 24 | TRANSFER 2  PER JESSE VIA EMAIL | -2210.00 | 366180.57 |
| APR 24 | SHARE DRAFT 10003 TRACE#: 00111490 | -1000.00 | 365180.57 |

*- Continued -*

RRSB FCCU Subpoena 007986



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 04-30-23
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| APR 24 | SHARE DRAFT 11807 TRACE#: 00100190 | -1025.12 | 364155.45 |
| APR 24 | SHARE DRAFT 11805 TRACE#: 00106720 | -2415.00 | 361740.45 |
| APR 24 | SHARE DRAFT 11536 TRACE#: 00106715 | -3670.00 | 358070.45 |
| APR 24 | SHARE DRAFT 11747 TRACE#: 00112895 | -17585.25 | 340485.20 |
| APR 24 | SHARE DRAFT 11856 TRACE#: 00111520 | -50000.00 | 290485.20 |
| APR 24 | SHARE DRAFT 11350 TRACE#: 00107005 | -67500.00 | 222985.20 |
| APR 24 | SHARE DRAFT 11587 TRACE#: 00107010 | -67500.00 | 155485.20 |
| APR 25 | SHARE DRAFT 11862 TRACE#: 00100615 | -85.00 | 155400.20 |
| APR 25 | SHARE DRAFT 11866 TRACE#: 00118830 | -87.16 | 155313.04 |
| APR 25 | SHARE DRAFT 11851 TRACE#: 00100590 | -774.40 | 154538.64 |
| APR 25 | SHARE DRAFT 11859 TRACE#: 00108130 | -1800.00 | 152738.64 |
| APR 25 | SHARE DRAFT 11754 TRACE#: 00117080 | -8944.77 | 143793.87 |
| APR 25 | SHARE DRAFT 11772 TRACE#: 00117075 | -10865.95 | 132927.92 |
| APR 25 | SHARE DRAFT 11585 TRACE#: 00119075 | -41595.00 | 91332.92 |
| APR 26 | SHARE DRAFT 11861 TRACE#: 00105010 | -40.00 | 91292.92 |
| APR 26 | SHARE DRAFT 11872 TRACE#: 00106125 | -296.14 | 90996.78 |
| APR 26 | SHARE DRAFT 11869 TRACE#: 00111135 | -544.96 | 90451.82 |
| APR 26 | SHARE DRAFT 11833 TRACE#: 00111695 | -673.40 | 89778.42 |
| APR 26 | SHARE DRAFT 11785 TRACE#: 00108160 | -2460.45 | 87317.97 |
| APR 26 | SHARE DRAFT 11813 TRACE#: 00108920 | -2765.88 | 84552.09 |
| APR 26 | SHARE DRAFT 11755 TRACE#: 00103305 | -2970.00 | 81582.09 |
| APR 26 | SHARE DRAFT 11789 TRACE#: 00108555 | -3798.96 | 77783.13 |
| APR 26 | SHARE DRAFT 11796 TRACE#: 00108910 | -6379.89 | 71403.24 |
| APR 26 | SHARE DRAFT 11442 TRACE#: 00112235 | -35000.00 | 36403.24 |
| APR 27 | DEPOSIT | 4625.14 | 41028.38 |
| APR 27 | SHARE DRAFT 11788 TRACE#: 00110980 | -372.75 | 40655.63 |
| APR 27 | SHARE DRAFT 11852 TRACE#: 00108645 | -490.00 | 40165.63 |
| APR 27 | SHARE DRAFT 11371 TRACE#: 00105640 | -25576.17 | 14589.46 |
| APR 28 | DEPOSIT   CHECK#352929, AMERICAN FEDERAL BANK | 100000.00 | 114589.46 |
| APR 28 | SHARE DRAFT 11867 TRACE#: 00108985 | -581.40 | 114008.06 |
| APR 28 | SHARE DRAFT 11825 TRACE#: 00106175 | -881.73 | 113126.33 |
| ENDING BALANCE | | | **113,126.33** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1101 | 04-12-23 | 13708.52 |
| 1111 * | 04-18-23 | 128718.13 |
| 1710 * | 04-19-23 | 76.17 |
| 7171 * | 04-20-23 | 2849.30 |
| 10003 * | 04-24-23 | 1000.00 |
| 11151 * | 04-21-23 | 46546.38 |
| 11350 * | 04-24-23 | 67500.00 |
| 11370 * | 04-12-23 | 40000.00 |
| 11371 | 04-27-23 | 25576.17 |
| 11394 * | 04-21-23 | 931.14 |
| 11442 * | 04-26-23 | 35000.00 |
| 11444 * | 04-20-23 | 50000.00 |
| 11445 | 04-12-23 | 39197.08 |
| 11502 * | 04-21-23 | 1779.50 |
| 11506 * | 04-20-23 | 1474.55 |
| 11517 * | 04-21-23 | 2904.85 |
| 11525 * | 04-11-23 | 2676.00 |
| 11534 * | 04-12-23 | 37530.68 |
| 11536 * | 04-24-23 | 3670.00 |
| 11552 * | 04-20-23 | 4094.32 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 11556 * | 04-20-23 | 2126.34 |
| 11576 * | 04-07-23 | 5090.70 |
| 11577 | 04-12-23 | 7464.37 |
| 11579 * | 04-21-23 | 38070.00 |
| 11581 * | 04-12-23 | 13227.06 |
| 11585 * | 04-25-23 | 41595.00 |
| 11586 | 04-11-23 | 7152.16 |
| 11587 | 04-24-23 | 67500.00 |
| 11618 * | 04-13-23 | 22931.18 |
| 11627 * | 04-12-23 | 33727.00 |
| 11633 * | 04-21-23 | 6557.11 |
| 11634 | 04-21-23 | 49365.00 |
| 11655 * | 04-12-23 | 3268.92 |
| 11663 * | 04-18-23 | 36706.26 |
| 11668 * | 04-21-23 | 25248.00 |
| 11675 * | 04-12-23 | 2765.88 |
| 11690 * | 04-14-23 | 2922.61 |
| 11698 * | 04-20-23 | 4730.30 |
| 11702 * | 04-12-23 | 17704.46 |
| 11710 * | 04-20-23 | 80000.00 |

*- Continued -*

RRSB FCCU Subpoena 007987



First Community Credit Union
...St SE...
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 04-30-23
**Page:** 5 of 6

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11712 * | 04-20-23 | 50000.00 |
| 11725 * | 04-03-23 | 2583.33 |
| 11726 | 04-03-23 | 2583.33 |
| 11728 * | 04-07-23 | 2033.38 |
| 11746 * | 04-21-23 | 18000.00 |
| 11747 | 04-24-23 | 17585.25 |
| 11749 * | 04-21-23 | 117559.20 |
| 11750 | 04-18-23 | 25000.00 |
| 11752 * | 04-12-23 | 7330.00 |
| 11753 | 04-20-23 | 20000.00 |
| 11754 | 04-25-23 | 8944.77 |
| 11755 | 04-26-23 | 2970.00 |
| 11756 | 04-20-23 | 5375.00 |
| 11759 * | 04-07-23 | 15000.00 |
| 11761 * | 04-04-23 | 346.15 |
| 11763 * | 04-04-23 | 870.00 |
| 11767 * | 04-14-23 | 45000.00 |
| 11769 * | 04-12-23 | 58118.16 |
| 11771 * | 04-11-23 | 3017.12 |
| 11772 | 04-25-23 | 10865.95 |
| 11773 | 04-21-23 | 10255.07 |
| 11774 | 04-07-23 | 3000.00 |
| 11775 | 04-14-23 | 7500.00 |
| 11776 | 04-11-23 | 76.48 |
| 11777 | 04-11-23 | 15000.00 |
| 11778 | 04-07-23 | 1023.76 |
| 11779 | 04-07-23 | 3374.55 |
| 11780 | 04-12-23 | 3000.00 |
| 11781 | 04-10-23 | 4000.00 |
| 11782 | 04-13-23 | 58.00 |
| 11783 | 04-14-23 | 216.75 |
| 11785 * | 04-26-23 | 2460.45 |
| 11786 | 04-21-23 | 1988.33 |
| 11788 * | 04-27-23 | 372.75 |
| 11789 | 04-26-23 | 3798.96 |
| 11790 | 04-07-23 | 4108.25 |
| 11791 | 04-21-23 | 1751.90 |
| 11793 * | 04-19-23 | 893.22 |
| 11794 | 04-19-23 | 973.23 |
| 11795 | 04-19-23 | 6605.00 |
| 11796 | 04-26-23 | 6379.89 |
| 11797 | 04-20-23 | 1572.24 |
| 11799 * | 04-20-23 | 4500.00 |
| 11801 * | 04-21-23 | 33986.00 |
| 11802 | 04-14-23 | 850.00 |
| 11804 * | 04-05-23 | 4000.00 |
| 11805 | 04-24-23 | 2415.00 |
| 11807 * | 04-24-23 | 1025.12 |
| 11808 | 04-18-23 | 6533.83 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11809 | 04-20-23 | 9530.44 |
| 11810 | 04-20-23 | 11884.45 |
| 11812 * | 04-18-23 | 612.92 |
| 11813 | 04-26-23 | 2765.88 |
| 11814 | 04-19-23 | 15.00 |
| 11815 | 04-11-23 | 225.73 |
| 11816 | 04-20-23 | 1672.00 |
| 11817 | 04-11-23 | 3173.14 |
| 11818 | 04-18-23 | 1797.47 |
| 11819 | 04-11-23 | 566.34 |
| 11820 | 04-20-23 | 5000.00 |
| 11821 | 04-12-23 | 158.61 |
| 11822 | 04-20-23 | 3360.00 |
| 11824 * | 04-11-23 | 771.17 |
| 11825 | 04-28-23 | 881.73 |
| 11826 | 04-12-23 | 393.62 |
| 11827 | 04-12-23 | 117.63 |
| 11828 | 04-12-23 | 551.05 |
| 11829 | 04-12-23 | 224.00 |
| 11830 | 04-03-23 | 4250.00 |
| 11831 | 04-13-23 | 10000.00 |
| 11832 | 04-13-23 | 74.40 |
| 11833 | 04-26-23 | 673.40 |
| 11834 | 04-11-23 | 186.45 |
| 11835 | 04-21-23 | 843.48 |
| 11836 | 04-12-23 | 191.82 |
| 11837 | 04-20-23 | 4650.31 |
| 11838 | 04-12-23 | 432.61 |
| 11839 | 04-14-23 | 96.32 |
| 11840 | 04-07-23 | 2117.23 |
| 11842 * | 04-20-23 | 760.64 |
| 11844 * | 04-20-23 | 1583.90 |
| 11845 | 04-18-23 | 317.00 |
| 11846 | 04-18-23 | 1859.65 |
| 11847 | 04-20-23 | 1823.42 |
| 11848 | 04-20-23 | 3497.89 |
| 11849 | 04-20-23 | 712.21 |
| 11850 | 04-20-23 | 433.02 |
| 11851 | 04-25-23 | 774.40 |
| 11852 | 04-27-23 | 490.00 |
| 11853 | 04-20-23 | 5016.37 |
| 11854 | 04-21-23 | 1864.50 |
| 11855 | 04-20-23 | 59.85 |
| 11856 | 04-24-23 | 50000.00 |
| 11858 * | 04-14-23 | 10534.17 |
| 11859 | 04-25-23 | 1800.00 |
| 11860 | 04-18-23 | 8187.67 |
| 11861 | 04-26-23 | 40.00 |
| 11862 | 04-20-23 | 85.00 |

*- Continued -*

RRSB FCCU Subpoena 007988



**First Community Credit Union**

1636 Main St SE / 1300 9X 2-280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 04-30-23
**Page:** 6 of 6

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 11863 | 04-18-23 | 76315.62 |
| 11864 | 04-20-23 | 2000.00 |
| 11865 | 04-18-23 | 4250.00 |
| 11866 | 04-25-23 | 87.16 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 11867 | 04-28-23 | 581.40 |
| 11869 * | 04-26-23 | 544.96 |
| 11872 * | 04-26-23 | 296.14 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 150.00 | 150.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-03-2023 | 10000.00 |
| 04-10-2023 | 10000.00 |
| 04-10-2023 | 700000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-17-2023 | 66626.35 |
| 04-17-2023 | 400000.00 |
| 04-17-2023 | 600000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-19-2023 | 9450.00 |
| 04-27-2023 | 4625.14 |
| 04-28-2023 | 100000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 9 | 1900701.49 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 04-06-2023 | -20000.00 |
| 04-10-2023 | -10000.00 |
| 04-10-2023 | -30.00 |
| 04-07-2023 | -30.00 |
| 04-07-2023 | -30.00 |
| 04-07-2023 | -30.00 |
| 04-07-2023 | -30.00 |
| 04-10-2023 | -20.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 04-10-2023 | -650.00 |
| 04-11-2023 | -225.03 |
| 04-13-2023 | -94.80 |
| 04-14-2023 | -10000.00 |
| 04-17-2023 | -933.90 |
| 04-15-2023 | -1910.16 |
| 04-17-2023 | -3005.00 |
| 04-18-2023 | -412.03 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 04-18-2023 | -25714.00 |
| 04-18-2023 | -25.00 |
| 04-19-2023 | -317.21 |
| 04-21-2023 | -366.75 |
| 04-24-2023 | -147.50 |
| 04-21-2023 | -15000.00 |
| 04-24-2023 | -2210.00 |

| **Total Fees** | 5 | -150.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 18 | -91031.38 |

**MEMBERSHIP SAVINGS** ACCT# 3 **04-01-23 THRU 04-30-23** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 113,126.33 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007989

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 05-31-23 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Search for your next car, boat, motorcycle, ATV, RV & more with Auto Link. Whether you're looking for new or used, shop all in one place without ever leaving the comfort of your home. Learn more at myfccu.com/autolink.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 113,126.33 | 253,223.79 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| **PRIME SHARES** ACCT# **1** | **05-01-23** THRU **05-31-23** | PREVIOUS BALANCE **0.00** |
|---|---|---|
| ENDING BALANCE | | 0.00 |

**SMALL BUSINESS CHECKING**　ACCT# **2**　　**05-01-23** THRU **05-31-23**　　PREVIOUS BALANCE **113,126.33**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 01 | SHARE DRAFT 11745 TRACE#: 00112080 | -2247.20 | 110879.13 |
| MAY 01 | SHARE DRAFT 11871 TRACE#: 00106890 | -2583.33 | 108295.80 |
| MAY 01 | SHARE DRAFT 11527 TRACE#: 00112075 | -4938.03 | 103357.77 |
| MAY 01 | SHARE DRAFT 11870 TRACE#: 00110820 | -8187.67 | 95170.10 |
| MAY 02 | SHARE DRAFT 11946 TRACE#: 50500280 | -122.50 | 95047.60 |
| MAY 02 | SHARE DRAFT 11883 TRACE#: 00112710 | -681.56 | 94366.04 |
| MAY 02 | SHARE DRAFT 11886 TRACE#: 00117825 | -6000.00 | 88366.04 |
| MAY 02 | SHARE DRAFT 11882 TRACE#: 00120285 | -21447.87 | 66918.17 |
| MAY 03 | SHARE DRAFT 11885 TRACE#: 00106850 | -559.13 | 66359.04 |
| MAY 03 | SHARE DRAFT 11887 TRACE#: 00108170 | -2395.00 | 63964.04 |
| MAY 03 | SHARE DRAFT 11868 TRACE#: 00112765 | -2583.33 | 61380.71 |
| MAY 03 | SHARE DRAFT 1111 TRACE#: 80300055 | -4519.50 | 56861.21 |
| MAY 03 | SHARE DRAFT 11880 TRACE#: 00107250 | -25767.50 | 31093.71 |
| MAY 04 | DEPOSIT   CHECK#4159, CP BUSINESS MANAGEMENT | 40000.00 | 71093.71 |
| MAY 04 | WITHDRAWAL-CASH | -300.00 | 70793.71 |
| MAY 04 | SHARE DRAFT 11944 TRACE#: 00101520 | -380.00 | 70413.71 |
| MAY 05 | SHARE DRAFT 11895 TRACE#: 00110885 | -58.00 | 70355.71 |
| MAY 05 | SHARE DRAFT 11889 TRACE#: 00107270 | -205.25 | 70150.46 |
| MAY 08 | DEPOSIT | 300.00 | 70450.46 |
| MAY 08 | SHARE DRAFT 11894 TRACE#: 00109855 | -100.00 | 70350.46 |
| MAY 08 | SHARE DRAFT 11935 TRACE#: 00106380 | -201.95 | 70148.51 |
| MAY 08 | SHARE DRAFT 11926 TRACE#: 00113260 | -600.00 | 69548.51 |
| MAY 08 | SHARE DRAFT 11924 TRACE#: 00113270 | -2000.00 | 67548.51 |
| MAY 08 | SHARE DRAFT 11642 TRACE#: 00104570 | -2755.11 | 64793.40 |
| MAY 09 | SHARE DRAFT 11919 TRACE#: 00102965 | -52.07 | 64741.33 |
| MAY 09 | SHARE DRAFT 11942 TRACE#: 00119365 | -144.93 | 64596.40 |
| MAY 09 | SHARE DRAFT 11941 TRACE#: 00112280 | -242.46 | 64353.94 |
| MAY 09 | SHARE DRAFT 11884 TRACE#: 00100660 | -1500.00 | 62853.94 |
| MAY 09 | SHARE DRAFT 10004 TRACE#: 00119930 | -2750.00 | 60103.94 |
| MAY 09 | SHARE DRAFT 11903 TRACE#: 00113625 | -4108.25 | 55995.69 |
| MAY 09 | SHARE DRAFT 11955 TRACE#: 00100325 | -6583.33 | 49412.36 |

*- Continued -*



First Community Credit Union
myFCCU.com
Jamestown, ND 58401-280

**Account Number:** *****1711
**Statement End Date:** 05-31-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| MAY 09 | SHARE DRAFT 11911 TRACE#: 00108915 | -10534.17 | 38878.19 |
| MAY 09 | SHARE DRAFT 119301 TRACE#: 00111005 | -13710.52 | 25167.67 |
| MAY 10 | SHARE DRAFT 11896 TRACE#: 00115215 | -80.49 | 25087.18 |
| MAY 10 | SHARE DRAFT 11940 TRACE#: 00103215 | -771.17 | 24316.01 |
| MAY 10 | SHARE DRAFT 11892 TRACE#: 00116670 | -1023.76 | 23292.25 |
| MAY 10 | SHARE DRAFT 11667 TRACE#: 00112220 | -1185.00 | 22107.25 |
| MAY 10 | SHARE DRAFT 11893 TRACE#: 00116665 | -3374.55 | 18732.70 |
| MAY 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS230510 | -238.00 | 18494.70 |
| MAY 11 | EFT ACH Master  State Auto - InbVENDOR PMT230510 | -352.67 | 18142.03 |
| MAY 11 | SHARE DRAFT 11961 TRACE#: 00108500 | -532.90 | 17609.13 |
| MAY 11 | SHARE DRAFT 11956 TRACE#: 00105005 | -2875.91 | 14733.22 |
| MAY 11 | SHARE DRAFT 11957 TRACE#: 00105000 | -9391.94 | 5341.28 |
| MAY 12 | SHARE DRAFT 11932 TRACE#: 00113080 | -200.00 | 5141.28 |
| MAY 12 | SHARE DRAFT 11922 TRACE#: 00110210 |  | 5141.28 |
| MAY 12 | SHARE DRAFT 11905 TRACE#: 00106905 |  | 5141.28 |
| MAY 12 | SHARE DRAFT 11567 TRACE#: 00112255 |  | 5141.28 |
| MAY 15 | EFT ACH Master  PROG N WESTERN INS PREM 230512 | -120.04 | 5021.24 |
| MAY 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 051523 | -913.37 | 4107.87 |
| MAY 15 | EFT ACH Master  TCCU TCCU ORIG MAY 15 | -1910.16 | 2197.71 |
| MAY 15 | SHARE DRAFT 11922 TRACE#: 00110210 | -3173.14 | -975.43 |
| MAY 15 | OVERDRAFT FEES   CHECK# 11922 $ 3173.14 | -30.00 | -1005.43 |
| MAY 15 | SHARE DRAFT 11905 TRACE#: 00106905 | -5000.00 | -6005.43 |
| MAY 15 | OVERDRAFT FEES   CHECK# 11905 $ 5000.00 | -30.00 | -6035.43 |
| MAY 15 | SHARE DRAFT 11567 TRACE#: 00112255 | -5409.23 | -11444.66 |
| MAY 15 | OVERDRAFT FEES   CHECK# 11567 $ 5409.23 | -30.00 | -11474.66 |
| MAY 15 | DEPOSIT  Bell Bank #624644 | 455691.71 | 444217.05 |
| MAY 15 | TRANSFER 2  PER JESSE VIA EMAIL | -850.00 | 443367.05 |
| MAY 15 | SHARE DRAFT 11966 TRACE#: 00114260 | -1882.94 | 441484.11 |
| MAY 16 | WITHDRAWAL-CASH | -500.00 | 440984.11 |
| MAY 16 | WITHDRAWAL | -195385.67 | 245598.44 |
| MAY 16 | SHARE DRAFT 11981 TRACE#: 80500055 | -4991.60 | 240606.84 |
| MAY 16 | SHARE DRAFT 11982 TRACE#: 00107975 | -240.00 | 240366.84 |
| MAY 16 | SHARE DRAFT 11945 TRACE#: 00113430 | -696.36 | 239670.48 |
| MAY 16 | SHARE DRAFT 11907 TRACE#: 50500030 | -893.22 | 238777.26 |
| MAY 16 | SHARE DRAFT 11909 TRACE#: 50500040 | -973.23 | 237804.03 |
| MAY 16 | SHARE DRAFT 11908 TRACE#: 50500045 | -6605.00 | 231199.03 |
| MAY 17 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230516 | -747.79 | 230451.24 |
| MAY 17 | EFT ACH Master  CAPITAL ONE MOBILE PMT230516 | -10000.00 | 220451.24 |
| MAY 17 | SHARE DRAFT 11899 TRACE#: 50200010 | -1797.47 | 218653.77 |
| MAY 17 | SHARE DRAFT 11890 TRACE#: 00112570 | -4000.00 | 214653.77 |
| MAY 18 | SHARE DRAFT 11962 TRACE#: 00306955 | -57.85 | 214595.92 |
| MAY 18 | SHARE DRAFT 11976 TRACE#: 00307995 | -76.17 | 214519.75 |
| MAY 18 | SHARE DRAFT 11968 TRACE#: 00311430 | -261.00 | 214258.75 |
| MAY 18 | SHARE DRAFT 11964 TRACE#: 00306020 | -350.00 | 213908.75 |
| MAY 18 | SHARE DRAFT 11930 TRACE#: 00312220 | -391.17 | 213517.58 |
| MAY 18 | SHARE DRAFT 11938 TRACE#: 00306740 | -500.00 | 213017.58 |
| MAY 18 | SHARE DRAFT 11959 TRACE#: 00308240 | -910.95 | 212106.63 |
| MAY 18 | SHARE DRAFT 11952 TRACE#: 00313720 | -1583.90 | 210522.73 |
| MAY 18 | SHARE DRAFT 1920 TRACE#: 00306035 | -1604.78 | 208917.95 |
| MAY 18 | SHARE DRAFT 11977 TRACE#: 00313215 | -2000.00 | 206917.95 |
| MAY 18 | SHARE DRAFT 1921 TRACE#: 00306025 | -3344.00 | 203573.95 |
| MAY 18 | SHARE DRAFT 11953 TRACE#: 00308005 | -4560.33 | 199013.62 |
| MAY 18 | SHARE DRAFT 11950 TRACE#: 00306030 | -4650.31 | 194363.31 |
| MAY 18 | SHARE DRAFT 11972 TRACE#: 00300135 | -5658.98 | 188704.33 |
| MAY 18 | SHARE DRAFT 11928 TRACE#: 00300125 | -16702.95 | 172001.38 |
| MAY 18 | SHARE DRAFT 11979 TRACE#: 00301815 | -17908.60 | 154092.78 |
| MAY 18 | SHARE DRAFT 11927 TRACE#: 00300130 | -35030.13 | 119062.65 |
| MAY 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -317.21 | 118745.44 |
| MAY 19 | SHARE DRAFT 11951 TRACE#: 00107405 | -33.32 | 118712.12 |
| MAY 19 | SHARE DRAFT 11965 TRACE#: 00106960 | -51.12 | 118661.00 |

RRSB FCCU Subpoena 008005



First Community
Credit Union

205 6th St SE, PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 05-31-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 19 | SHARE DRAFT 11888 TRACE#: 00101820 | -210.00 | 118451.00 |
| MAY 19 | SHARE DRAFT 11915 TRACE#: 00103915 | -221.11 | 118229.89 |
| MAY 19 | SHARE DRAFT 11897 TRACE#: 00104870 | -374.00 | 117855.89 |
| MAY 19 | SHARE DRAFT 11914 TRACE#: 00104805 | -380.18 | 117475.71 |
| MAY 19 | SHARE DRAFT 11937 TRACE#: 00107025 | -383.06 | 117092.65 |
| MAY 19 | SHARE DRAFT 11939 TRACE#: 00109925 | -598.50 | 116494.15 |
| MAY 19 | SHARE DRAFT 11948 TRACE#: 00101405 | -843.48 | 115650.67 |
| MAY 19 | SHARE DRAFT 11958 TRACE#: 00102480 | -956.25 | 114694.42 |
| MAY 19 | SHARE DRAFT 11929 TRACE#: 00108040 | -973.58 | 113720.84 |
| MAY 19 | SHARE DRAFT 11933 TRACE#: 00107910 | -2262.60 | 111458.24 |
| MAY 19 | SHARE DRAFT 1015 TRACE#: 00110085 | -2500.00 | 108958.24 |
| MAY 22 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 052223 | -366.75 | 108591.49 |
| MAY 22 | WITHDRAWAL-CASH | -1500.00 | 107091.49 |
| MAY 22 | DEPOSIT | 9943.51 | 117035.00 |
| MAY 22 | TRANSFER 2  PER JESSE VIA PHONE | 30.74 | 117065.74 |
| MAY 22 | SHARE DRAFT 11985 TRACE#: 80300195 | -2000.00 | 115065.74 |
| MAY 22 | SHARE DRAFT 11963 TRACE#: 00109735 | -75.00 | 114990.74 |
| MAY 22 | SHARE DRAFT 11936 TRACE#: 00101720 | -259.95 | 114730.79 |
| MAY 22 | SHARE DRAFT 11975 TRACE#: 00107540 | -328.55 | 114402.24 |
| MAY 22 | SHARE DRAFT 11904 TRACE#: 00100605 | -445.08 | 113957.16 |
| MAY 22 | SHARE DRAFT 11913 TRACE#: 00105930 | -629.00 | 113328.16 |
| MAY 23 | WITHDRAWAL | -3005.00 | 110323.16 |
| MAY 23 | SHARE DRAFT 11900 TRACE#: 00115085 | -303.14 | 110020.02 |
| MAY 23 | SHARE DRAFT 11960 TRACE#: 00109685 | -359.97 | 109660.05 |
| MAY 23 | SHARE DRAFT 11990 TRACE#: 00107340 | -1365.00 | 108295.05 |
| MAY 23 | SHARE DRAFT 11934 TRACE#: 00101825 | -1500.00 | 106795.05 |
| MAY 23 | SHARE DRAFT 11986 TRACE#: 00109500 | -1711.61 | 105083.44 |
| MAY 23 | SHARE DRAFT 11984 TRACE#: 00118385 | -1750.00 | 103333.44 |
| MAY 23 | SHARE DRAFT 11912 TRACE#: 00102385 | -3367.11 | 99966.33 |
| MAY 23 | SHARE DRAFT 11925 TRACE#: 00100260 | -5000.00 | 94966.33 |
| MAY 23 | SHARE DRAFT 11923 TRACE#: 00120160 | -15000.00 | 79966.33 |
| MAY 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -137.12 | 79829.21 |
| MAY 24 | SHARE DRAFT 11983 TRACE#: 00104580 | -850.00 | 78979.21 |
| MAY 25 | DEPOSIT | 546465.27 | 625444.48 |
| MAY 25 | SHARE DRAFT 11901 TRACE#: 00110855 | -367.43 | 625077.05 |
| MAY 25 | SHARE DRAFT 11978 TRACE#: 00110300 | -2072.28 | 623004.77 |
| MAY 26 | EFT ACH Master  CAPITAL ONE MOBILE PMT230525 | -5000.00 | 618004.77 |
| MAY 26 | SHARE DRAFT 11995 TRACE#: 52000005 | -2500.00 | 615504.77 |
| MAY 26 | SHARE DRAFT 11902 TRACE#: 00105445 | -3798.96 | 611705.81 |
| MAY 26 | SHARE DRAFT 11967 TRACE#: 00100420 | -6033.52 | 605672.29 |
| MAY 30 | EFT ACH Master  CAPITAL ONE MOBILE PMT230527 | -30000.00 | 575672.29 |
| MAY 30 | EFT ACH Master  CAPITAL ONE MOBILE PMT230526 | -10000.00 | 565672.29 |
| MAY 30 | SHARE DRAFT 11906 TRACE#: 00100090 | -239.00 | 565433.29 |
| MAY 30 | SHARE DRAFT 11971 TRACE#: 00107230 | -405.00 | 565028.29 |
| MAY 30 | SHARE DRAFT 11947 TRACE#: 00108820 | -2583.33 | 562444.96 |
| MAY 30 | SHARE DRAFT 11949 TRACE#: 00107015 | -2583.33 | 559861.63 |
| MAY 30 | SHARE DRAFT 11991 TRACE#: 00110155 | -7875.00 | 551986.63 |
| MAY 30 | SHARE DRAFT 11992 TRACE#: 00108825 | -250000.00 | 301986.63 |
| MAY 31 | TRANSFER 2  PER JESSE VIA EMAIL | -2000.00 | 299986.63 |
| MAY 31 | SHARE DRAFT 11997 TRACE#: 80500030 | -1769.95 | 298216.68 |
| MAY 31 | SHARE DRAFT 11980 TRACE#: 00111980 | -1864.50 | 296352.18 |
| MAY 31 | SHARE DRAFT 50 TRACE#: 00107810 | -2423.00 | 293929.18 |
| MAY 31 | SHARE DRAFT 11993 TRACE#: 00122120 | -20205.39 | 273723.79 |
| MAY 31 | SHARE DRAFT 1742 TRACE#: 00103775 | -20500.00 | 253223.79 |
| ENDING BALANCE | | | **253,223.79** |

*- Continued -*

RRSB FCCU Subpoena 008006



**First Community Credit Union**
myFCCU.com

Account Number: *****1711
Statement End Date: 05-31-23
Page: 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 50 | 05-31-23 | 2423.00 |
| 1015 * | 05-19-23 | 2500.00 |
| 1111 * | 05-03-23 | 4519.50 |
| 1742 * | 05-31-23 | 20500.00 |
| 1920 * | 05-18-23 | 1604.78 |
| 1921 | 05-18-23 | 3344.00 |
| 10004 * | 05-09-23 | 2750.00 |
| 11527 * | 05-01-23 | 4938.03 |
| 11567 * | 05-12-23 | 5409.23 |
| 11642 * | 05-08-23 | 2755.11 |
| 11667 * | 05-10-23 | 1185.00 |
| 11745 * | 05-01-23 | 2247.20 |
| 11868 * | 05-03-23 | 2583.33 |
| 11870 * | 05-01-23 | 8187.67 |
| 11871 | 05-01-23 | 2583.33 |
| 11880 * | 05-03-23 | 25767.50 |
| 11882 * | 05-02-23 | 21447.87 |
| 11883 | 05-02-23 | 681.56 |
| 11884 | 05-09-23 | 1500.00 |
| 11885 | 05-03-23 | 559.13 |
| 11886 | 05-02-23 | 6000.00 |
| 11887 | 05-03-23 | 2395.00 |
| 11888 | 05-19-23 | 210.00 |
| 11889 | 05-05-23 | 205.25 |
| 11890 | 05-17-23 | 4000.00 |
| 11892 * | 05-10-23 | 1023.76 |
| 11893 | 05-10-23 | 3374.55 |
| 11894 | 05-08-23 | 100.00 |
| 11895 | 05-05-23 | 58.00 |
| 11896 | 05-10-23 | 80.49 |
| 11897 | 05-19-23 | 374.00 |
| 11899 * | 05-17-23 | 1797.47 |
| 11900 | 05-23-23 | 303.14 |
| 11901 | 05-25-23 | 367.43 |
| 11902 | 05-26-23 | 3798.96 |
| 11903 | 05-09-23 | 4108.25 |
| 11904 | 05-22-23 | 445.08 |
| 11905 | 05-12-23 | 5000.00 |
| 11906 | 05-30-23 | 239.00 |
| 11907 | 05-16-23 | 893.22 |
| 11908 | 05-16-23 | 6605.00 |
| 11909 | 05-16-23 | 973.23 |
| 11911 * | 05-09-23 | 10534.17 |
| 11912 | 05-23-23 | 3367.11 |
| 11913 | 05-22-23 | 629.00 |
| 11914 | 05-19-23 | 380.18 |
| 11915 | 05-19-23 | 221.11 |
| 11919 * | 05-09-23 | 52.07 |
| 11922 * | 05-12-23 | 3173.14 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11923 | 05-23-23 | 15000.00 |
| 11924 | 05-08-23 | 2000.00 |
| 11925 | 05-23-23 | 5000.00 |
| 11926 | 05-08-23 | 600.00 |
| 11927 | 05-18-23 | 35030.13 |
| 11928 | 05-18-23 | 16702.95 |
| 11929 | 05-19-23 | 973.58 |
| 11930 | 05-18-23 | 391.17 |
| 11932 * | 05-12-23 | 200.00 |
| 11933 | 05-19-23 | 2262.60 |
| 11934 | 05-23-23 | 1500.00 |
| 11935 | 05-08-23 | 201.95 |
| 11936 | 05-22-23 | 259.95 |
| 11937 | 05-19-23 | 383.06 |
| 11938 | 05-18-23 | 500.00 |
| 11939 | 05-19-23 | 598.50 |
| 11940 | 05-10-23 | 771.17 |
| 11941 | 05-09-23 | 242.46 |
| 11942 | 05-09-23 | 144.93 |
| 11944 * | 05-04-23 | 380.00 |
| 11945 | 05-16-23 | 696.36 |
| 11946 | 05-02-23 | 122.50 |
| 11947 | 05-30-23 | 2583.33 |
| 11948 | 05-19-23 | 843.48 |
| 11949 | 05-30-23 | 2583.33 |
| 11950 | 05-18-23 | 4650.31 |
| 11951 | 05-19-23 | 33.32 |
| 11952 | 05-18-23 | 1583.90 |
| 11953 | 05-18-23 | 4560.33 |
| 11955 * | 05-09-23 | 6583.33 |
| 11956 | 05-11-23 | 2875.91 |
| 11957 | 05-11-23 | 9391.94 |
| 11958 | 05-19-23 | 956.25 |
| 11959 | 05-18-23 | 910.95 |
| 11960 | 05-23-23 | 359.97 |
| 11961 | 05-11-23 | 532.90 |
| 11962 | 05-18-23 | 57.85 |
| 11963 | 05-22-23 | 75.00 |
| 11964 | 05-18-23 | 350.00 |
| 11965 | 05-19-23 | 51.12 |
| 11966 | 05-15-23 | 1882.94 |
| 11967 | 05-26-23 | 6033.52 |
| 11968 | 05-18-23 | 261.00 |
| 11971 * | 05-30-23 | 405.00 |
| 11972 | 05-18-23 | 5658.98 |
| 11975 * | 05-22-23 | 328.55 |
| 11976 | 05-18-23 | 76.17 |
| 11977 | 05-18-23 | 2000.00 |
| 11978 | 05-25-23 | 2072.28 |

*- Continued -*

RRSB FCCU Subpoena 008007



**First Community Credit Union**
1019 Main St SE / Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 05-31-23
**Page:** 5 of 5

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11979 | 05-18-23 | 17908.60 |
| 11980 | 05-31-23 | 1864.50 |
| 11981 | 05-16-23 | 4991.60 |
| 11982 | 05-16-23 | 240.00 |
| 11983 | 05-24-23 | 850.00 |
| 11984 | 05-23-23 | 1750.00 |
| 11985 | 05-22-23 | 2000.00 |
| 11986 | 05-23-23 | 1711.61 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11990 * | 05-23-23 | 1365.00 |
| 11991 | 05-30-23 | 7875.00 |
| 11992 | 05-30-23 | 250000.00 |
| 11993 | 05-31-23 | 20205.39 |
| 11995 * | 05-26-23 | 2500.00 |
| 11997 * | 05-31-23 | 1769.95 |
| 119301 * | 05-09-23 | 13710.52 |

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 90.00 | 90.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 150.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-04-2023 | 40000.00 |
| 05-08-2023 | 300.00 |

| Date | Amount |
|---|---|
| 05-15-2023 | 455691.71 |
| 05-22-2023 | 9943.51 |

| Date | Amount |
|---|---|
| 05-22-2023 | 30.74 |
| 05-25-2023 | 546465.27 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **6** | **1052431.23** |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-04-2023 | -300.00 |
| 05-11-2023 | -238.00 |
| 05-11-2023 | -352.67 |
| 05-15-2023 | -120.04 |
| 05-15-2023 | -913.37 |
| 05-15-2023 | -1910.16 |
| 05-12-2023 | -30.00 |
| 05-12-2023 | -30.00 |

| Date | Amount |
|---|---|
| 05-12-2023 | -30.00 |
| 05-15-2023 | -850.00 |
| 05-16-2023 | -500.00 |
| 05-16-2023 | -195385.67 |
| 05-17-2023 | -747.79 |
| 05-16-2023 | -10000.00 |
| 05-19-2023 | -317.21 |
| 05-22-2023 | -366.75 |

| Date | Amount |
|---|---|
| 05-22-2023 | -1500.00 |
| 05-23-2023 | -3005.00 |
| 05-24-2023 | -137.12 |
| 05-25-2023 | -5000.00 |
| 05-27-2023 | -30000.00 |
| 05-26-2023 | -10000.00 |
| 05-31-2023 | -2000.00 |

| Total Fees | 3 | -90.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **20** | **-263643.78** |

---

**MEMBERSHIP SAVINGS   ACCT# 3        05-01-23 THRU 05-31-23**                   PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                  **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 253,223.79 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008008

**FCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 06-30-23 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Search for your next car, boat, motorcycle, ATV, RV & more with Auto Link. Whether you're looking for new or used, shop all in one place without ever leaving the comfort of your home. Learn more at myfccu.com/autolink.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 253,223.79 | 159,709.11 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**      **06-01-23** THRU **06-30-23**                     PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                 **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**      **06-01-23** THRU **06-30-23**      PREVIOUS BALANCE **253,223.79**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -204.23 | 253019.56 |
| JUN 01 | TRANSFER 2  PER CHK #5144 | 10583.33 | 263602.89 |
| JUN 01 | SHARE DRAFT 11973 TRACE#: 00112200 | -86.52 | 263516.37 |
| JUN 01 | SHARE DRAFT 11994 TRACE#: 00109720 | -503.59 | 263012.78 |
| JUN 01 | SHARE DRAFT 11969 TRACE#: 00105075 | -40000.00 | 223012.78 |
| JUN 01 | SHARE DRAFT 11757 TRACE#: 00108470 | -49500.00 | 173512.78 |
| JUN 02 | SHARE DRAFT 1111 TRACE#: 50200175 | -5496.00 | 168016.78 |
| JUN 02 | SHARE DRAFT 11891 TRACE#: 00105600 | -7661.63 | 160355.15 |
| JUN 02 | SHARE DRAFT 11970 TRACE#: 00105595 | -21052.85 | 139302.30 |
| JUN 05 | SHARE DRAFT 11918 TRACE#: 00111660 | -612.92 | 138689.38 |
| JUN 05 | SHARE DRAFT 12032 TRACE#: 00111655 | -3800.00 | 134889.38 |
| JUN 05 | SHARE DRAFT 11607 TRACE#: 00107555 | -50000.00 | 84889.38 |
| JUN 06 | WITHDRAWAL-CASH | -2000.00 | 82889.38 |
| JUN 06 | TRANSFER 1  CHECK#493197, BELL BANK, THE TITLE COMPANY | 90914.32 | 173803.70 |
| JUN 06 | SHARE DRAFT 12018 TRACE#: 00120080 | -58.00 | 173745.70 |
| JUN 06 | SHARE DRAFT 12016 TRACE#: 00116710 | -100.00 | 173645.70 |
| JUN 06 | SHARE DRAFT 1014 TRACE#: 00100540 | -3154.43 | 170491.27 |
| JUN 07 | SHARE DRAFT 12054 TRACE#: 00106810 | -33.27 | 170458.00 |
| JUN 07 | SHARE DRAFT 12052 TRACE#: 00104985 | -123.70 | 170334.30 |
| JUN 07 | SHARE DRAFT 12033 TRACE#: 00107440 | -175.00 | 170159.30 |
| JUN 07 | SHARE DRAFT 12023 TRACE#: 00116440 | -175.73 | 169983.57 |
| JUN 07 | SHARE DRAFT 12058 TRACE#: 00107445 | -207.26 | 169776.31 |
| JUN 07 | SHARE DRAFT 12055 TRACE#: 00107425 | -239.22 | 169537.09 |
| JUN 07 | SHARE DRAFT 12053 TRACE#: 00108105 | -929.08 | 168608.01 |
| JUN 07 | SHARE DRAFT 12001 TRACE#: 00115310 | -1023.76 | 167584.25 |
| JUN 07 | SHARE DRAFT 12003 TRACE#: 00116430 | -2000.00 | 165584.25 |
| JUN 07 | SHARE DRAFT 12035 TRACE#: 00116425 | -3000.00 | 162584.25 |
| JUN 07 | SHARE DRAFT 12002 TRACE#: 00115295 | -3374.55 | 159209.70 |
| JUN 07 | SHARE DRAFT 12013 TRACE#: 00115305 | -4000.00 | 155209.70 |
| JUN 07 | SHARE DRAFT 12024 TRACE#: 00108235 | -4108.25 | 151101.45 |
| JUN 07 | SHARE DRAFT 12000 TRACE#: 00116975 | -7500.00 | 143601.45 |

*- Continued -*



First Community
Credit Union

110 10th St SE Suite Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 06-30-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUN 07 | SHARE DRAFT 2006 TRACE#: 00100560 | -10534.17 | 133067.28 |
| JUN 07 | SHARE DRAFT 12050 TRACE#: 00106930 | -12996.66 | 120070.62 |
| JUN 08 | SHARE DRAFT 12060 TRACE#: 00106515 | -48.46 | 120022.16 |
| JUN 08 | SHARE DRAFT 12034 TRACE#: 00109100 | -187.75 | 119834.41 |
| JUN 08 | SHARE DRAFT 12019 TRACE#: 00105320 | -194.55 | 119639.86 |
| JUN 08 | SHARE DRAFT 12056 TRACE#: 00101425 | -300.00 | 119339.86 |
| JUN 08 | SHARE DRAFT 12038 TRACE#: 00107270 | -350.00 | 118989.86 |
| JUN 08 | SHARE DRAFT 12048 TRACE#: 00109435 | -360.13 | 118629.73 |
| JUN 08 | SHARE DRAFT 12051 TRACE#: 00101415 | -771.17 | 117858.56 |
| JUN 08 | SHARE DRAFT 12037 TRACE#: 00100655 | -879.75 | 116978.81 |
| JUN 09 | SHARE DRAFT 12064 TRACE#: 00107000 | -33.27 | 116945.54 |
| JUN 09 | SHARE DRAFT 12068 TRACE#: 00106695 | -57.85 | 116887.69 |
| JUN 09 | SHARE DRAFT 12066 TRACE#: 00108460 | -525.25 | 116362.44 |
| JUN 09 | SHARE DRAFT 12045 TRACE#: 00106725 | -724.20 | 115638.24 |
| JUN 09 | SHARE DRAFT 12044 TRACE#: 00106705 | -777.19 | 114861.05 |
| JUN 09 | SHARE DRAFT 12040 TRACE#: 00106700 | -885.40 | 113975.65 |
| JUN 09 | SHARE DRAFT 11999 TRACE#: 00112155 | -1880.00 | 112095.65 |
| JUN 09 | SHARE DRAFT 12011 TRACE#: 00112335 | -3173.14 | 108922.51 |
| JUN 09 | SHARE DRAFT 12042 TRACE#: 00106720 | -10860.61 | 98061.90 |
| JUN 09 | SHARE DRAFT 12041 TRACE#: 00106710 | -16792.95 | 81268.95 |
| JUN 09 | SHARE DRAFT 12039 TRACE#: 00106715 | -25000.00 | 56268.95 |
| JUN 12 | SHARE DRAFT 12069 TRACE#: 00117080 | -350.00 | 55918.95 |
| JUN 12 | SHARE DRAFT 12014 TRACE#: 00110250 | -620.00 | 55298.95 |
| JUN 12 | SHARE DRAFT 12065 TRACE#: 00104745 | -843.48 | 54455.47 |
| JUN 12 | SHARE DRAFT 12027 TRACE#: 00109025 | -5000.00 | 49455.47 |
| JUN 13 | EFT ACH Master  PROG N WESTERN INS PREM 230612 | -120.09 | 49335.38 |
| JUN 13 | EFT ACH Master  State Auto - InbVENDOR PMT230612 | -352.67 | 48982.71 |
| JUN 13 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -65.92 | 48916.79 |
| JUN 13 | SHARE DRAFT 12062 TRACE#: 00100530 | -36.95 | 48879.84 |
| JUN 13 | SHARE DRAFT 12021 TRACE#: 00107180 | -261.45 | 48618.39 |
| JUN 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 061523 | -913.33 | 47705.06 |
| JUN 15 | EFT ACH Master  TCCU TCCU ORIG JUN 15 | -1910.16 | 45794.90 |
| JUN 15 | SHARE DRAFT 12007 TRACE#: 00106470 | -850.00 | 44944.90 |
| JUN 15 | SHARE DRAFT 11910 TRACE#: 00107945 | -6379.89 | 38565.01 |
| JUN 15 | DEPOSIT | 1000.00 | 39565.01 |
| JUN 15 | SHARE DRAFT 12026 TRACE#: 00108845 | -1500.00 | 38065.01 |
| JUN 15 | SHARE DRAFT 1111 TRACE#: 80300020 | -4966.66 | 33098.35 |
| JUN 20 | SHARE DRAFT 11004 TRACE#: 00114395 | -5240.00 | 27858.35 |
| JUN 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -317.21 | 27541.14 |
| JUN 21 | DEPOSIT | 28500.00 | 56041.14 |
| JUN 21 | SHARE DRAFT 12030 TRACE#: 50800075 | -893.22 | 55147.92 |
| JUN 21 | SHARE DRAFT 12029 TRACE#: 50800080 | -973.23 | 54174.69 |
| JUN 22 | SHARE DRAFT 12028 TRACE#: 50800085 | -6620.00 | 47554.69 |
| JUN 22 | SHARE DRAFT 12072 TRACE#: 00104165 | -712.21 | 46842.48 |
| JUN 22 | SHARE DRAFT 12074 TRACE#: 00104160 | -1823.42 | 45019.06 |
| JUN 22 | SHARE DRAFT 12073 TRACE#: 00100520 | -3497.89 | 41521.17 |
| JUN 22 | SHARE DRAFT 12047 TRACE#: 00104035 | -4650.31 | 36870.86 |
| JUN 23 | DEPOSIT | 9450.00 | 46320.86 |
| JUN 23 | WITHDRAWAL-CASH | -100.00 | 46220.86 |
| JUN 23 | SHARE DRAFT 12083 TRACE#: 00106835 | -500.00 | 45720.86 |
| JUN 26 | SHARE DRAFT 12070 TRACE#: 00107060 | -76.17 | 45644.69 |
| JUN 26 | SHARE DRAFT 12079 TRACE#: 00108965 | -261.45 | 45383.24 |
| JUN 26 | SHARE DRAFT 12071 TRACE#: 00111270 | -283.00 | 45100.24 |
| JUN 26 | SHARE DRAFT 12077 TRACE#: 00107880 | -540.01 | 44560.23 |
| JUN 26 | SHARE DRAFT 12084 TRACE#: 00112770 | -2000.00 | 42560.23 |
| JUN 26 | SHARE DRAFT 12067 TRACE#: 00107065 | -4560.33 | 37999.90 |
| JUN 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -176.53 | 37823.37 |
| JUN 27 | WITHDRAWAL-CASH | -200.00 | 37623.37 |
| JUN 27 | SHARE DRAFT 12097 TRACE#: 00109570 | -981.30 | 36642.07 |
| JUN 28 | TRANSFER 2  PER JESSE VIA EMAIL | 10583.33 | 47225.40 |

*- Continued -*                              RRSB FCCU Subpoena 008019



**First Community**
Credit Union

301 N 3rd St SE Suite 200
PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 06-30-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUN 28 | WITHDRAWAL | -3005.00 | 44220.40 |
| JUN 29 | DEPOSIT   CHECK#1009, CORNERSTONE BANK | 200000.00 | 244220.40 |
| JUN 29 | SHARE DRAFT 12009 TRACE#: 00109515 | -612.92 | 243607.48 |
| JUN 29 | SHARE DRAFT 12096 TRACE#: 00110435 | -1378.93 | 242228.55 |
| JUN 29 | SHARE DRAFT 12076 TRACE#: 80500020 | -2500.00 | 239728.55 |
| JUN 29 | SHARE DRAFT 12141 TRACE#: 80500025 | -5492.15 | 234236.40 |
| JUN 30 | TRANSFER 2  PER JESSE VIA EMAIL | -1700.00 | 232536.40 |
| JUN 30 | SHARE DRAFT 12004 TRACE#: 80600015 | -1797.47 | 230738.93 |
| JUN 30 | SHARE DRAFT 12063 TRACE#: 00110230 | -1583.90 | 229155.03 |
| JUN 30 | SHARE DRAFT 12087 TRACE#: 00104920 | -1864.50 | 227290.53 |
| JUN 30 | SHARE DRAFT 12121 TRACE#: 00109850 | -3200.00 | 224090.53 |
| JUN 30 | SHARE DRAFT 12012 TRACE#: 00110980 | -15000.00 | 209090.53 |
| JUN 30 | SHARE DRAFT 12098 TRACE#: 00110235 | -21458.69 | 187631.84 |
| JUN 30 | SHARE DRAFT 12095 TRACE#: 00104915 | -27922.73 | 159709.11 |
| ENDING BALANCE | | | **159,709.11** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1014 | 06-06-23 | 3154.43 |
| 1111 * | 06-01-23 | 5496.00 |
| 1111 | 06-15-23 | 4966.66 |
| 2006 * | 06-07-23 | 10534.17 |
| 11004 * | 06-20-23 | 5240.00 |
| 11607 * | 06-05-23 | 50000.00 |
| 11757 * | 06-01-23 | 49500.00 |
| 11891 * | 06-02-23 | 7661.63 |
| 11910 * | 06-14-23 | 6379.89 |
| 11918 * | 06-05-23 | 612.92 |
| 11969 * | 06-01-23 | 40000.00 |
| 11970 | 06-02-23 | 21052.85 |
| 11973 * | 06-01-23 | 86.52 |
| 11994 * | 06-01-23 | 503.59 |
| 11999 * | 06-09-23 | 1880.00 |
| 12000 | 06-07-23 | 7500.00 |
| 12001 | 06-07-23 | 1023.76 |
| 12002 | 06-07-23 | 3374.55 |
| 12003 | 06-07-23 | 2000.00 |
| 12004 | 06-30-23 | 1797.47 |
| 12007 * | 06-14-23 | 850.00 |
| 12009 * | 06-29-23 | 612.92 |
| 12011 * | 06-09-23 | 3173.14 |
| 12012 | 06-30-23 | 15000.00 |
| 12013 | 06-07-23 | 4000.00 |
| 12014 | 06-12-23 | 620.00 |
| 12016 * | 06-06-23 | 100.00 |
| 12018 * | 06-06-23 | 58.00 |
| 12019 | 06-08-23 | 194.55 |
| 12021 * | 06-13-23 | 261.45 |
| 12023 * | 06-07-23 | 175.73 |
| 12024 | 06-07-23 | 4108.25 |
| 12026 * | 06-15-23 | 1500.00 |
| 12027 | 06-12-23 | 5000.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 12028 | 06-21-23 | 6620.00 |
| 12029 | 06-21-23 | 973.23 |
| 12030 | 06-21-23 | 893.22 |
| 12032 * | 06-05-23 | 3800.00 |
| 12033 | 06-07-23 | 175.00 |
| 12034 | 06-08-23 | 187.75 |
| 12035 | 06-07-23 | 3000.00 |
| 12037 * | 06-08-23 | 879.75 |
| 12038 | 06-08-23 | 350.00 |
| 12039 | 06-09-23 | 25000.00 |
| 12040 | 06-09-23 | 885.40 |
| 12041 | 06-09-23 | 16792.95 |
| 12042 | 06-09-23 | 10860.61 |
| 12044 * | 06-09-23 | 777.19 |
| 12045 | 06-09-23 | 724.20 |
| 12047 * | 06-22-23 | 4650.31 |
| 12048 | 06-08-23 | 360.13 |
| 12050 * | 06-07-23 | 12996.66 |
| 12051 | 06-08-23 | 771.17 |
| 12052 | 06-07-23 | 123.70 |
| 12053 | 06-07-23 | 929.08 |
| 12054 | 06-07-23 | 33.27 |
| 12055 | 06-07-23 | 239.22 |
| 12056 | 06-08-23 | 300.00 |
| 12058 * | 06-07-23 | 207.26 |
| 12060 * | 06-08-23 | 48.46 |
| 12062 * | 06-13-23 | 36.95 |
| 12063 | 06-30-23 | 1583.90 |
| 12064 | 06-09-23 | 33.27 |
| 12065 | 06-12-23 | 843.48 |
| 12066 | 06-09-23 | 525.25 |
| 12067 | 06-26-23 | 4560.33 |
| 12068 | 06-09-23 | 57.85 |
| 12069 | 06-12-23 | 350.00 |

*- Continued -*



**First Community Credit Union**
1103 Main St SE [ Box 2160 ]
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 06-30-23
**Page:** 4 of 4

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 12070 | 06-26-23 | 76.17 |
| 12071 | 06-26-23 | 283.00 |
| 12072 | 06-22-23 | 712.21 |
| 12073 | 06-22-23 | 3497.89 |
| 12074 | 06-22-23 | 1823.42 |
| 12076 * | 06-29-23 | 2500.00 |
| 12077 | 06-26-23 | 540.01 |
| 12079 * | 06-26-23 | 261.45 |
| 12083 * | 06-23-23 | 500.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 12084 | 06-26-23 | 2000.00 |
| 12087 * | 06-30-23 | 1864.50 |
| 12095 * | 06-30-23 | 27922.73 |
| 12096 | 06-29-23 | 1378.93 |
| 12097 | 06-27-23 | 981.30 |
| 12098 | 06-30-23 | 21458.69 |
| 12121 * | 06-30-23 | 3200.00 |
| 12141 * | 06-29-23 | 5492.15 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 90.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 150.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 06-01-2023 | 10583.33 |
| 06-06-2023 | 90914.32 |
| 06-15-2023 | 1000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 06-21-2023 | 28500.00 |
| 06-23-2023 | 9450.00 |
| 06-28-2023 | 10583.33 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 06-29-2023 | 200000.00 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 7 | 351030.98 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 06-01-2023 | -204.23 |
| 06-06-2023 | -2000.00 |
| 06-13-2023 | -120.09 |
| 06-13-2023 | -352.67 |
| 06-13-2023 | -65.92 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 06-15-2023 | -913.33 |
| 06-15-2023 | -1910.16 |
| 06-21-2023 | -317.21 |
| 06-23-2023 | -100.00 |
| 06-27-2023 | -176.53 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 06-27-2023 | -200.00 |
| 06-28-2023 | -3005.00 |
| 06-30-2023 | -1700.00 |

| **Total Fees** | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 13 | -11065.14 |

---

**MEMBERSHIP SAVINGS**   ACCT# 3        **06-01-23** THRU **06-30-23**                              PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                                              5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 159,709.11 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008021

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 07-31-23 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Stop by and see us or visit myFCCU.com to get your school card today!

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 159,709.11 | 39,043.42 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| **PRIME SHARES**   ACCT# **1** | **07-01-23** THRU **07-31-23** | PREVIOUS BALANCE **0.00** |
|---|---|---|

| ENDING BALANCE | | 0.00 |
|---|---|---|

| **SMALL BUSINESS CHECKING**   ACCT# **2** | **07-01-23** THRU **07-31-23** | PREVIOUS BALANCE **159,709.11** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 03 | EFT ACH Master  CAPITAL ONE MOBILE PMT230630 | -3000.00 | 156709.11 |
| JUL 03 | SHARE DRAFT 12078 TRACE#: 00105760 | -1090.00 | 155619.11 |
| JUL 03 | SHARE DRAFT 12099 TRACE#: 00111460 | -1600.00 | 154019.11 |
| JUL 03 | SHARE DRAFT 12059 TRACE#: 00111860 | -2583.33 | 151435.78 |
| JUL 03 | SHARE DRAFT 12025 TRACE#: 00107195 | -3798.96 | 147636.82 |
| JUL 05 | EFT ACH Master  CAPITAL ONE MOBILE PMT230704 | -3000.00 | 144636.82 |
| JUL 05 | TRANSFER 2  trf per Jesse's e-mail. | -600.00 | 144036.82 |
| JUL 05 | WITHDRAWAL-CASH | -600.00 | 143436.82 |
| JUL 05 | SHARE DRAFT 12075 TRACE#: 00110775 | -2115.42 | 141321.40 |
| JUL 05 | SHARE DRAFT 12061 TRACE#: 00100415 | -2583.33 | 138738.07 |
| JUL 05 | SHARE DRAFT 12010 TRACE#: 00100420 | -2765.88 | 135972.19 |
| JUL 05 | SHARE DRAFT 11998 TRACE#: 00106630 | -3925.00 | 132047.19 |
| JUL 05 | SHARE DRAFT 12017 TRACE#: 00101700 | -4000.00 | 128047.19 |
| JUL 05 | SHARE DRAFT 12142 TRACE#: 00116515 | -7640.20 | 120406.99 |
| JUL 05 | SHARE DRAFT 12036 TRACE#: 00115120 | -8049.72 | 112357.27 |
| JUL 05 | SHARE DRAFT 12091 TRACE#: 00100425 | -22895.00 | 89462.27 |
| JUL 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -23.65 | 89438.62 |
| JUL 06 | EFT ACH Master  CAPITAL ONE MOBILE PMT230705 | -4000.00 | 85438.62 |
| JUL 06 | DEPOSIT | 50000.00 | 135438.62 |
| JUL 06 | SHARE DRAFT 12163 TRACE#: 50200025 | -1360.00 | 134078.62 |
| JUL 06 | SHARE DRAFT 12022 TRACE#: 00112495 | -53.94 | 134024.68 |
| JUL 06 | SHARE DRAFT 12145 TRACE#: 00114515 | -187.52 | 133837.16 |
| JUL 06 | SHARE DRAFT 12090 TRACE#: 00108145 | -604.10 | 133233.06 |
| JUL 06 | SHARE DRAFT 12081 TRACE#: 00108140 | -12070.90 | 121162.16 |
| JUL 06 | SHARE DRAFT 12088 TRACE#: 00110220 | -50000.00 | 71162.16 |
| JUL 07 | SHARE DRAFT 12080 TRACE#: 00108160 | -150.00 | 71012.16 |
| JUL 07 | SHARE DRAFT 12164 TRACE#: 00103015 | -300.00 | 70712.16 |
| JUL 07 | SHARE DRAFT 12086 TRACE#: 00107010 | -350.00 | 70362.16 |
| JUL 07 | SHARE DRAFT 12085 TRACE#: 00114255 | -690.65 | 69671.51 |
| JUL 07 | SHARE DRAFT 12092 TRACE#: 00105935 | -2922.61 | 66748.90 |
| JUL 07 | SHARE DRAFT 12008 TRACE#: 00107280 | -6533.83 | 60215.07 |

*- Continued -*



First Community Credit Union

1201 19th St SE, PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 07-31-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUL 07 | SHARE DRAFT 12094 TRACE#: 00105160 | -15000.00 | 45215.07 |
| JUL 10 | DEPOSIT | 310000.00 | 355215.07 |
| JUL 10 | WITHDRAWAL | -3005.00 | 352210.07 |
| JUL 10 | SHARE DRAFT 12107 TRACE#: 00111385 | -22.00 | 352188.07 |
| JUL 10 | SHARE DRAFT 12151 TRACE#: 00106990 | -92.79 | 352095.28 |
| JUL 11 | EFT ACH Master  State Auto - InbVENDOR PMT230710 | -352.67 | 351742.61 |
| JUL 11 | SHARE DRAFT 12114 TRACE#: 50800050 | -893.22 | 350849.39 |
| JUL 11 | SHARE DRAFT 12116 TRACE#: 50800040 | -973.23 | 349876.16 |
| JUL 11 | SHARE DRAFT 12103 TRACE#: 00109195 | -1023.76 | 348852.40 |
| JUL 11 | SHARE DRAFT 1111 TRACE#: 50800165 | -2000.00 | 346852.40 |
| JUL 11 | SHARE DRAFT 12131 TRACE#: 00115475 | -3173.14 | 343679.26 |
| JUL 11 | SHARE DRAFT 12104 TRACE#: 00115375 | -3374.55 | 340304.71 |
| JUL 11 | SHARE DRAFT 12100 TRACE#: 00115365 | -4000.00 | 336304.71 |
| JUL 11 | SHARE DRAFT 12173 TRACE#: 80500010 | -4980.00 | 331324.71 |
| JUL 11 | SHARE DRAFT 12138 TRACE#: 00101530 | -5000.00 | 326324.71 |
| JUL 11 | SHARE DRAFT 12115 TRACE#: 50800055 | -6620.00 | 319704.71 |
| JUL 11 | SHARE DRAFT 12101 TRACE#: 00115370 | -7500.00 | 312204.71 |
| JUL 11 | SHARE DRAFT 219 TRACE#: 00102240 | -10534.17 | 301670.54 |
| JUL 11 | SHARE DRAFT 1210 TRACE#: 00110685 | -12031.69 | 289638.85 |
| JUL 12 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230711 | -447.74 | 289191.11 |
| JUL 12 | WITHDRAWAL-CASH | -300.00 | 288891.11 |
| JUL 12 | SHARE DRAFT 12159 TRACE#: 00113025 | -18.91 | 288872.20 |
| JUL 12 | SHARE DRAFT 12143 TRACE#: 00102990 | -150.00 | 288722.20 |
| JUL 12 | SHARE DRAFT 12120 TRACE#: 00111885 | -850.00 | 287872.20 |
| JUL 12 | SHARE DRAFT 12137 TRACE#: 00113145 | -890.76 | 286981.44 |
| JUL 12 | SHARE DRAFT 12105 TRACE#: 00120030 | -2000.00 | 284981.44 |
| JUL 12 | SHARE DRAFT 12113 TRACE#: 00102740 | -4108.25 | 280873.19 |
| JUL 12 | SHARE DRAFT 12168 TRACE#: 00113455 | -11875.00 | 268998.19 |
| JUL 13 | EFT ACH Master  PROG N WESTERN INS PREM 230712 | -120.09 | 268878.10 |
| JUL 13 | SHARE DRAFT 12169 TRACE#: 00106805 | -186.45 | 268691.65 |
| JUL 13 | SHARE DRAFT 12136 TRACE#: 00101875 | -202.10 | 268489.55 |
| JUL 13 | SHARE DRAFT 12154 TRACE#: 00101355 | -843.48 | 267646.07 |
| JUL 13 | SHARE DRAFT 12057 TRACE#: 00101145 | -1392.12 | 266253.95 |
| JUL 13 | SHARE DRAFT 12123 TRACE#: 00108175 | -1467.57 | 264786.38 |
| JUL 13 | SHARE DRAFT 12156 TRACE#: 00107535 | -2386.79 | 262399.59 |
| JUL 13 | SHARE DRAFT 12049 TRACE#: 00105700 | -4630.45 | 257769.14 |
| JUL 13 | SHARE DRAFT 12155 TRACE#: 00107540 | -16792.95 | 240976.19 |
| JUL 13 | SHARE DRAFT 11578 TRACE#: 00105010 | -20500.00 | 220476.19 |
| JUL 14 | SHARE DRAFT 12172 TRACE#: 00106115 | -362.55 | 220113.64 |
| JUL 14 | SHARE DRAFT 12140 TRACE#: 00112105 | -618.39 | 219495.25 |
| JUL 14 | SHARE DRAFT 12139 TRACE#: 00102490 | -771.17 | 218724.08 |
| JUL 14 | SHARE DRAFT 12165 TRACE#: 00107165 | -990.00 | 217734.08 |
| JUL 14 | SHARE DRAFT 12110 TRACE#: 00112010 | -1342.50 | 216391.58 |
| JUL 14 | SHARE DRAFT 12158 TRACE#: 00103750 | -4650.31 | 211741.27 |
| JUL 14 | SHARE DRAFT 11735 TRACE#: 00106555 | -48877.50 | 162863.77 |
| JUL 17 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 071723 | -913.33 | 161950.44 |
| JUL 17 | EFT ACH Master  TCCU TCCU ORIG JUL 15 | -1910.16 | 160040.28 |
| JUL 17 | DEPOSIT | 37500.00 | 197540.28 |
| JUL 17 | TRANSFER 2  PER JESSE'S REQUEST | 219.00 | 197759.28 |
| JUL 18 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -37.89 | 197721.39 |
| JUL 18 | SHARE DRAFT 12144 TRACE#: 00111035 | -74.40 | 197646.99 |
| JUL 18 | SHARE DRAFT 12127 TRACE#: 00106475 | -125.00 | 197521.99 |
| JUL 18 | SHARE DRAFT 12118 TRACE#: 00111545 | -182.27 | 197339.72 |
| JUL 18 | SHARE DRAFT 12162 TRACE#: 00106180 | -427.20 | 196912.52 |
| JUL 18 | SHARE DRAFT 12122 TRACE#: 00106090 | -1125.00 | 195787.52 |
| JUL 18 | SHARE DRAFT 12031 TRACE#: 00112390 | -1716.02 | 194071.50 |
| JUL 18 | SHARE DRAFT 12128 TRACE#: 00109685 | -3107.03 | 190964.47 |
| JUL 18 | SHARE DRAFT 11509 TRACE#: 00106050 | -4454.00 | 186510.47 |
| JUL 18 | SHARE DRAFT 12130 TRACE#: 00104575 | -5926.98 | 180583.49 |
| JUL 18 | SHARE DRAFT 12124 TRACE#: 00106465 | -6533.83 | 174049.66 |

*- Continued -*

RRSB FCCU Subpoena 008033



FCCU First Community Credit Union

2005 19th St SE Box 280 · PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 07-31-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUL 18 | SHARE DRAFT 12160 TRACE#: 00108510 | -16499.99 | 157549.67 |
| JUL 18 | SHARE DRAFT 11743 TRACE#: 00111055 | -28173.64 | 129376.03 |
| JUL 18 | SHARE DRAFT 12149 TRACE#: 00119120 | -673.40 | 128702.63 |
| JUL 18 | SHARE DRAFT 12193 TRACE#: 00113505 | -676.86 | 128025.77 |
| JUL 18 | SHARE DRAFT 12161 TRACE#: 00112405 | -1000.00 | 127025.77 |
| JUL 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -317.21 | 126708.56 |
| JUL 19 | SHARE DRAFT 12200 TRACE#: 00111240 | -1019.18 | 125689.38 |
| JUL 19 | SHARE DRAFT 12111 TRACE#: 00113825 | -175.73 | 125513.65 |
| JUL 20 | SHARE DRAFT 12190 TRACE#: 00104955 | -57.85 | 125455.80 |
| JUL 20 | SHARE DRAFT 12185 TRACE#: 00109760 | -323.00 | 125132.80 |
| JUL 20 | SHARE DRAFT 12157 TRACE#: 00104950 | -37532.28 | 87600.52 |
| JUL 20 | SHARE DRAFT 11876 TRACE#: 00106295 | -50000.00 | 37600.52 |
| JUL 21 | EFT ACH Master  CAPITAL ONE MOBILE PMT230720 | -3000.00 | 34600.52 |
| JUL 21 | TRANSFER 2  PER JESSE VIA EMAIL | -1150.00 | 33450.52 |
| JUL 24 | DEPOSIT | 9450.00 | 42900.52 |
| JUL 24 | DEPOSIT  #1012 Cornerstone Bank / Craig Development, LLC | 100000.00 | 142900.52 |
| JUL 24 | SHARE DRAFT 12135 TRACE#: 00112325 | -600.00 | 142300.52 |
| JUL 25 | EFT ACH Master  CAPITAL ONE MOBILE PMT230724 | -4000.00 | 138300.52 |
| JUL 25 | TRANSFER 2  PER JESSE VIA EMAIL | 3000.00 | 141300.52 |
| JUL 25 | SHARE DRAFT 12201 TRACE#: 71000020 | -464.31 | 140836.21 |
| JUL 25 | SHARE DRAFT 12197 TRACE#: 00116065 | -1500.00 | 139336.21 |
| JUL 25 | SHARE DRAFT 12166 TRACE#: 71000015 | -1505.70 | 137830.51 |
| JUL 25 | SHARE DRAFT 12208 TRACE#: 00119920 | -1522.22 | 136308.29 |
| JUL 25 | SHARE DRAFT 12129 TRACE#: 00103730 | -1639.22 | 134669.07 |
| JUL 25 | SHARE DRAFT 12109 TRACE#: 71000025 | -1797.47 | 132871.60 |
| JUL 25 | SHARE DRAFT 12187 TRACE#: 00102055 | -1823.42 | 131048.18 |
| JUL 25 | SHARE DRAFT 12148 TRACE#: 00118970 | -2392.82 | 128655.36 |
| JUL 25 | SHARE DRAFT 12186 TRACE#: 00102060 | -3497.89 | 125157.47 |
| JUL 25 | SHARE DRAFT 12112 TRACE#: 00113635 | -3798.96 | 121358.51 |
| JUL 25 | SHARE DRAFT 12170 TRACE#: 00113580 | -4560.33 | 116798.18 |
| JUL 25 | SHARE DRAFT 12198 TRACE#: 80600055 | -7400.00 | 109398.18 |
| JUL 25 | SHARE DRAFT 12206 TRACE#: 00111465 | -25000.00 | 84398.18 |
| JUL 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -219.33 | 84178.85 |
| JUL 26 | SHARE DRAFT 12171 TRACE#: 00106425 | -2583.33 | 81595.52 |
| JUL 26 | SHARE DRAFT 12126 TRACE#: 00106420 | -2765.88 | 78829.64 |
| JUL 26 | SHARE DRAFT 12132 TRACE#: 00109705 | -15000.00 | 63829.64 |
| JUL 27 | SHARE DRAFT 12194 TRACE#: 00104720 | -76.17 | 63753.47 |
| JUL 27 | SHARE DRAFT 12189 TRACE#: 00105090 | -484.42 | 63269.05 |
| JUL 27 | SHARE DRAFT 12199 TRACE#: 00104025 | -1864.50 | 61404.55 |
| JUL 27 | SHARE DRAFT 12207 TRACE#: 00110055 | -2000.00 | 59404.55 |
| JUL 27 | SHARE DRAFT 11003 TRACE#: 00105050 | -3127.00 | 56277.55 |
| JUL 28 | SHARE DRAFT 12195 TRACE#: 00105170 | -100.00 | 56177.55 |
| JUL 28 | SHARE DRAFT 12203 TRACE#: 00105735 | -4394.83 | 51782.72 |
| JUL 31 | TRANSFER 2  PER JESSE VIA EMAIL | -1000.00 | 50782.72 |
| JUL 31 | SHARE DRAFT 12209 TRACE#: 00107035 | -1106.25 | 49676.47 |
| JUL 31 | SHARE DRAFT 12167 TRACE#: 00109625 | -2583.33 | 47093.14 |
| JUL 31 | SHARE DRAFT 12153 TRACE#: 00109635 | -8049.72 | 39043.42 |
| ENDING BALANCE | | | **39,043.42** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 219 | 07-11-23 | 10534.17 |
| 1111 * | 07-11-23 | 2000.00 |
| 1210 * | 07-11-23 | 12031.69 |
| 11003 * | 07-27-23 | 3127.00 |
| 11509 * | 07-18-23 | 4454.00 |
| 11578 * | 07-13-23 | 20500.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 11735 * | 07-14-23 | 48877.50 |
| 11743 * | 07-18-23 | 28173.64 |
| 11876 * | 07-20-23 | 50000.00 |
| 11998 * | 07-05-23 | 3925.00 |
| 12008 * | 07-23-23 | 6533.83 |
| 12010 * | 07-05-23 | 2765.88 |

*- Continued -*

RRSB FCCU Subpoena 008034


First Community Credit Union
myFCCU.com

xxx xxxxx St SE
Jamestown, ND 58401-280

**Account Number:** *****1711
**Statement End Date:** 07-31-23
**Page:** 4 of 5

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12017 * | 07-05-23 | 4000.00 |
| 12022 * | 07-06-23 | 53.94 |
| 12025 * | 07-03-23 | 3798.96 |
| 12031 * | 07-18-23 | 1716.02 |
| 12036 * | 07-05-23 | 8049.72 |
| 12049 * | 07-13-23 | 4630.45 |
| 12057 * | 07-13-23 | 1392.12 |
| 12059 * | 07-03-23 | 2583.33 |
| 12061 * | 07-05-23 | 2583.33 |
| 12075 * | 07-05-23 | 2115.42 |
| 12078 * | 07-03-23 | 1090.00 |
| 12080 * | 07-07-23 | 150.00 |
| 12081 | 07-06-23 | 12070.90 |
| 12085 * | 07-07-23 | 690.65 |
| 12086 | 07-07-23 | 350.00 |
| 12088 * | 07-06-23 | 50000.00 |
| 12090 * | 07-06-23 | 604.10 |
| 12091 | 07-05-23 | 22895.00 |
| 12092 | 07-07-23 | 2922.61 |
| 12094 * | 07-07-23 | 15000.00 |
| 12099 * | 07-03-23 | 1600.00 |
| 12100 | 07-11-23 | 4000.00 |
| 12101 | 07-11-23 | 7500.00 |
| 12103 * | 07-11-23 | 1023.76 |
| 12104 | 07-11-23 | 3374.55 |
| 12105 | 07-12-23 | 2000.00 |
| 12107 * | 07-10-23 | 22.00 |
| 12109 * | 07-25-23 | 1797.47 |
| 12110 | 07-14-23 | 1342.50 |
| 12111 | 07-19-23 | 175.73 |
| 12112 | 07-25-23 | 3798.96 |
| 12113 | 07-12-23 | 4108.25 |
| 12114 | 07-11-23 | 893.22 |
| 12115 | 07-11-23 | 6620.00 |
| 12116 | 07-11-23 | 973.23 |
| 12118 * | 07-18-23 | 182.27 |
| 12120 * | 07-12-23 | 850.00 |
| 12122 * | 07-18-23 | 1125.00 |
| 12123 | 07-13-23 | 1467.57 |
| 12124 | 07-18-23 | 6533.83 |
| 12126 * | 07-26-23 | 2765.88 |
| 12127 | 07-18-23 | 125.00 |
| 12128 | 07-18-23 | 3107.03 |
| 12129 | 07-25-23 | 1639.22 |
| 12130 | 07-18-23 | 5926.98 |
| 12131 | 07-11-23 | 3173.14 |
| 12132 | 07-26-23 | 15000.00 |
| 12135 * | 07-24-23 | 600.00 |
| 12136 | 07-13-23 | 202.10 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12137 | 07-12-23 | 890.76 |
| 12138 | 07-11-23 | 5000.00 |
| 12139 | 07-14-23 | 771.17 |
| 12140 | 07-14-23 | 618.39 |
| 12142 * | 07-05-23 | 7640.20 |
| 12143 | 07-12-23 | 150.00 |
| 12144 | 07-18-23 | 74.40 |
| 12145 | 07-06-23 | 187.52 |
| 12148 * | 07-25-23 | 2392.82 |
| 12149 | 07-18-23 | 673.40 |
| 12151 * | 07-10-23 | 92.79 |
| 12153 * | 07-31-23 | 8049.72 |
| 12154 | 07-13-23 | 843.48 |
| 12155 | 07-13-23 | 16792.95 |
| 12156 | 07-13-23 | 2386.79 |
| 12157 | 07-20-23 | 37532.28 |
| 12158 | 07-14-23 | 4650.31 |
| 12159 | 07-12-23 | 18.91 |
| 12160 | 07-18-23 | 16499.99 |
| 12161 | 07-18-23 | 1000.00 |
| 12162 | 07-18-23 | 427.20 |
| 12163 | 07-06-23 | 1360.00 |
| 12164 | 07-07-23 | 300.00 |
| 12165 | 07-14-23 | 990.00 |
| 12166 | 07-25-23 | 1505.70 |
| 12167 | 07-31-23 | 2583.33 |
| 12168 | 07-12-23 | 11875.00 |
| 12169 | 07-13-23 | 186.45 |
| 12170 | 07-25-23 | 4560.33 |
| 12171 | 07-26-23 | 2583.33 |
| 12172 | 07-14-23 | 362.55 |
| 12173 | 07-11-23 | 4980.00 |
| 12185 * | 07-20-23 | 323.00 |
| 12186 | 07-25-23 | 3497.89 |
| 12187 | 07-25-23 | 1823.42 |
| 12189 * | 07-27-23 | 484.42 |
| 12190 | 07-20-23 | 57.85 |
| 12193 * | 07-18-23 | 676.86 |
| 12194 | 07-27-23 | 76.17 |
| 12195 | 07-28-23 | 100.00 |
| 12197 * | 07-25-23 | 1500.00 |
| 12198 | 07-25-23 | 7400.00 |
| 12199 | 07-27-23 | 1864.50 |
| 12200 | 07-18-23 | 1019.18 |
| 12201 | 07-25-23 | 464.31 |
| 12203 * | 07-28-23 | 4394.83 |
| 12206 * | 07-25-23 | 25000.00 |
| 12207 | 07-27-23 | 2000.00 |
| 12208 | 07-25-23 | 1522.22 |

*- Continued -*

RRSB FCCU Subpoena 008035



First Community Credit Union
PO Box 1
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 07-31-23
**Page:** 5 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12209 | 07-31-23 | 1106.25 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 90.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 150.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-06-2023 | 50000.00 |
| 07-10-2023 | 310000.00 |
| 07-17-2023 | 37500.00 |

| Date | Amount |
|---|---|
| 07-17-2023 | 219.00 |
| 07-24-2023 | 9450.00 |
| 07-24-2023 | 100000.00 |

| Date | Amount |
|---|---|
| 07-25-2023 | 3000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 7 | 510169.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-30-2023 | -3000.00 |
| 07-04-2023 | -3000.00 |
| 07-05-2023 | -600.00 |
| 07-05-2023 | -600.00 |
| 07-06-2023 | -23.65 |
| 07-05-2023 | -4000.00 |
| 07-10-2023 | -3005.00 |

| Date | Amount |
|---|---|
| 07-11-2023 | -352.67 |
| 07-12-2023 | -447.74 |
| 07-12-2023 | -300.00 |
| 07-13-2023 | -120.09 |
| 07-17-2023 | -913.33 |
| 07-15-2023 | -1910.16 |
| 07-18-2023 | -37.89 |

| Date | Amount |
|---|---|
| 07-19-2023 | -317.21 |
| 07-20-2023 | -3000.00 |
| 07-21-2023 | -1150.00 |
| 07-24-2023 | -4000.00 |
| 07-26-2023 | -219.33 |
| 07-31-2023 | -1000.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 20 | -27997.07 |

**MEMBERSHIP SAVINGS**   ACCT# 3        **07-01-23 THRU 07-31-23**            PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                        **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 39,043.42 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008036

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 08-31-23 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Stop by and see us or visit myFCCU.com to get your school card today!

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 39,043.42 | 128,413.62 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** ACCT# **1** | **08-01-23** THRU **08-31-23** | PREVIOUS BALANCE **0.00** |
|---|---|---|

ENDING BALANCE                                                                                          0.00

**SMALL BUSINESS CHECKING**   ACCT# **2**      **08-01-23** THRU **08-31-23**      PREVIOUS BALANCE **39,043.42**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 01 | DEPOSIT  CHECK#698871, BELL BANK, ADVANCED STORAGE SOULTIONS FARGO 2 | 289655.85 | 328699.27 |
| AUG 01 | SHARE DRAFT 12150 TRACE#: 00110595 | -561.00 | 328138.27 |
| AUG 01 | SHARE DRAFT 11001 TRACE#: 00120630 | -1210.00 | 326928.27 |
| AUG 02 | EFT ACH Master  CAPITAL ONE MOBILE PMT230801 | -15000.00 | 311928.27 |
| AUG 02 | SHARE DRAFT 12204 TRACE#: 00107285 | -500.00 | 311428.27 |
| AUG 02 | SHARE DRAFT 12263 TRACE#: 00112370 | -1683.90 | 309744.37 |
| AUG 02 | SHARE DRAFT 11002 TRACE#: 00108970 | -3935.42 | 305808.95 |
| AUG 02 | SHARE DRAFT 12238 TRACE#: 00111860 | -4000.00 | 301808.95 |
| AUG 02 | SHARE DRAFT 12211 TRACE#: 50500035 | -5489.85 | 296319.10 |
| AUG 02 | SHARE DRAFT 12102 TRACE#: 00108270 | -5538.18 | 290780.92 |
| AUG 02 | SHARE DRAFT 12217 TRACE#: 00112365 | -22161.11 | 268619.81 |
| AUG 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -25.88 | 268593.93 |
| AUG 03 | SHARE DRAFT 12210 TRACE#: 00110770 | -1600.00 | 266993.93 |
| AUG 03 | SHARE DRAFT 12015 TRACE#: 00105865 | -3571.44 | 263422.49 |
| AUG 04 | SHARE DRAFT 12239 TRACE#: 51800070 | -1000.00 | 262422.49 |
| AUG 04 | SHARE DRAFT 11683 TRACE#: 00112860 | -3305.38 | 259117.11 |
| AUG 04 | SHARE DRAFT 12046 TRACE#: 00111080 | -5425.45 | 253691.66 |
| AUG 04 | SHARE DRAFT 12093 TRACE#: 00100405 | -10590.00 | 243101.66 |
| AUG 04 | SHARE DRAFT 12267 TRACE#: 00104450 | -16000.00 | 227101.66 |
| AUG 07 | TRANSFER 2  PER JESSE VIA EMAIL | -800.00 | 226301.66 |
| AUG 07 | SHARE DRAFT 12218 TRACE#: 00108640 | -1023.76 | 225277.90 |
| AUG 07 | SHARE DRAFT 12219 TRACE#: 00108635 | -3374.55 | 221903.35 |
| AUG 07 | SHARE DRAFT 12228 TRACE#: 00107290 | -4108.25 | 217795.10 |
| AUG 07 | SHARE DRAFT 12196 TRACE#: 00100745 | -7933.76 | 209861.34 |
| AUG 07 | SHARE DRAFT 12235 TRACE#: 00100760 | -10534.17 | 199327.17 |
| AUG 07 | SHARE DRAFT 12260 TRACE#: 00106110 | -12031.69 | 187295.48 |
| AUG 08 | SHARE DRAFT 12222 TRACE#: 00126170 | -58.00 | 187237.48 |
| AUG 08 | SHARE DRAFT 12271 TRACE#: 00115780 | -77.30 | 187160.18 |
| AUG 08 | SHARE DRAFT 12272 TRACE#: 00118105 | -261.66 | 186898.52 |
| AUG 08 | SHARE DRAFT 12262 TRACE#: 00117050 | -890.90 | 186007.62 |
| AUG 08 | SHARE DRAFT 12106 TRACE#: 00102505 | -4000.00 | 182007.62 |

RRSB FCCU Subpoena 008048



**First Community**
**Credit Union**

Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 08-31-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| AUG 08 | SHARE DRAFT 12259 TRACE#: 00102110 | -4000.00 | 178007.62 |
| AUG 08 | SHARE DRAFT 12229 TRACE#: 00115045 | -6000.00 | 172007.62 |
| AUG 08 | SHARE DRAFT 12202 TRACE#: 00115805 | -10481.80 | 161525.82 |
| AUG 08 | SHARE DRAFT 11806 TRACE#: 00127495 | -12082.00 | 149443.82 |
| AUG 08 | SHARE DRAFT 11787 TRACE#: 00127375 | -14602.50 | 134841.32 |
| AUG 08 | SHARE DRAFT 12246 TRACE#: 00114420 | -16792.95 | 118048.37 |
| AUG 09 | SHARE DRAFT 12264 TRACE#: 00100340 | -130.00 | 117918.37 |
| AUG 09 | SHARE DRAFT 12275 TRACE#: 00107280 | -309.82 | 117608.55 |
| AUG 09 | SHARE DRAFT 12215 TRACE#: 00108320 | -339.41 | 117269.14 |
| AUG 09 | SHARE DRAFT 12241 TRACE#: 00108025 | -767.73 | 116501.41 |
| AUG 09 | SHARE DRAFT 12268 TRACE#: 00111445 | -800.00 | 115701.41 |
| AUG 09 | SHARE DRAFT 12269 TRACE#: 00106080 | -1300.00 | 114401.41 |
| AUG 09 | SHARE DRAFT 12276 TRACE#: 00109240 | -2146.84 | 112254.57 |
| AUG 09 | SHARE DRAFT 12005 TRACE#: 00108395 | -6379.89 | 105874.68 |
| AUG 09 | SHARE DRAFT 12117 TRACE#: 00108390 | -6379.89 | 99494.79 |
| AUG 10 | SHARE DRAFT 12252 TRACE#: 00112885 | -249.49 | 99245.30 |
| AUG 10 | SHARE DRAFT 12223 TRACE#: 00108120 | -280.80 | 98964.50 |
| AUG 10 | SHARE DRAFT 12274 TRACE#: 00105960 | -771.17 | 98193.33 |
| AUG 10 | SHARE DRAFT 12237 TRACE#: 00108350 | -850.00 | 97343.33 |
| AUG 10 | SHARE DRAFT 12255 TRACE#: 00103250 | -3173.14 | 94170.19 |
| AUG 11 | EFT ACH Master  State Auto - InbVENDOR PMT230810 | -352.67 | 93817.52 |
| AUG 11 | SHARE DRAFT 12230 TRACE#: 00106465 | -98.00 | 93719.52 |
| AUG 11 | SHARE DRAFT 12220 TRACE#: 00108210 | -867.12 | 92852.40 |
| AUG 11 | SHARE DRAFT 12133 TRACE#: 00105860 | -17508.79 | 75343.61 |
| AUG 14 | DEPOSIT | 8200.00 | 83543.61 |
| AUG 14 | SHARE DRAFT 12216 TRACE#: 00110250 | -50.00 | 83493.61 |
| AUG 14 | SHARE DRAFT 12226 TRACE#: 00114360 | -175.23 | 83318.38 |
| AUG 15 | EFT ACH Master  PROG N WESTERN INS PREM 230814 | -120.09 | 83198.29 |
| AUG 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 081523 | -913.33 | 82284.96 |
| AUG 15 | EFT ACH Master  TCCU TCCU ORIG AUG 15 | -1910.16 | 80374.80 |
| AUG 15 | DEPOSIT | 2035.00 | 82409.80 |
| AUG 15 | SHARE DRAFT 12266 TRACE#: 00112770 | -877.50 | 81532.30 |
| AUG 15 | SHARE DRAFT 12291 TRACE#: 00110330 | -982.35 | 80549.95 |
| AUG 15 | SHARE DRAFT 12240 TRACE#: 80600040 | -3100.50 | 77449.45 |
| AUG 15 | SHARE DRAFT 12214 TRACE#: 00118745 | -4000.00 | 73449.45 |
| AUG 15 | SHARE DRAFT 12294 TRACE#: 80600045 | -5515.00 | 67934.45 |
| AUG 15 | SHARE DRAFT 12213 TRACE#: 00118750 | -7500.00 | 60434.45 |
| AUG 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -36.48 | 60397.97 |
| AUG 17 | DEPOSIT   CHECK#10384, BRIAN MECKLER, ALERUS | 40000.00 | 100397.97 |
| AUG 18 | SHARE DRAFT 12287 TRACE#: 00105475 | -57.85 | 100340.12 |
| AUG 18 | SHARE DRAFT 12257 TRACE#: 00109125 | -268.44 | 100071.68 |
| AUG 18 | SHARE DRAFT 12279 TRACE#: 00110280 | -300.00 | 99771.68 |
| AUG 18 | SHARE DRAFT 12250 TRACE#: 00113215 | -612.92 | 99158.76 |
| AUG 18 | SHARE DRAFT 12285 TRACE#: 00103185 | -843.48 | 98315.28 |
| AUG 18 | SHARE DRAFT 12295 TRACE#: 00111420 | -2000.00 | 96315.28 |
| AUG 18 | SHARE DRAFT 12288 TRACE#: 00100965 | -32.24 | 96283.04 |
| AUG 18 | SHARE DRAFT 1006 TRACE#: 00109495 | -400.00 | 95883.04 |
| AUG 18 | SHARE DRAFT 12284 TRACE#: 00110595 | -544.96 | 95338.08 |
| AUG 18 | SHARE DRAFT 12283 TRACE#: 00107220 | -597.95 | 94740.13 |
| AUG 18 | SHARE DRAFT 12125 TRACE#: 00111435 | -612.92 | 94127.21 |
| AUG 18 | SHARE DRAFT 12290 TRACE#: 00105135 | -2051.68 | 92075.53 |
| AUG 18 | SHARE DRAFT 12299 TRACE#: 00112495 | -3500.00 | 88575.53 |
| AUG 18 | SHARE DRAFT 12243 TRACE#: 00107045 | -6533.83 | 82041.70 |
| AUG 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -346.21 | 81695.49 |
| AUG 21 | DEPOSIT | 9450.00 | 91145.49 |
| AUG 21 | SHARE DRAFT 12296 TRACE#: 00109940 | -2000.00 | 89145.49 |
| AUG 21 | SHARE DRAFT 12245 TRACE#: 00105605 | -2386.79 | 86758.70 |
| AUG 21 | SHARE DRAFT 11873 TRACE#: 00110530 | -32350.00 | 54408.70 |
| AUG 22 | SHARE DRAFT 12297 TRACE#: 00111655 | -38.48 | 54370.22 |
| AUG 22 | SHARE DRAFT 12298 TRACE#: 00100445 | -76.17 | 54294.05 |



FCCU First Community
Credit Union

2401 Ninth St SE, Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 08-31-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| AUG 22 | SHARE DRAFT 12277 TRACE#: 00120645 | -1125.00 | 53169.05 |
| AUG 23 | SHARE DRAFT 12280 TRACE#: 00105615 | -3348.99 | 49820.06 |
| AUG 23 | SHARE DRAFT 12249 TRACE#: 00105005 | -25000.00 | 24820.06 |
| AUG 24 | SHARE DRAFT 12302 TRACE#: 00300210 | -903.79 | 23916.27 |
| AUG 24 | SHARE DRAFT 12293 TRACE#: 00103780 | -260.39 | 23655.88 |
| AUG 25 | DEPOSIT | 15000.00 | 38655.88 |
| AUG 25 | SHARE DRAFT 12286 TRACE#: 00105565 | -4560.33 | 34095.55 |
| AUG 28 | SHARE DRAFT 12281 TRACE#: 00100520 | -1823.42 | 32272.13 |
| AUG 28 | SHARE DRAFT 12254 TRACE#: 00104030 | -3311.22 | 28960.91 |
| AUG 28 | SHARE DRAFT 12282 TRACE#: 00100525 | -3497.89 | 25463.02 |
| AUG 28 | SHARE DRAFT 12273 TRACE#: 00104035 | -4650.31 | 20812.71 |
| AUG 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -217.28 | 20595.43 |
| AUG 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -55.75 | 20539.68 |
| AUG 29 | TRANSFER 2  PER JESSE VIA EMAIL | -1000.00 | 19539.68 |
| AUG 29 | DEPOSIT | 50000.00 | 69539.68 |
| AUG 29 | WITHDRAWAL | -3005.00 | 66534.68 |
| AUG 29 | SHARE DRAFT 1111 TRACE#: 50500065 | -1000.00 | 65534.68 |
| AUG 29 | SHARE DRAFT 12278 TRACE#: 00417430 | -1683.90 | 63850.78 |
| AUG 30 | SHARE DRAFT 12233 TRACE#: 50800025 | -893.22 | 62957.56 |
| AUG 30 | SHARE DRAFT 12232 TRACE#: 50800030 | -973.23 | 61984.33 |
| AUG 30 | SHARE DRAFT 12231 TRACE#: 50800035 | -6620.00 | 55364.33 |
| AUG 31 | DEPOSIT   CHECK#212850, BORDER BANK, JESSE CRAIG | 100000.00 | 155364.33 |
| AUG 31 | SHARE DRAFT 12270 TRACE#: 75300035 | -493.66 | 154870.67 |
| AUG 31 | SHARE DRAFT 12225 TRACE#: 75300040 | -1797.47 | 153073.20 |
| AUG 31 | SHARE DRAFT 12227 TRACE#: 00104965 | -3798.96 | 149274.24 |
| AUG 31 | SHARE DRAFT 12300 TRACE#: 00105270 | -10000.00 | 139274.24 |
| AUG 31 | SHARE DRAFT 12248 TRACE#: 00104035 | -10860.62 | 128413.62 |

ENDING BALANCE **128,413.62**

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1006 | 08-18-23 | 400.00 |
| 1111 * | 08-29-23 | 1000.00 |
| 11001 * | 08-01-23 | 1210.00 |
| 11002 | 08-02-23 | 3935.42 |
| 11683 * | 08-04-23 | 3305.38 |
| 11787 * | 08-08-23 | 14602.50 |
| 11806 * | 08-08-23 | 12082.00 |
| 11873 * | 08-21-23 | 32350.00 |
| 12005 * | 08-09-23 | 6379.89 |
| 12015 * | 08-03-23 | 3571.44 |
| 12046 * | 08-04-23 | 5425.45 |
| 12093 * | 08-04-23 | 10590.00 |
| 12102 * | 08-02-23 | 5538.18 |
| 12106 * | 08-08-23 | 4000.00 |
| 12117 * | 08-09-23 | 6379.89 |
| 12125 * | 08-18-23 | 612.92 |
| 12133 * | 08-11-23 | 17508.79 |
| 12150 * | 08-01-23 | 561.00 |
| 12196 * | 08-07-23 | 7933.76 |
| 12202 * | 08-08-23 | 10481.80 |
| 12204 * | 08-02-23 | 500.00 |
| 12210 * | 08-03-23 | 1600.00 |
| 12211 | 08-02-23 | 5489.85 |

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 12213 * | 08-15-23 | 7500.00 |
| 12214 | 08-15-23 | 4000.00 |
| 12215 | 08-09-23 | 339.41 |
| 12216 | 08-14-23 | 50.00 |
| 12217 | 08-02-23 | 22161.11 |
| 12218 | 08-07-23 | 1023.76 |
| 12219 | 08-07-23 | 3374.55 |
| 12220 | 08-11-23 | 867.12 |
| 12222 * | 08-08-23 | 58.00 |
| 12223 | 08-10-23 | 280.80 |
| 12225 * | 08-31-23 | 1797.47 |
| 12226 | 08-14-23 | 175.23 |
| 12227 | 08-31-23 | 3798.96 |
| 12228 | 08-07-23 | 4108.25 |
| 12229 | 08-08-23 | 6000.00 |
| 12230 | 08-11-23 | 98.00 |
| 12231 | 08-30-23 | 6620.00 |
| 12232 | 08-30-23 | 973.23 |
| 12233 | 08-30-23 | 893.22 |
| 12235 * | 08-07-23 | 10534.17 |
| 12237 * | 08-10-23 | 850.00 |
| 12238 | 08-02-23 | 4000.00 |
| 12239 | 08-04-23 | 1000.00 |

*- Continued -*

RRSB FCCU Subpoena 008050



**First Community Credit Union**

PO Box XXX 100 1st St SE
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 08-31-23
**Page:** 4 of 5

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12240 | 08-15-23 | 3100.50 |
| 12241 | 08-09-23 | 767.73 |
| 12243 * | 08-18-23 | 6533.83 |
| 12245 * | 08-21-23 | 2386.79 |
| 12246 | 08-08-23 | 16792.95 |
| 12248 * | 08-31-23 | 10860.62 |
| 12249 | 08-23-23 | 25000.00 |
| 12250 | 08-18-23 | 612.92 |
| 12252 * | 08-10-23 | 249.49 |
| 12254 * | 08-28-23 | 3311.22 |
| 12255 | 08-10-23 | 3173.14 |
| 12257 * | 08-18-23 | 268.44 |
| 12259 * | 08-08-23 | 4000.00 |
| 12260 | 08-07-23 | 12031.69 |
| 12262 * | 08-08-23 | 890.90 |
| 12263 | 08-02-23 | 1683.90 |
| 12264 | 08-09-23 | 130.00 |
| 12266 * | 08-15-23 | 877.50 |
| 12267 | 08-04-23 | 16000.00 |
| 12268 | 08-09-23 | 800.00 |
| 12269 | 08-09-23 | 1300.00 |
| 12270 | 08-31-23 | 493.66 |
| 12271 | 08-08-23 | 77.30 |
| 12272 | 08-08-23 | 261.66 |
| 12273 | 08-28-23 | 4650.31 |
| 12274 | 08-10-23 | 771.17 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12275 | 08-09-23 | 309.82 |
| 12276 | 08-09-23 | 2146.84 |
| 12277 | 08-22-23 | 1125.00 |
| 12278 | 08-29-23 | 1683.90 |
| 12279 | 08-18-23 | 300.00 |
| 12280 | 08-23-23 | 3348.99 |
| 12281 | 08-28-23 | 1823.42 |
| 12282 | 08-28-23 | 3497.89 |
| 12283 | 08-18-23 | 597.95 |
| 12284 | 08-18-23 | 544.96 |
| 12285 | 08-18-23 | 843.48 |
| 12286 | 08-25-23 | 4560.33 |
| 12287 | 08-18-23 | 57.85 |
| 12288 | 08-18-23 | 32.24 |
| 12290 * | 08-18-23 | 2051.68 |
| 12291 | 08-15-23 | 982.35 |
| 12293 * | 08-24-23 | 260.39 |
| 12294 | 08-15-23 | 5515.00 |
| 12295 | 08-18-23 | 2000.00 |
| 12296 | 08-21-23 | 2000.00 |
| 12297 | 08-22-23 | 38.48 |
| 12298 | 08-22-23 | 76.17 |
| 12299 | 08-18-23 | 3500.00 |
| 12300 | 08-31-23 | 10000.00 |
| 12302 * | 08-24-23 | 903.79 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 90.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 150.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-01-2023 | 289655.85 |
| 08-14-2023 | 8200.00 |
| 08-15-2023 | 2035.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-17-2023 | 40000.00 |
| 08-21-2023 | 9450.00 |
| 08-25-2023 | 15000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-29-2023 | 50000.00 |
| 08-31-2023 | 100000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 8 | 514340.85 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-01-2023 | -15000.00 |
| 08-03-2023 | -25.88 |
| 08-07-2023 | -800.00 |
| 08-11-2023 | -352.67 |
| 08-15-2023 | -120.09 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-15-2023 | -913.33 |
| 08-15-2023 | -1910.16 |
| 08-16-2023 | -36.48 |
| 08-21-2023 | -346.21 |
| 08-29-2023 | -217.28 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-29-2023 | -55.75 |
| 08-29-2023 | -1000.00 |
| 08-29-2023 | -3005.00 |

*- Continued -*

RRSB FCCU Subpoena 008051



**FCCU First Community Credit Union**

2319 8th St SE
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 08-31-23
**Page:** 5 of 5

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 13 | -23782.85 |

**MEMBERSHIP SAVINGS**   ACCT# **3**     **08-01-23** THRU **08-31-23**     PREVIOUS BALANCE **5.00**

ENDING BALANCE     **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 128,413.62 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008052

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 09-30-23 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 128,413.62 | 42,814.40 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **09-01-23** THRU **09-30-23**        PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                    **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**       **09-01-23** THRU **09-30-23**        PREVIOUS BALANCE **128,413.62**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 01 | TRANSFER 1  PER JESSE'S REQUEST | 124720.00 | 253133.62 |
| SEP 01 | SHARE DRAFT 12301 TRACE#: 00105300 | -4257.00 | 248876.62 |
| SEP 01 | SHARE DRAFT 12314 TRACE#: 50800120 | -5662.00 | 243214.62 |
| SEP 01 | SHARE DRAFT 12312 TRACE#: 00102785 | -10926.95 | 232287.67 |
| SEP 01 | SHARE DRAFT 12247 TRACE#: 00105490 | -27922.73 | 204364.94 |
| SEP 05 | SHARE DRAFT 12376 TRACE#: 50200130 | -500.00 | 203864.94 |
| SEP 05 | SHARE DRAFT 1605 TRACE#: 00108235 | -40.10 | 203824.84 |
| SEP 05 | SHARE DRAFT 1606 TRACE#: 00108230 | -40.10 | 203784.74 |
| SEP 05 | SHARE DRAFT 12304 TRACE#: 00113095 | -1700.00 | 202084.74 |
| SEP 05 | SHARE DRAFT 12309 TRACE#: 00112480 | -2583.33 | 199501.41 |
| SEP 05 | SHARE DRAFT 12310 TRACE#: 00108255 | -2583.33 | 196918.08 |
| SEP 05 | SHARE DRAFT 12251 TRACE#: 00108250 | -2765.88 | 194152.20 |
| SEP 05 | SHARE DRAFT 12345 TRACE#: 00111585 | -4000.00 | 190152.20 |
| SEP 05 | SHARE DRAFT 12253 TRACE#: 00114755 | -5000.00 | 185152.20 |
| SEP 05 | SHARE DRAFT 12234 TRACE#: 00108240 | -6379.89 | 178772.31 |
| SEP 05 | SHARE DRAFT 12242 TRACE#: 00112475 | -8049.72 | 170722.59 |
| SEP 05 | SHARE DRAFT 12311 TRACE#: 00112465 | -21609.41 | 149113.18 |
| SEP 06 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -300.00 | 148813.18 |
| SEP 06 | SHARE DRAFT 12326 TRACE#: 00122175 | -58.00 | 148755.18 |
| SEP 06 | SHARE DRAFT 12261 TRACE#: 00200010 | -1496.82 | 147258.36 |
| SEP 06 | SHARE DRAFT 12349 TRACE#: 00112735 | -2000.00 | 145258.36 |
| SEP 06 | SHARE DRAFT 12212 TRACE#: 00104635 | -2703.33 | 142555.03 |
| SEP 06 | SHARE DRAFT 12221 TRACE#: 00101400 | -3000.00 | 139555.03 |
| SEP 06 | SHARE DRAFT 12335 TRACE#: 00112710 | -8000.00 | 131555.03 |
| SEP 07 | DEPOSIT | 10000.00 | 141555.03 |
| SEP 07 | SHARE DRAFT 1607 TRACE#: 00109060 | -33.14 | 141521.89 |
| SEP 07 | SHARE DRAFT 12371 TRACE#: 00106355 | -33.40 | 141488.49 |
| SEP 07 | SHARE DRAFT 12361 TRACE#: 00100290 | -61.81 | 141426.68 |
| SEP 07 | SHARE DRAFT 12331 TRACE#: 00114370 | -175.23 | 141251.45 |
| SEP 07 | SHARE DRAFT 12244 TRACE#: 00113920 | -600.00 | 140651.45 |
| SEP 07 | SHARE DRAFT 12348 TRACE#: 00112625 | -649.85 | 140001.60 |

*- Continued -*


First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 09-30-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| SEP 07 | SHARE DRAFT 12369 TRACE#: 00104140 | -771.17 | 139230.43 |
| SEP 07 | SHARE DRAFT 12370 TRACE#: 00107585 | -907.56 | 138322.87 |
| SEP 07 | SHARE DRAFT 12323 TRACE#: 00113140 | -2000.00 | 136322.87 |
| SEP 07 | SHARE DRAFT 12306 TRACE#: 00108360 | -2379.01 | 133943.86 |
| SEP 07 | SHARE DRAFT 12365 TRACE#: 00113915 | -3173.14 | 130770.72 |
| SEP 07 | SHARE DRAFT 12265 TRACE#: 00109880 | -5000.00 | 125770.72 |
| SEP 07 | SHARE DRAFT 12258 TRACE#: 00100285 | -15000.00 | 110770.72 |
| SEP 08 | WITHDRAWAL-CASH | -1000.00 | 109770.72 |
| SEP 08 | TRANSFER 2  PER JESSE VIA EMAIL | -1000.00 | 108770.72 |
| SEP 08 | SHARE DRAFT 12324 TRACE#: 00108770 | -161.43 | 108609.29 |
| SEP 08 | SHARE DRAFT 12327 TRACE#: 00105300 | -335.70 | 108273.59 |
| SEP 08 | SHARE DRAFT 12315 TRACE#: 00112095 | -820.00 | 107453.59 |
| SEP 08 | SHARE DRAFT 12321 TRACE#: 00110895 | -1023.76 | 106429.83 |
| SEP 08 | SHARE DRAFT 12322 TRACE#: 00110900 | -3374.55 | 103055.28 |
| SEP 08 | SHARE DRAFT 11003 TRACE#: 00112600 | -3747.39 | 99307.89 |
| SEP 08 | SHARE DRAFT 12332 TRACE#: 00107835 | -4108.25 | 95199.64 |
| SEP 08 | SHARE DRAFT 12342 TRACE#: 00100480 | -8992.51 | 86207.13 |
| SEP 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230908 | -331.21 | 85875.92 |
| SEP 12 | EFT ACH Master  State Auto - InbVENDOR PMT230911 | -352.67 | 85523.25 |
| SEP 12 | SHARE DRAFT 12334 TRACE#: 00305410 | -21.48 | 85501.77 |
| SEP 12 | SHARE DRAFT 12362 TRACE#: 00308465 | -32.40 | 85469.37 |
| SEP 12 | SHARE DRAFT 12373 TRACE#: 00300900 | -66.95 | 85402.42 |
| SEP 12 | SHARE DRAFT 12374 TRACE#: 00307050 | -72.71 | 85329.71 |
| SEP 12 | SHARE DRAFT 12341 TRACE#: 00312330 | -146.31 | 85183.40 |
| SEP 12 | SHARE DRAFT 12319 TRACE#: 00308155 | -150.00 | 85033.40 |
| SEP 12 | SHARE DRAFT 12320 TRACE#: 00308505 | -200.00 | 84833.40 |
| SEP 12 | SHARE DRAFT 12336 TRACE#: 00306905 | -310.00 | 84523.40 |
| SEP 12 | SHARE DRAFT 12344 TRACE#: 00306425 | -850.00 | 83673.40 |
| SEP 12 | SHARE DRAFT 12389 TRACE#: 00300550 | -1541.66 | 82131.74 |
| SEP 12 | SHARE DRAFT 12372 TRACE#: 00308075 | -2778.52 | 79353.22 |
| SEP 12 | SHARE DRAFT 12313 TRACE#: 00300915 | -5000.00 | 74353.22 |
| SEP 12 | SHARE DRAFT 12368 TRACE#: 00306385 | -12031.69 | 62321.53 |
| SEP 12 | SHARE DRAFT 12307 TRACE#: 00300910 | -33144.06 | 29177.47 |
| SEP 12 | SHARE DRAFT 12378 TRACE#: 00100400 | -1200.00 | 27977.47 |
| SEP 13 | EFT ACH Master  PROG N WESTERN INS PREM 230912 | -120.09 | 27857.38 |
| SEP 13 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | 10000.00 | 37857.38 |
| SEP 13 | WITHDRAWAL  TRANSFER TO KIDS ACCOUNT PER JESSE | -200.00 | 37657.38 |
| SEP 13 | DEPOSIT | 500.00 | 38157.38 |
| SEP 13 | SHARE DRAFT 12375 TRACE#: 00101300 | -344.21 | 37813.17 |
| SEP 13 | SHARE DRAFT 12357 TRACE#: 00118985 | -612.92 | 37200.25 |
| SEP 13 | SHARE DRAFT 12236 TRACE#: 00104050 | -6289.09 | 30911.16 |
| SEP 14 | SHARE DRAFT 12388 TRACE#: 00107655 | -261.66 | 30649.50 |
| SEP 14 | SHARE DRAFT 12385 TRACE#: 00105165 | -1072.63 | 29576.87 |
| SEP 14 | SHARE DRAFT 12317 TRACE#: 00111570 | -7500.00 | 22076.87 |
| SEP 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 091523 | -978.58 | 21098.29 |
| SEP 15 | EFT ACH Master  TCCU TCCU ORIG SEP 15 | -1910.16 | 19188.13 |
| SEP 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -35.82 | 19152.31 |
| SEP 15 | SHARE DRAFT 12382 TRACE#: 00102570 | -843.48 | 18308.83 |
| SEP 15 | SHARE DRAFT 1111 TRACE#: 50200165 | -4000.00 | 14308.83 |
| SEP 18 | TRANSFER 2  TRANSFER TO CRAIG DEVELOPMENT - PER JESSE | 218465.84 | 232774.67 |
| SEP 18 | WITHDRAWAL | -3205.00 | 229569.67 |
| SEP 18 | SHARE DRAFT 12386 TRACE#: 00100750 | -27.09 | 229542.58 |
| SEP 18 | SHARE DRAFT 12396 TRACE#: 00109475 | -57.85 | 229484.73 |
| SEP 18 | SHARE DRAFT 12394 TRACE#: 00110950 | -75.00 | 229409.73 |
| SEP 18 | SHARE DRAFT 12380 TRACE#: 00101475 | -160.00 | 229249.73 |
| SEP 18 | SHARE DRAFT 12351 TRACE#: 00111490 | -6085.34 | 223164.39 |
| SEP 19 | EFT ACH Master  CAPITAL ONE MOBILE PMT230918 | -5000.00 | 218164.39 |
| SEP 19 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -1700.00 | 216464.39 |
| SEP 19 | SHARE DRAFT 12393 TRACE#: 00112350 | -76.17 | 216388.22 |
| SEP 19 | SHARE DRAFT 12403 TRACE#: 71000015 | -711.92 | 215676.30 |

- Continued -

RRSB FCCU Subpoena 008063



**First Community**
*Credit Union*

2304 1st St SE [ ... ]
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 09-30-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| SEP 19 | SHARE DRAFT 12338 TRACE#: 50800035 | -893.22 | 214783.08 |
| SEP 19 | SHARE DRAFT 12339 TRACE#: 50800025 | -973.23 | 213809.85 |
| SEP 19 | SHARE DRAFT 12401 TRACE#: 00121550 | -2395.00 | 211414.85 |
| SEP 19 | SHARE DRAFT 12390 TRACE#: 71000025 | -2882.93 | 208531.92 |
| SEP 19 | SHARE DRAFT 12364 TRACE#: 00103575 | -3344.00 | 205187.92 |
| SEP 19 | SHARE DRAFT 12329 TRACE#: 00122230 | -3781.24 | 201406.68 |
| SEP 19 | SHARE DRAFT 12333 TRACE#: 00114740 | -3798.96 | 197607.72 |
| SEP 19 | SHARE DRAFT 12384 TRACE#: 00103570 | -4650.31 | 192957.41 |
| SEP 19 | SHARE DRAFT 12391 TRACE#: 00101725 | -5321.31 | 187636.10 |
| SEP 19 | SHARE DRAFT 12337 TRACE#: 50800030 | -6620.00 | 181016.10 |
| SEP 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -202.83 | 180813.27 |
| SEP 20 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -346.21 | 180467.06 |
| SEP 20 | SHARE DRAFT 12330 TRACE#: 71000020 | -1797.47 | 178669.59 |
| SEP 20 | SHARE DRAFT 12392 TRACE#: 00106915 | -301.09 | 178368.50 |
| SEP 20 | SHARE DRAFT 1111 TRACE#: 85500010 | -1662.00 | 176706.50 |
| SEP 20 | SHARE DRAFT 11001 TRACE#: 00111770 | -1800.00 | 174906.50 |
| SEP 21 | SHARE DRAFT 12395 TRACE#: 00107870 | -801.93 | 174104.57 |
| SEP 21 | SHARE DRAFT 12347 TRACE#: 00106535 | -1403.54 | 172701.03 |
| SEP 21 | SHARE DRAFT 12381 TRACE#: 00110190 | -1583.90 | 171117.13 |
| SEP 21 | SHARE DRAFT 12402 TRACE#: 00111415 | -2000.00 | 169117.13 |
| SEP 21 | SHARE DRAFT 12406 TRACE#: 00111270 | -2090.62 | 167026.51 |
| SEP 21 | SHARE DRAFT 12354 TRACE#: 00106665 | -2386.79 | 164639.72 |
| SEP 21 | SHARE DRAFT 12383 TRACE#: 00107620 | -4560.33 | 160079.39 |
| SEP 21 | SHARE DRAFT 11974 TRACE#: 00110165 | -7976.92 | 152102.47 |
| SEP 21 | SHARE DRAFT 12360 TRACE#: 00107805 | -10000.00 | 142102.47 |
| SEP 21 | SHARE DRAFT 12353 TRACE#: 00106675 | -10860.61 | 131241.86 |
| SEP 21 | SHARE DRAFT 12356 TRACE#: 00106670 | -16792.95 | 114448.91 |
| SEP 21 | SHARE DRAFT 12355 TRACE#: 00106660 | -25000.00 | 89448.91 |
| SEP 22 | SHARE DRAFT 12377 TRACE#: 00111425 | -1000.00 | 88448.91 |
| SEP 22 | SHARE DRAFT 12366 TRACE#: 00100810 | -15000.00 | 73448.91 |
| SEP 25 | DEPOSIT | 9756.00 | 83204.91 |
| SEP 25 | SHARE DRAFT 12407 TRACE#: 00110950 | -333.00 | 82871.91 |
| SEP 25 | SHARE DRAFT 12346 TRACE#: 00111135 | -2583.33 | 80288.58 |
| SEP 25 | SHARE DRAFT 12359 TRACE#: 00107185 | -2583.33 | 77705.25 |
| SEP 25 | SHARE DRAFT 12358 TRACE#: 00107145 | -2765.88 | 74939.37 |
| SEP 25 | SHARE DRAFT 12325 TRACE#: 00106310 | -3000.00 | 71939.37 |
| SEP 25 | SHARE DRAFT 12340 TRACE#: 00107200 | -6379.89 | 65559.48 |
| SEP 25 | SHARE DRAFT 12363 TRACE#: 00113750 | -6457.65 | 59101.83 |
| SEP 26 | EFT ACH Master  CAPITAL ONE MOBILE PMT230925 | -3000.00 | 56101.83 |
| SEP 26 | SHARE DRAFT 12343 TRACE#: 00117200 | -733.14 | 55368.69 |
| SEP 26 | SHARE DRAFT 12316 TRACE#: 00106330 | -10496.04 | 44872.65 |
| SEP 27 | TRANSFER 2   TRANSFER PER JESSE VIA EMAIL | -400.00 | 44472.65 |
| SEP 27 | SHARE DRAFT 12404 TRACE#: 00308635 | -238.75 | 44233.90 |
| SEP 27 | SHARE DRAFT 12412 TRACE#: 00304475 | -799.45 | 43434.45 |
| SEP 28 | SHARE DRAFT 12410 TRACE#: 00111335 | -620.05 | 42814.40 |
| ENDING BALANCE | | | **42,814.40** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 09-15-23 | 4000.00 |
| 1111 | 09-20-23 | 1662.00 |
| 1605 * | 09-05-23 | 40.10 |
| 1606 | 09-05-23 | 40.10 |
| 1607 | 09-07-23 | 33.14 |
| 11001 * | 09-20-23 | 1800.00 |
| 11003 * | 09-08-23 | 3747.39 |
| 11974 * | 09-21-23 | 7976.92 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 12212 * | 09-06-23 | 2703.33 |
| 12221 * | 09-06-23 | 3000.00 |
| 12234 * | 09-05-23 | 6379.89 |
| 12236 * | 09-13-23 | 6289.09 |
| 12242 * | 09-05-23 | 8049.72 |
| 12244 * | 09-07-23 | 600.00 |
| 12247 * | 09-01-23 | 27922.73 |
| 12251 * | 09-05-23 | 2765.88 |

RRSB FCCU Subpoena 008064



**First Community Credit Union**

2022 3rd St SE / PO Box 279
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 09-30-23
**Page:** 4 of 5

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12253 * | 09-05-23 | 5000.00 |
| 12258 * | 09-07-23 | 15000.00 |
| 12261 * | 09-06-23 | 1496.82 |
| 12265 * | 09-07-23 | 5000.00 |
| 12301 * | 09-01-23 | 4257.00 |
| 12304 * | 09-05-23 | 1700.00 |
| 12306 * | 09-07-23 | 2379.01 |
| 12307 | 09-11-23 | 33144.06 |
| 12309 * | 09-05-23 | 2583.33 |
| 12310 | 09-05-23 | 2583.33 |
| 12311 | 09-05-23 | 21609.41 |
| 12312 | 09-01-23 | 10926.95 |
| 12313 | 09-11-23 | 5000.00 |
| 12314 | 09-01-23 | 5662.00 |
| 12315 | 09-08-23 | 820.00 |
| 12316 | 09-26-23 | 10496.04 |
| 12317 | 09-14-23 | 7500.00 |
| 12319 * | 09-11-23 | 150.00 |
| 12320 | 09-11-23 | 200.00 |
| 12321 | 09-08-23 | 1023.76 |
| 12322 | 09-08-23 | 3374.55 |
| 12323 | 09-07-23 | 2000.00 |
| 12324 | 09-08-23 | 161.43 |
| 12325 | 09-25-23 | 3000.00 |
| 12326 | 09-06-23 | 58.00 |
| 12327 | 09-08-23 | 335.70 |
| 12329 * | 09-19-23 | 3781.24 |
| 12330 | 09-19-23 | 1797.47 |
| 12331 | 09-07-23 | 175.23 |
| 12332 | 09-08-23 | 4108.25 |
| 12333 | 09-19-23 | 3798.96 |
| 12334 | 09-11-23 | 21.48 |
| 12335 | 09-06-23 | 8000.00 |
| 12336 | 09-11-23 | 310.00 |
| 12337 | 09-19-23 | 6620.00 |
| 12338 | 09-19-23 | 893.22 |
| 12339 | 09-19-23 | 973.23 |
| 12340 | 09-25-23 | 6379.89 |
| 12341 | 09-11-23 | 146.31 |
| 12342 | 09-08-23 | 8992.51 |
| 12343 | 09-26-23 | 733.14 |
| 12344 | 09-11-23 | 850.00 |
| 12345 | 09-05-23 | 4000.00 |
| 12346 | 09-25-23 | 2583.33 |
| 12347 | 09-21-23 | 1403.54 |
| 12348 | 09-07-23 | 649.85 |
| 12349 | 09-06-23 | 2000.00 |
| 12351 * | 09-18-23 | 6085.34 |
| 12353 * | 09-21-23 | 10860.61 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12354 | 09-21-23 | 2386.79 |
| 12355 | 09-21-23 | 25000.00 |
| 12356 | 09-21-23 | 16792.95 |
| 12357 | 09-13-23 | 612.92 |
| 12358 | 09-25-23 | 2765.88 |
| 12359 | 09-25-23 | 2583.33 |
| 12360 | 09-21-23 | 10000.00 |
| 12361 | 09-07-23 | 61.81 |
| 12362 | 09-11-23 | 32.40 |
| 12363 | 09-25-23 | 6457.65 |
| 12364 | 09-19-23 | 3344.00 |
| 12365 | 09-07-23 | 3173.14 |
| 12366 | 09-22-23 | 15000.00 |
| 12368 * | 09-11-23 | 12031.69 |
| 12369 | 09-07-23 | 771.17 |
| 12370 | 09-07-23 | 907.56 |
| 12371 | 09-07-23 | 33.40 |
| 12372 | 09-11-23 | 2778.52 |
| 12373 | 09-11-23 | 66.95 |
| 12374 | 09-11-23 | 72.71 |
| 12375 | 09-13-23 | 344.21 |
| 12376 | 09-05-23 | 500.00 |
| 12377 | 09-22-23 | 1000.00 |
| 12378 | 09-12-23 | 1200.00 |
| 12380 * | 09-18-23 | 160.00 |
| 12381 | 09-21-23 | 1583.90 |
| 12382 | 09-15-23 | 843.48 |
| 12383 | 09-21-23 | 4560.33 |
| 12384 | 09-19-23 | 4650.31 |
| 12385 | 09-14-23 | 1072.63 |
| 12386 | 09-18-23 | 27.09 |
| 12388 * | 09-14-23 | 261.66 |
| 12389 | 09-11-23 | 1541.66 |
| 12390 | 09-19-23 | 2882.93 |
| 12391 | 09-19-23 | 5321.31 |
| 12392 | 09-20-23 | 301.09 |
| 12393 | 09-19-23 | 76.17 |
| 12394 | 09-18-23 | 75.00 |
| 12395 | 09-21-23 | 801.93 |
| 12396 | 09-18-23 | 57.85 |
| 12401 * | 09-19-23 | 2395.00 |
| 12402 | 09-21-23 | 2000.00 |
| 12403 | 09-19-23 | 711.92 |
| 12404 | 09-27-23 | 238.75 |
| 12406 * | 09-21-23 | 2090.62 |
| 12407 | 09-25-23 | 333.00 |
| 12410 * | 09-28-23 | 620.05 |
| 12412 * | 09-27-23 | 799.45 |

*- Continued -*

RRSB FCCU Subpoena 008065



**First Community Credit Union**

2319 8th St SE / PO Box 2148
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 09-30-23
**Page:** 5 of 5

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 90.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 150.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-01-2023 | 124720.00 |
| 09-07-2023 | 10000.00 |

| Date | Amount |
|---|---|
| 09-13-2023 | 10000.00 |
| 09-13-2023 | 500.00 |

| Date | Amount |
|---|---|
| 09-18-2023 | 218465.84 |
| 09-25-2023 | 9756.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 6 | 373441.84 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 09-06-2023 | -300.00 |
| 09-08-2023 | -1000.00 |
| 09-08-2023 | -1000.00 |
| 09-11-2023 | -331.21 |
| 09-12-2023 | -352.67 |
| 09-13-2023 | -120.00 |

| Date | Amount |
|---|---|
| 09-13-2023 | -200.00 |
| 09-15-2023 | -978.58 |
| 09-15-2023 | -1910.16 |
| 09-15-2023 | -35.82 |
| 09-18-2023 | -3205.00 |
| 09-18-2023 | -5000.00 |

| Date | Amount |
|---|---|
| 09-19-2023 | -1700.00 |
| 09-20-2023 | -202.83 |
| 09-20-2023 | -346.21 |
| 09-25-2023 | -3000.00 |
| 09-27-2023 | -400.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 17 | -20082.57 |

**MEMBERSHIP SAVINGS**    ACCT# **3**      **09-01-23** THRU **09-30-23**      PREVIOUS BALANCE   5.00

ENDING BALANCE      **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 42,814.40 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 10-31-23 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

New Youth Account Special November & December Only! See Staff for details or visit myfccu.com/youthspecial.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 42,814.40 | 174,690.63 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**   **10-01-23** THRU **10-31-23**   PREVIOUS BALANCE **0.00**

ENDING BALANCE   0.00

**SMALL BUSINESS CHECKING**   ACCT# **2**   **10-01-23** THRU **10-31-23**   PREVIOUS BALANCE **42,814.40**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 02 | SHARE DRAFT 12379 TRACE#: 00111110 | -8049.72 | 34764.68 |
| OCT 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -27.75 | 34736.93 |
| OCT 03 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER230929 | -2523.31 | 32213.62 |
| OCT 03 | TRANSFER 2  PER JESSE | -20.00 | 32193.62 |
| OCT 03 | DEPOSIT  $5 MEMBERSHIP AND TRANSFER TO CRAIG DEVELOPMENT PER JESSE | 399995.00 | 432188.62 |
| OCT 03 | TRANSFER 2  JORDAN HORNER, FILE #269187C - PER JESSE CRAIG | -162500.00 | 269688.62 |
| OCT 03 | WITHDRAWAL-CASH | -160.00 | 269528.62 |
| OCT 03 | SHARE DRAFT 12467 TRACE#: 00122800 | -2000.00 | 267528.62 |
| OCT 03 | SHARE DRAFT 12408 TRACE#: 00116835 | -12434.25 | 255094.37 |
| OCT 04 | EFT ACH Master  CAPITAL ONE MOBILE PMT231003 | -5000.00 | 250094.37 |
| OCT 04 | DEPOSIT   Incoming Wire Transfer-337340498 | 472041.88 | 722136.25 |
| OCT 04 | WITHDRAWAL   Wire Transfer Fee-337340500 | -20.00 | 722116.25 |
| OCT 04 | WITHDRAWAL | -3005.00 | 719111.25 |
| OCT 04 | SHARE DRAFT 12469 TRACE#: 00110300 | -750.00 | 718361.25 |
| OCT 04 | SHARE DRAFT 12436 TRACE#: 50900090 | -893.22 | 717468.03 |
| OCT 04 | SHARE DRAFT 12434 TRACE#: 50900095 | -973.23 | 716494.80 |
| OCT 04 | SHARE DRAFT 12471 TRACE#: 00105695 | -1600.00 | 714894.80 |
| OCT 04 | SHARE DRAFT 12415 TRACE#: 00105700 | -4000.00 | 710894.80 |
| OCT 04 | SHARE DRAFT 12442 TRACE#: 00113195 | -4000.00 | 706894.80 |
| OCT 04 | SHARE DRAFT 12435 TRACE#: 50900100 | -6620.00 | 700274.80 |
| OCT 04 | SHARE DRAFT 12480 TRACE#: 00106345 | -13000.00 | 687274.80 |
| OCT 04 | SHARE DRAFT 12411 TRACE#: 00114455 | -21772.24 | 665502.56 |
| OCT 04 | SHARE DRAFT 12472 TRACE#: 00105690 | -40000.00 | 625502.56 |
| OCT 05 | SHARE DRAFT 12417 TRACE#: 00110990 | -1023.76 | 624478.80 |
| OCT 05 | SHARE DRAFT 12419 TRACE#: 00110995 | -3374.51 | 621104.25 |
| OCT 05 | SHARE DRAFT 12431 TRACE#: 00106660 | -3798.96 | 617305.29 |
| OCT 05 | SHARE DRAFT 12430 TRACE#: 00106665 | -4108.25 | 613197.04 |
| OCT 05 | SHARE DRAFT 11733 TRACE#: 00107430 | -6793.00 | 606404.04 |
| OCT 05 | SHARE DRAFT 12416 TRACE#: 00110985 | -7500.00 | 598904.04 |
| OCT 05 | SHARE DRAFT 12432 TRACE#: 00105535 | -8000.00 | 590904.04 |
| OCT 05 | SHARE DRAFT 12439 TRACE#: 00100495 | -10534.17 | 580369.87 |

*- Continued -*



**First Community Credit Union**
1011 19th St SE · PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 10-31-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| OCT 05 | SHARE DRAFT 12465 TRACE#: 00105195 | -12031.69 | 568338.18 |
| OCT 06 | SHARE DRAFT 12468 TRACE#: 00110120 | -24.00 | 568314.18 |
| OCT 06 | SHARE DRAFT 12476 TRACE#: 00105680 | -27.41 | 568286.77 |
| OCT 06 | SHARE DRAFT 12454 TRACE#: 00108565 | -75.00 | 568211.77 |
| OCT 06 | SHARE DRAFT 12421 TRACE#: 00110125 | -97.55 | 568114.22 |
| OCT 06 | SHARE DRAFT 12479 TRACE#: 00107535 | -288.00 | 567826.22 |
| OCT 06 | SHARE DRAFT 12461 TRACE#: 00104675 | -1639.22 | 566187.00 |
| OCT 06 | SHARE DRAFT 12448 TRACE#: 00106255 | -2423.00 | 563764.00 |
| OCT 06 | SHARE DRAFT 12462 TRACE#: 00111815 | -3173.14 | 560590.86 |
| OCT 06 | SHARE DRAFT 12474 TRACE#: 00111825 | -5468.21 | 555122.65 |
| OCT 06 | SHARE DRAFT 12437 TRACE#: 00105460 | -6682.61 | 548440.04 |
| OCT 06 | SHARE DRAFT 11803 TRACE#: 00107330 | -19880.00 | 528560.04 |
| OCT 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT231006 | -5000.00 | 523560.04 |
| OCT 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT231007 | -5000.00 | 518560.04 |
| OCT 10 | SHARE DRAFT 12477 TRACE#: 00307310 | -263.96 | 518296.08 |
| OCT 10 | SHARE DRAFT 12422 TRACE#: 00306385 | -374.00 | 517922.08 |
| OCT 10 | SHARE DRAFT 12428 TRACE#: 00314690 | -495.00 | 517427.08 |
| OCT 10 | SHARE DRAFT 12458 TRACE#: 00303515 | -771.17 | 516655.91 |
| OCT 10 | SHARE DRAFT 12466 TRACE#: 00307905 | -977.62 | 515678.29 |
| OCT 10 | SHARE DRAFT 12444 TRACE#: 00306140 | -1159.50 | 514518.79 |
| OCT 10 | SHARE DRAFT 12414 TRACE#: 00308160 | -1200.00 | 513318.79 |
| OCT 10 | SHARE DRAFT 12443 TRACE#: 00313005 | -2583.33 | 510735.46 |
| OCT 10 | SHARE DRAFT 12451 TRACE#: 00308505 | -2583.33 | 508152.13 |
| OCT 10 | SHARE DRAFT 12452 TRACE#: 00308510 | -2765.88 | 505386.25 |
| OCT 10 | SHARE DRAFT 12427 TRACE#: 00303460 | -3200.00 | 502186.25 |
| OCT 10 | SHARE DRAFT 12438 TRACE#: 00308515 | -6379.89 | 495806.36 |
| OCT 10 | SHARE DRAFT 11877 TRACE#: 00300540 | -24375.00 | 471431.36 |
| OCT 11 | EFT ACH Master  State Auto - InbVENDOR PMT231010 | -352.67 | 471078.69 |
| OCT 11 | SHARE DRAFT 12456 TRACE#: 00107075 | -50.00 | 471028.69 |
| OCT 11 | SHARE DRAFT 12429 TRACE#: 00127875 | -175.23 | 470853.46 |
| OCT 11 | SHARE DRAFT 12470 TRACE#: 00114965 | -326.55 | 470526.91 |
| OCT 11 | SHARE DRAFT 12482 TRACE#: 77500065 | -633.50 | 469893.41 |
| OCT 11 | SHARE DRAFT 12441 TRACE#: 00115520 | -850.00 | 469043.41 |
| OCT 11 | SHARE DRAFT 12387 TRACE#: 00119095 | -1001.21 | 468042.20 |
| OCT 11 | SHARE DRAFT 12492 TRACE#: 00115465 | -1034.58 | 467007.62 |
| OCT 11 | SHARE DRAFT 12418 TRACE#: 00118080 | -1355.00 | 465652.62 |
| OCT 11 | SHARE DRAFT 12426 TRACE#: 77500055 | -1797.47 | 463855.15 |
| OCT 11 | SHARE DRAFT 1111 TRACE#: 77500060 | -4250.00 | 459605.15 |
| OCT 11 | SHARE DRAFT 12440 TRACE#: 00105810 | -5818.96 | 453786.19 |
| OCT 11 | SHARE DRAFT 12447 TRACE#: 00101580 | -6085.34 | 447700.85 |
| OCT 11 | SHARE DRAFT 12446 TRACE#: 00125420 | -8049.72 | 439651.13 |
| OCT 11 | SHARE DRAFT 12352 TRACE#: 00118090 | -18747.58 | 420903.55 |
| OCT 11 | SHARE DRAFT 12455 TRACE#: 00127425 | -20255.00 | 400648.55 |
| OCT 11 | SHARE DRAFT 12425 TRACE#: 00108165 | -46897.37 | 353751.18 |
| OCT 12 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 231011 | -106.69 | 353644.49 |
| OCT 12 | WITHDRAWAL-CASH | -2000.00 | 351644.49 |
| OCT 12 | SHARE DRAFT 12475 TRACE#: 00100660 | -18.75 | 351625.74 |
| OCT 12 | SHARE DRAFT 12424 TRACE#: 00106475 | -2460.45 | 349165.29 |
| OCT 13 | EFT ACH Master  PROG N WESTERN INS PREM 231012 | -120.09 | 349045.20 |
| OCT 13 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -32.95 | 349012.25 |
| OCT 13 | SHARE DRAFT 12473 TRACE#: 00209460 | -74.40 | 348937.85 |
| OCT 13 | SHARE DRAFT 12481 TRACE#: 00210740 | -1583.00 | 347354.85 |
| OCT 13 | SHARE DRAFT 12488 TRACE#: 00208040 | -4560.33 | 342794.52 |
| OCT 13 | SHARE DRAFT 12491 TRACE#: 00204810 | -4743.31 | 338051.21 |
| OCT 16 | EFT ACH Master  TCCU TCCU ORIG OCT 15 | -1910.16 | 336141.05 |
| OCT 16 | SHARE DRAFT 12494 TRACE#: 00110250 | -57.85 | 336083.20 |
| OCT 16 | SHARE DRAFT 12493 TRACE#: 00109855 | -245.09 | 335838.11 |
| OCT 16 | SHARE DRAFT 12497 TRACE#: 00109460 | -266.14 | 335571.97 |
| OCT 16 | SHARE DRAFT 12498 TRACE#: 00112610 | -285.00 | 335286.97 |
| OCT 16 | SHARE DRAFT 12483 TRACE#: 00106935 | -799.45 | 334487.52 |

*- Continued -*

RRSB FCCU Subpoena 008079



First Community Credit Union

101 10th St SE, PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 10-31-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 16 | SHARE DRAFT 12487 TRACE#: 00103225 | -843.48 | 333644.04 |
| OCT 16 | SHARE DRAFT 12489 TRACE#: 00110235 | -2386.79 | 331257.25 |
| OCT 16 | SHARE DRAFT 12490 TRACE#: 00110230 | -16792.96 | 314464.29 |
| OCT 16 | SHARE DRAFT 12453 TRACE#: 00109685 | -30525.35 | 283938.94 |
| OCT 17 | SHARE DRAFT 12501 TRACE#: 00110535 | -60.00 | 283878.94 |
| OCT 17 | SHARE DRAFT 12500 TRACE#: 00116950 | -544.96 | 283333.98 |
| OCT 17 | SHARE DRAFT 12499 TRACE#: 00102020 | -5321.31 | 278012.67 |
| OCT 17 | SHARE DRAFT 12504 TRACE#: 50900100 | -5662.00 | 272350.67 |
| OCT 18 | EFT ACH Master  RRSB ACH PYMT | -17062.13 | 255288.54 |
| OCT 18 | TRANSFER 2  PER JESSE VIA EMAIL | -500.00 | 254788.54 |
| OCT 18 | SHARE DRAFT 12496 TRACE#: 71500040 | -1828.43 | 252960.11 |
| OCT 18 | SHARE DRAFT 12486 TRACE#: 00107170 | -3102.85 | 249857.26 |
| OCT 18 | SHARE DRAFT 12505 TRACE#: 00106250 | -10860.61 | 238996.65 |
| OCT 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -346.21 | 238650.44 |
| OCT 19 | EFT ACH Master  State Auto - InbVENDOR PMT231018 | -587.00 | 238063.44 |
| OCT 19 | SHARE DRAFT 12503 TRACE#: 00106145 | -76.17 | 237987.27 |
| OCT 19 | SHARE DRAFT 12450 TRACE#: 00109375 | -612.92 | 237374.35 |
| OCT 19 | SHARE DRAFT 12484 TRACE#: 00110210 | -673.40 | 236700.95 |
| OCT 19 | SHARE DRAFT 12502 TRACE#: 00111665 | -2000.00 | 234700.95 |
| OCT 19 | SHARE DRAFT 12463 TRACE#: 00103465 | -15000.00 | 219700.95 |
| OCT 20 | EFT ACH Master  Keller Williams 6428661 | -10000.00 | 209700.95 |
| OCT 20 | EFT ACH Master  TrustFunds BUYER CONV | -8.00 | 209692.95 |
| OCT 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 101923 | -2794.39 | 206898.56 |
| OCT 20 | SHARE DRAFT 12508 TRACE#: 81000210 | -564.00 | 206334.56 |
| OCT 20 | SHARE DRAFT 12507 TRACE#: 00111930 | -2000.00 | 204334.56 |
| OCT 20 | SHARE DRAFT 12506 TRACE#: 00105515 | -4000.00 | 200334.56 |
| OCT 23 | WITHDRAWAL-CASH | -2000.00 | 198334.56 |
| OCT 23 | SHARE DRAFT 12485 TRACE#: 00106815 | -537.50 | 197797.06 |
| OCT 23 | SHARE DRAFT 11002 TRACE#: 00110670 | -543.00 | 197254.06 |
| OCT 24 | SHARE DRAFT 12433 TRACE#: 00119175 | -821.24 | 196432.82 |
| OCT 25 | SHARE DRAFT 12445 TRACE#: 00106835 | -10944.00 | 185488.82 |
| OCT 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -181.35 | 185307.47 |
| OCT 30 | SHARE DRAFT 12509 TRACE#: 00304815 | -5000.00 | 180307.47 |
| OCT 31 | SHARE DRAFT 12413 TRACE#: 00107300 | -5616.84 | 174690.63 |
| ENDING BALANCE | | | **174,690.63** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 10-11-23 | 4250.00 |
| 11002 * | 10-23-23 | 543.00 |
| 11733 * | 10-05-23 | 6793.00 |
| 11803 * | 10-06-23 | 19880.00 |
| 11877 * | 10-10-23 | 24375.00 |
| 12352 * | 10-11-23 | 18747.58 |
| 12379 * | 10-02-23 | 8049.72 |
| 12387 * | 10-11-23 | 1001.21 |
| 12408 * | 10-03-23 | 12434.25 |
| 12411 * | 10-04-23 | 21772.24 |
| 12413 * | 10-31-23 | 5616.84 |
| 12414 | 10-10-23 | 1200.00 |
| 12415 | 10-04-23 | 4000.00 |
| 12416 | 10-05-23 | 7500.00 |
| 12417 | 10-05-23 | 1023.76 |
| 12418 | 10-11-23 | 1355.00 |
| 12419 | 10-05-23 | 3374.55 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 12421 * | 10-06-23 | 97.55 |
| 12422 | 10-10-23 | 374.00 |
| 12424 * | 10-12-23 | 2460.45 |
| 12425 | 10-11-23 | 46897.37 |
| 12426 | 10-11-23 | 1797.47 |
| 12427 | 10-10-23 | 3200.00 |
| 12428 | 10-10-23 | 495.00 |
| 12429 | 10-11-23 | 175.23 |
| 12430 | 10-05-23 | 4108.25 |
| 12431 | 10-05-23 | 3798.96 |
| 12432 | 10-05-23 | 8000.00 |
| 12433 | 10-24-23 | 821.24 |
| 12434 | 10-04-23 | 973.23 |
| 12435 | 10-04-23 | 6620.00 |
| 12436 | 10-04-23 | 893.22 |
| 12437 | 10-06-23 | 6682.61 |
| 12438 | 10-10-23 | 6379.89 |

*- Continued -*

RRSB FCCU Subpoena 008080



**First Community**
**Credit Union**

myFCCU.com

| **Account Number:** | **\*\*\*\*\*1711** |
|---|---|
| **Statement End Date:** | 10-31-23 |
| **Page:** | 4 of 5 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12439 | 10-05-23 | 10534.17 |
| 12440 | 10-11-23 | 5818.96 |
| 12441 | 10-11-23 | 850.00 |
| 12442 | 10-04-23 | 4000.00 |
| 12443 | 10-10-23 | 2583.33 |
| 12444 | 10-10-23 | 1159.50 |
| 12445 | 10-25-23 | 10944.00 |
| 12446 | 10-11-23 | 8049.72 |
| 12447 | 10-11-23 | 6085.34 |
| 12448 | 10-06-23 | 2423.00 |
| 12450 * | 10-19-23 | 612.92 |
| 12451 | 10-10-23 | 2583.33 |
| 12452 | 10-10-23 | 2765.88 |
| 12453 | 10-16-23 | 30525.35 |
| 12454 | 10-06-23 | 75.00 |
| 12455 | 10-11-23 | 20255.00 |
| 12456 | 10-11-23 | 50.00 |
| 12458 * | 10-10-23 | 771.17 |
| 12461 * | 10-06-23 | 1639.22 |
| 12462 | 10-06-23 | 3173.14 |
| 12463 | 10-19-23 | 15000.00 |
| 12465 * | 10-05-23 | 12031.69 |
| 12466 | 10-10-23 | 977.62 |
| 12467 | 10-03-23 | 2000.00 |
| 12468 | 10-06-23 | 24.00 |
| 12469 | 10-04-23 | 750.00 |
| 12470 | 10-11-23 | 326.55 |
| 12471 | 10-04-23 | 1600.00 |
| 12472 | 10-04-23 | 40000.00 |
| 12473 | 10-13-23 | 74.40 |
| 12474 | 10-06-23 | 5468.21 |
| 12475 | 10-12-23 | 18.75 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12476 | 10-06-23 | 27.41 |
| 12477 | 10-10-23 | 263.96 |
| 12479 * | 10-06-23 | 288.00 |
| 12480 | 10-04-23 | 13000.00 |
| 12481 | 10-13-23 | 1583.00 |
| 12482 | 10-11-23 | 633.50 |
| 12483 | 10-16-23 | 799.45 |
| 12484 | 10-19-23 | 673.40 |
| 12485 | 10-23-23 | 537.50 |
| 12486 | 10-18-23 | 3102.85 |
| 12487 | 10-16-23 | 843.48 |
| 12488 | 10-13-23 | 4560.33 |
| 12489 | 10-16-23 | 2386.79 |
| 12490 | 10-16-23 | 16792.96 |
| 12491 | 10-13-23 | 4743.31 |
| 12492 | 10-11-23 | 1034.58 |
| 12493 | 10-16-23 | 245.09 |
| 12494 | 10-16-23 | 57.85 |
| 12496 * | 10-18-23 | 1828.43 |
| 12497 | 10-16-23 | 266.14 |
| 12498 | 10-16-23 | 285.00 |
| 12499 | 10-17-23 | 5321.31 |
| 12500 | 10-17-23 | 544.96 |
| 12501 | 10-17-23 | 60.00 |
| 12502 | 10-19-23 | 2000.00 |
| 12503 | 10-19-23 | 76.17 |
| 12504 | 10-17-23 | 5662.00 |
| 12505 | 10-18-23 | 10860.61 |
| 12506 | 10-20-23 | 4000.00 |
| 12507 | 10-20-23 | 2000.00 |
| 12508 | 10-20-23 | 564.00 |
| 12509 | 10-30-23 | 5000.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 90.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 150.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-03-2023 | 399995.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-04-2023 | 472041.88 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 2 | 872036.88 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 10-03-2023 | -27.75 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 10-01-2023 | -2523.31 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 10-03-2023 | -20.00 |

*- Continued -*

RRSB FCCU Subpoena 008081



**First Community**
**Credit Union**

311 10th St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 10-31-23
**Page:** 5 of 5

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-03-2023 | -162500.00 |
| 10-03-2023 | -160.00 |
| 10-03-2023 | -5000.00 |
| 10-04-2023 | -20.00 |
| 10-04-2023 | -3005.00 |
| 10-06-2023 | -5000.00 |
| 10-07-2023 | -5000.00 |
| 10-11-2023 | -352.67 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-12-2023 | -106.69 |
| 10-12-2023 | -2000.00 |
| 10-13-2023 | -120.09 |
| 10-13-2023 | -32.95 |
| 10-15-2023 | -1910.16 |
| 10-18-2023 | -17062.13 |
| 10-18-2023 | -500.00 |
| 10-19-2023 | -346.21 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-19-2023 | -587.00 |
| 10-20-2023 | -10000.00 |
| 10-20-2023 | -8.00 |
| 10-20-2023 | -2794.39 |
| 10-23-2023 | -2000.00 |
| 10-26-2023 | -181.35 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 25 | -221257.70 |

**MEMBERSHIP SAVINGS**   ACCT# **3**          **10-01-23** THRU **10-31-23**                PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                       **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 174,690.63 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008082

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 11-30-23 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Start saving for dreams far & wide with a CD from FCCU! Take advantage of our 7 & 11 month winter CD special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 174,690.63 | 51,277.21 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **11-01-23** THRU **11-30-23**          PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                                      **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**        **11-01-23** THRU **11-30-23**        PREVIOUS BALANCE  **174,690.63**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER231030 | -2523.31 | 172167.32 |
| NOV 01 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | 10000.00 | 182167.32 |
| NOV 01 | DEPOSIT   ENCLAVE DEVELOPMENT LLC | 9450.00 | 191617.32 |
| NOV 01 | SHARE DRAFT 12460 TRACE#: 00405995 | -4719.10 | 186898.22 |
| NOV 01 | SHARE DRAFT 12510 TRACE#: 00408050 | -17237.20 | 169661.02 |
| NOV 02 | EFT ACH Master  CAPITAL ONE MOBILE PMT231101 | -10000.00 | 159661.02 |
| NOV 02 | TRANSFER 2  TRANSFER TO COVER NEGATIVE BALANCE PER JESSE VIA EMAIL | -10000.00 | 149661.02 |
| NOV 02 | SHARE DRAFT 1111 TRACE#: 80300005 | -4342.90 | 145318.12 |
| NOV 02 | SHARE DRAFT 12535 TRACE#: 00109420 | -5000.00 | 140318.12 |
| NOV 02 | SHARE DRAFT 12560 TRACE#: 00103250 | -14658.98 | 125659.14 |
| NOV 02 | SHARE DRAFT 12542 TRACE#: 00110300 | -22473.58 | 103185.56 |
| NOV 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -29.36 | 103156.20 |
| NOV 03 | SHARE DRAFT 12520 TRACE#: 80300060 | -1797.47 | 101358.73 |
| NOV 03 | SHARE DRAFT 1111 TRACE#: 50200260 | -893.22 | 100465.51 |
| NOV 03 | SHARE DRAFT 12528 TRACE#: 50200265 | -973.23 | 99492.28 |
| NOV 03 | SHARE DRAFT 12516 TRACE#: 00104930 | -1023.76 | 98468.52 |
| NOV 03 | SHARE DRAFT 12517 TRACE#: 00104935 | -3374.55 | 95093.97 |
| NOV 03 | SHARE DRAFT 12531 TRACE#: 00103510 | -10534.17 | 84559.80 |
| NOV 06 | SHARE DRAFT 1111 TRACE#: 50200270 | -6220.00 | 78339.80 |
| NOV 06 | SHARE DRAFT 12544 TRACE#: 00111050 | -27.00 | 78312.80 |
| NOV 06 | SHARE DRAFT 12545 TRACE#: 00111045 | -52.18 | 78260.62 |
| NOV 06 | SHARE DRAFT 12556 TRACE#: 00106070 | -116.55 | 78144.07 |
| NOV 06 | SHARE DRAFT 12561 TRACE#: 00109320 | -131.40 | 78012.67 |
| NOV 06 | SHARE DRAFT 12565 TRACE#: 00104445 | -1639.22 | 76373.45 |
| NOV 06 | SHARE DRAFT 12568 TRACE#: 00112345 | -1700.00 | 74673.45 |
| NOV 06 | SHARE DRAFT 12551 TRACE#: 00113085 | -3173.14 | 71500.31 |
| NOV 06 | SHARE DRAFT 12564 TRACE#: 00104440 | -4650.31 | 66850.00 |
| NOV 06 | SHARE DRAFT 12557 TRACE#: 00113075 | -5651.04 | 61198.96 |
| NOV 06 | SHARE DRAFT 12559 TRACE#: 00115275 | -8000.00 | 53198.96 |
| NOV 07 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -1000.00 | 52198.96 |
| NOV 07 | DEPOSIT | 9922.16 | 62121.12 |

*- Continued -*

RRSB FCCU Subpoena 008093



First Community
Credit Union

300 Main St SE [ PO BOX 2180 ]
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 11-30-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 07 | SHARE DRAFT 12549 TRACE#: 00111295 | -100.44 | 62020.68 |
| NOV 07 | SHARE DRAFT 12566 TRACE#: 00103430 | -771.17 | 61249.51 |
| NOV 07 | SHARE DRAFT 12534 TRACE#: 00111470 | -850.00 | 60399.51 |
| NOV 07 | SHARE DRAFT 12525 TRACE#: 00102745 | -1475.70 | 58923.81 |
| NOV 07 | SHARE DRAFT 12518 TRACE#: 00120170 | -2000.00 | 56923.81 |
| NOV 07 | SHARE DRAFT 12563 TRACE#: 00113610 | -2386.79 | 54537.02 |
| NOV 07 | SHARE DRAFT 12539 TRACE#: 00100170 | -6085.34 | 48451.68 |
| NOV 07 | SHARE DRAFT 12562 TRACE#: 00113605 | -16792.95 | 31658.73 |
| NOV 08 | SHARE DRAFT 12514 TRACE#: 00110615 | -105.00 | 31553.73 |
| NOV 08 | SHARE DRAFT 12540 TRACE#: 00112330 | -612.92 | 30940.81 |
| NOV 08 | SHARE DRAFT 12555 TRACE#: 00110055 | -940.01 | 30000.80 |
| NOV 08 | SHARE DRAFT 12521 TRACE#: 00109945 | -4108.25 | 25892.55 |
| NOV 09 | SHARE DRAFT 12543 TRACE#: 00110075 | -3000.00 | 22892.55 |
| NOV 09 | DEPOSIT | 10000.00 | 32892.55 |
| NOV 09 | SHARE DRAFT 12546 TRACE#: 00110770 | -280.81 | 32611.74 |
| NOV 09 | SHARE DRAFT 1253 TRACE#: 00101100 | -500.00 | 32111.74 |
| NOV 10 | DEPOSIT | 125000.00 | 157111.74 |
| NOV 10 | WITHDRAWAL | -3005.00 | 154106.74 |
| NOV 10 | SHARE DRAFT 12530 TRACE#: 00113120 | -148.31 | 153958.43 |
| NOV 10 | SHARE DRAFT 12558 TRACE#: 00100235 | -189.04 | 153769.39 |
| NOV 10 | SHARE DRAFT 12512 TRACE#: 00107015 | -1200.00 | 152569.39 |
| NOV 10 | SHARE DRAFT 12554 TRACE#: 00106940 | -12031.69 | 140537.70 |
| NOV 13 | EFT ACH Master  State Auto - InbVENDOR PMT231110 | -619.51 | 139918.19 |
| NOV 13 | SHARE DRAFT 12570 TRACE#: 00105565 | -71.55 | 139846.64 |
| NOV 13 | SHARE DRAFT 12571 TRACE#: 00107355 | -234.82 | 139611.82 |
| NOV 13 | SHARE DRAFT 12523 TRACE#: 00105305 | -286.00 | 139325.82 |
| NOV 13 | SHARE DRAFT 12541 TRACE#: 00106545 | -415.28 | 138910.54 |
| NOV 13 | SHARE DRAFT 12573 TRACE#: 00104545 | -1069.06 | 137841.48 |
| NOV 13 | SHARE DRAFT 12513 TRACE#: 00109425 | -7500.00 | 130341.48 |
| NOV 14 | EFT ACH Master  PROG N WESTERN INS PREM 231113 | -120.09 | 130221.39 |
| NOV 14 | DEPOSIT | 40500.00 | 170721.39 |
| NOV 14 | WITHDRAWAL-CASH | -500.00 | 170221.39 |
| NOV 14 | SHARE DRAFT 12578 TRACE#: 00110025 | -57.85 | 170163.54 |
| NOV 14 | SHARE DRAFT 12579 TRACE#: 00115120 | -152.42 | 170011.12 |
| NOV 14 | SHARE DRAFT 12575 TRACE#: 00113010 | -300.00 | 169711.12 |
| NOV 14 | SHARE DRAFT 12576 TRACE#: 00109665 | -799.45 | 168911.67 |
| NOV 14 | SHARE DRAFT 12569 TRACE#: 00117915 | -1584.80 | 167326.87 |
| NOV 14 | SHARE DRAFT 12581 TRACE#: 00110005 | -37532.27 | 129794.60 |
| NOV 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -47.69 | 129746.91 |
| NOV 15 | EFT ACH Master  TCCU TCCU ORIG NOV 15 | -1910.16 | 127836.75 |
| NOV 15 | SHARE DRAFT 12580 TRACE#: 00106275 | -277.03 | 127559.72 |
| NOV 15 | SHARE DRAFT 12577 TRACE#: 00102975 | -843.48 | 126716.24 |
| NOV 15 | SHARE DRAFT 12547 TRACE#: 00107100 | -2765.88 | 123950.36 |
| NOV 15 | SHARE DRAFT 12522 TRACE#: 00106735 | -3798.96 | 120151.40 |
| NOV 15 | SHARE DRAFT 1111 TRACE#: 81000040 | -5650.00 | 114501.40 |
| NOV 15 | SHARE DRAFT 12529 TRACE#: 00107085 | -6379.89 | 108121.51 |
| NOV 16 | SHARE DRAFT 12583 TRACE#: 00106475 | -76.17 | 108045.34 |
| NOV 16 | SHARE DRAFT 12524 TRACE#: 00110540 | -194.56 | 107850.78 |
| NOV 16 | SHARE DRAFT 12584 TRACE#: 00109820 | -261.00 | 107589.78 |
| NOV 16 | SHARE DRAFT 12587 TRACE#: 00103180 | -379.81 | 107209.97 |
| NOV 16 | SHARE DRAFT 12574 TRACE#: 00110165 | -2000.00 | 105209.97 |
| NOV 17 | SHARE DRAFT 12537 TRACE#: 00109160 | -23.65 | 105186.32 |
| NOV 17 | SHARE DRAFT 12586 TRACE#: 00200080 | -750.00 | 104436.32 |
| NOV 17 | SHARE DRAFT 12591 TRACE#: 00111480 | -2000.00 | 102436.32 |
| NOV 17 | SHARE DRAFT 12598 TRACE#: 77500040 | -2006.89 | 100429.43 |
| NOV 20 | EFT SAFECO INSURANCE  SAFECO INS. CO. TEL PAYMNT | -343.79 | 100085.64 |
| NOV 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 111723 | -2794.39 | 97291.25 |
| NOV 20 | SHARE DRAFT 12582 TRACE#: 00107160 | -150.00 | 97141.25 |
| NOV 20 | SHARE DRAFT 12589 TRACE#: 00107250 | -900.00 | 96241.25 |
| NOV 20 | SHARE DRAFT 12511 TRACE#: 00101410 | -4662.25 | 91579.00 |

*- Continued -*

RRSB FCCU Subpoena 008094



First Community
Credit Union

2815 6th Ave SE Ste 1 SE PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 11-30-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 20 | SHARE DRAFT 12552 TRACE#: 00100760 | -10000.00 | 81579.00 |
| NOV 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -346.21 | 81232.79 |
| NOV 21 | DEPOSIT | 14045.94 | 95278.73 |
| NOV 21 | SHARE DRAFT 12532 TRACE#: 00117625 | -432.30 | 94846.43 |
| NOV 21 | SHARE DRAFT 12588 TRACE#: 00120700 | -750.00 | 94096.43 |
| NOV 21 | SHARE DRAFT 12536 TRACE#: 00117520 | -2583.33 | 91513.10 |
| NOV 21 | SHARE DRAFT 12548 TRACE#: 00112475 | -2583.33 | 88929.77 |
| NOV 21 | SHARE DRAFT 12572 TRACE#: 00102265 | -5321.31 | 83608.46 |
| NOV 21 | SHARE DRAFT 12585 TRACE#: 00108245 | -8500.00 | 75108.46 |
| NOV 21 | SHARE DRAFT 12553 TRACE#: 00109440 | -8647.69 | 66460.77 |
| NOV 22 | SHARE DRAFT 12538 TRACE#: 00111210 | -8049.72 | 58411.05 |
| NOV 27 | EFT ACH Master  CAPITAL ONE MOBILE PMT231125 | -5000.00 | 53411.05 |
| NOV 27 | TRANSFER 2  PER JESSE VIA EMAIL | -1500.00 | 51911.05 |
| NOV 29 | SHARE DRAFT 12599 TRACE#: 00106445 | -500.00 | 51411.05 |
| NOV 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -133.84 | 51277.21 |
| ENDING BALANCE | | | **51,277.21** |

### Check Summary

*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 11-02-23 | 4342.90 |
| 1111 | 11-03-23 | 893.22 |
| 1111 | 11-03-23 | 6220.00 |
| 1111 | 11-15-23 | 5650.00 |
| 1253 * | 11-09-23 | 500.00 |
| 12460 * | 11-01-23 | 4719.10 |
| 12510 * | 11-01-23 | 17237.20 |
| 12511 | 11-20-23 | 4662.25 |
| 12512 | 11-10-23 | 1200.00 |
| 12513 | 11-13-23 | 7500.00 |
| 12514 | 11-08-23 | 105.00 |
| 12516 * | 11-03-23 | 1023.76 |
| 12517 | 11-03-23 | 3374.55 |
| 12518 | 11-07-23 | 2000.00 |
| 12520 * | 11-03-23 | 1797.47 |
| 12521 | 11-08-23 | 4108.25 |
| 12522 | 11-15-23 | 3798.96 |
| 12523 | 11-13-23 | 286.00 |
| 12524 | 11-16-23 | 194.56 |
| 12525 | 11-07-23 | 1475.70 |
| 12528 * | 11-03-23 | 973.23 |
| 12529 | 11-15-23 | 6379.89 |
| 12530 | 11-10-23 | 148.31 |
| 12531 | 11-03-23 | 10534.17 |
| 12532 | 11-21-23 | 432.30 |
| 12534 * | 11-07-23 | 850.00 |
| 12535 | 11-02-23 | 5000.00 |
| 12536 | 11-21-23 | 2583.33 |
| 12537 | 11-17-23 | 23.65 |
| 12538 | 11-22-23 | 8049.72 |
| 12539 | 11-07-23 | 6085.34 |
| 12540 | 11-08-23 | 612.92 |
| 12541 | 11-13-23 | 415.28 |

### Check Summary

*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 12542 | 11-02-23 | 22473.58 |
| 12543 | 11-08-23 | 3000.00 |
| 12544 | 11-06-23 | 27.00 |
| 12545 | 11-06-23 | 52.18 |
| 12546 | 11-09-23 | 280.81 |
| 12547 | 11-15-23 | 2765.88 |
| 12548 | 11-21-23 | 2583.33 |
| 12549 | 11-07-23 | 100.44 |
| 12551 * | 11-06-23 | 3173.14 |
| 12552 | 11-20-23 | 10000.00 |
| 12553 | 11-21-23 | 8647.69 |
| 12554 | 11-10-23 | 12031.69 |
| 12555 | 11-08-23 | 940.01 |
| 12556 | 11-06-23 | 116.55 |
| 12557 | 11-06-23 | 5651.04 |
| 12558 | 11-10-23 | 189.04 |
| 12559 | 11-06-23 | 8000.00 |
| 12560 | 11-02-23 | 14658.98 |
| 12561 | 11-06-23 | 131.40 |
| 12562 | 11-07-23 | 16792.95 |
| 12563 | 11-07-23 | 2386.79 |
| 12564 | 11-06-23 | 4650.31 |
| 12565 | 11-06-23 | 1639.22 |
| 12566 | 11-07-23 | 771.17 |
| 12568 * | 11-06-23 | 1700.00 |
| 12569 | 11-14-23 | 1584.80 |
| 12570 | 11-13-23 | 71.55 |
| 12571 | 11-13-23 | 234.82 |
| 12572 | 11-21-23 | 5321.31 |
| 12573 | 11-13-23 | 1069.06 |
| 12574 | 11-16-23 | 2000.00 |
| 12575 | 11-14-23 | 300.00 |
| 12576 | 11-14-23 | 799.45 |

*- Continued -*



**First Community Credit Union**
510 1st Ave SE | PO Box 279
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 11-30-23
**Page:** 4 of 4

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 12577 | 11-15-23 | 843.48 |
| 12578 | 11-14-23 | 57.85 |
| 12579 | 11-14-23 | 152.42 |
| 12580 | 11-15-23 | 277.03 |
| 12581 | 11-14-23 | 37532.27 |
| 12582 | 11-20-23 | 150.00 |
| 12583 | 11-16-23 | 76.17 |
| 12584 | 11-16-23 | 261.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 12585 | 11-21-23 | 8500.00 |
| 12586 | 11-17-23 | 750.00 |
| 12587 | 11-16-23 | 379.81 |
| 12588 | 11-21-23 | 750.00 |
| 12589 | 11-20-23 | 900.00 |
| 12591 * | 11-17-23 | 2000.00 |
| 12598 * | 11-17-23 | 2006.89 |
| 12599 | 11-29-23 | 500.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 90.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 150.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 11-01-2023 | 10000.00 |
| 11-01-2023 | 9450.00 |
| 11-07-2023 | 9922.16 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 11-09-2023 | 10000.00 |
| 11-10-2023 | 125000.00 |
| 11-14-2023 | 40500.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 11-21-2023 | 14045.94 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 7 | 218918.10 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 11-01-2023 | -2523.31 |
| 11-01-2023 | -10000.00 |
| 11-02-2023 | -10000.00 |
| 11-03-2023 | -29.36 |
| 11-07-2023 | -1000.00 |
| 11-10-2023 | -3005.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 11-13-2023 | -619.51 |
| 11-14-2023 | -120.09 |
| 11-14-2023 | -500.00 |
| 11-15-2023 | -47.69 |
| 11-15-2023 | -1910.16 |
| 11-20-2023 | -343.79 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 11-20-2023 | -2794.39 |
| 11-21-2023 | -346.21 |
| 11-25-2023 | -5000.00 |
| 11-27-2023 | -1500.00 |
| 11-30-2023 | -133.84 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 17 | -39873.35 |

**MEMBERSHIP SAVINGS**   ACCT# 3       **11-01-23** THRU **11-30-23**                PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                           **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 51,277.21 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008096

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 12-31-23
**Page:** 1 of 4
**MC:** P

ADDRESS SERVICE REQUESTED

Start saving for dreams far & wide with a CD from FCCU! Take advantage of our 7 & 11 month winter CD special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 51,277.21 | 7,702.14 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**  ACCT# **1**        **12-01-23** THRU **12-31-23**        PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                         **0.00**

**SMALL BUSINESS CHECKING**  ACCT# **2**     **12-01-23** THRU **12-31-23**     PREVIOUS BALANCE  **51,277.21**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER231129 | -2523.31 | 48753.90 |
| DEC 01 | DEPOSIT  CHECK#4560, CP BUSINESS MANAGEMENT, STARION FINANCIAL | 22525.00 | 71278.90 |
| DEC 01 | SHARE DRAFT 1111 TRACE#: 71000005 | -4309.73 | 66969.17 |
| DEC 01 | SHARE DRAFT 12601 TRACE#: 00112065 | -21748.62 | 45220.55 |
| DEC 04 | SHARE DRAFT 12602 TRACE#: 00107895 | -4905.84 | 40314.71 |
| DEC 04 | SHARE DRAFT 12611 TRACE#: 00110585 | -5000.00 | 35314.71 |
| DEC 05 | DEPOSIT  CP BUSINESS MAMNAGEMENT- APARTMENTS - STARION FINANCIAL #4561 | 55830.18 | 91144.89 |
| DEC 05 | SHARE DRAFT 12600 TRACE#: 00108570 | -4922.78 | 86222.11 |
| DEC 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -27.21 | 86194.90 |
| DEC 06 | SHARE DRAFT 12654 TRACE#: 00106190 | -1080.00 | 85114.90 |
| DEC 06 | SHARE DRAFT 12608 TRACE#: 77500095 | -1797.47 | 83317.43 |
| DEC 07 | SHARE DRAFT 12663 TRACE#: 77500100 | -1000.00 | 82317.43 |
| DEC 07 | SHARE DRAFT 12624 TRACE#: 00109730 | -17.00 | 82300.43 |
| DEC 07 | SHARE DRAFT 12632 TRACE#: 50900045 | -893.22 | 81407.21 |
| DEC 07 | SHARE DRAFT 12633 TRACE#: 50900050 | -973.23 | 80433.98 |
| DEC 07 | SHARE DRAFT 2644 TRACE#: 00102810 | -1639.22 | 78794.76 |
| DEC 07 | SHARE DRAFT 12651 TRACE#: 00105495 | -2386.79 | 76407.97 |
| DEC 07 | SHARE DRAFT 12617 TRACE#: 00112150 | -3173.14 | 73234.83 |
| DEC 07 | SHARE DRAFT 12627 TRACE#: 00106625 | -4108.25 | 69126.58 |
| DEC 07 | SHARE DRAFT 12642 TRACE#: 00107025 | -4501.23 | 64625.35 |
| DEC 07 | SHARE DRAFT 12609 TRACE#: 00100690 | -10534.17 | 54091.18 |
| DEC 07 | SHARE DRAFT 12645 TRACE#: 00105470 | -12031.69 | 42059.49 |
| DEC 08 | SHARE DRAFT 12647 TRACE#: 00106650 | -904.85 | 41154.64 |
| DEC 08 | SHARE DRAFT 12636 TRACE#: 00106840 | -1000.00 | 40154.64 |
| DEC 08 | SHARE DRAFT 12606 TRACE#: 00112045 | -1023.76 | 39130.88 |
| DEC 08 | SHARE DRAFT 12604 TRACE#: 00106995 | -1200.00 | 37930.88 |
| DEC 08 | SHARE DRAFT 12664 TRACE#: 00112040 | -1600.00 | 36330.88 |
| DEC 08 | SHARE DRAFT 12622 TRACE#: 00112135 | -2000.00 | 34330.88 |
| DEC 08 | SHARE DRAFT 12607 TRACE#: 00112050 | -3374.55 | 30956.33 |
| DEC 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS231210 | -1092.00 | 29864.33 |
| DEC 11 | DEPOSIT | 20000.00 | 49864.33 |

*- Continued -*

RRSB FCCU Subpoena 008108



**First Community Credit Union**

xxx xxx Main St SE Box 2147
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 12-31-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 11 | SHARE DRAFT 12621 TRACE#: 00109715 | -65.14 | 49799.19 |
| DEC 11 | SHARE DRAFT 12637 TRACE#: 00106255 | -116.00 | 49683.19 |
| DEC 11 | SHARE DRAFT 12648 TRACE#: 00106275 | -150.15 | 49533.04 |
| DEC 11 | SHARE DRAFT 12656 TRACE#: 00109665 | -342.93 | 49190.11 |
| DEC 11 | SHARE DRAFT 12646 TRACE#: 00100615 | -771.17 | 48418.94 |
| DEC 11 | SHARE DRAFT 12620 TRACE#: 00109660 | -869.68 | 47549.26 |
| DEC 11 | SHARE DRAFT 12641 TRACE#: 00106245 | -2358.00 | 45191.26 |
| DEC 12 | EFT ACH Master State Auto - InbVENDOR PMT231211 | -619.51 | 44571.75 |
| DEC 12 | EFT ACH Master CHOICE FINANCIALAT TRNSFER231208 | -2006.89 | 42564.86 |
| DEC 12 | SHARE DRAFT 12640 TRACE#: 00110915 | -61.63 | 42503.23 |
| DEC 12 | SHARE DRAFT 12658 TRACE#: 00113595 | -224.82 | 42278.41 |
| DEC 12 | SHARE DRAFT 12671 TRACE#: 00102505 | -551.63 | 41726.78 |
| DEC 12 | SHARE DRAFT 12659 TRACE#: 00107175 | -843.48 | 40883.30 |
| DEC 12 | SHARE DRAFT 12661 TRACE#: 00110290 | -1034.57 | 39848.73 |
| DEC 12 | SHARE DRAFT 12655 TRACE#: 00120345 | -5468.72 | 34380.01 |
| DEC 12 | SHARE DRAFT 12629 TRACE#: 00101285 | -6000.00 | 28380.01 |
| DEC 13 | EFT ACH Master PROG N WESTERN INS PREM 231212 | -120.09 | 28259.92 |
| DEC 13 | SHARE DRAFT 12626 TRACE#: 00112285 | -189.04 | 28070.88 |
| DEC 13 | SHARE DRAFT 12662 TRACE#: 00106540 | -270.13 | 27800.75 |
| DEC 13 | SHARE DRAFT 12603 TRACE#: 00113120 | -400.00 | 27400.75 |
| DEC 13 | SHARE DRAFT 12610 TRACE#: 00105440 | -850.00 | 26550.75 |
| DEC 13 | SHARE DRAFT 12672 TRACE#: 00112085 | -1147.72 | 25403.03 |
| DEC 14 | DEPOSIT | 1080.00 | 26483.03 |
| DEC 14 | SHARE DRAFT 12675 TRACE#: 00105310 | -57.85 | 26425.18 |
| DEC 14 | SHARE DRAFT 12673 TRACE#: 00109595 | -278.00 | 26147.18 |
| DEC 14 | SHARE DRAFT 12674 TRACE#: 00106430 | -337.26 | 25809.92 |
| DEC 14 | SHARE DRAFT 12652 TRACE#: 00105320 | -16792.95 | 9016.97 |
| DEC 15 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -94.56 | 8922.41 |
| DEC 15 | EFT ACH Master TCCU TCCU ORIG DEC 15 | -1910.16 | 7012.25 |
| DEC 15 | TRANSFER 2 TRANSFER PER EMAIL FROM JESSE | 5000.00 | 12012.25 |
| DEC 15 | SHARE DRAFT 12681 TRACE#: 00112905 | -3205.35 | 8806.90 |
| DEC 18 | SHARE DRAFT 12683 TRACE#: 80300020 | -1000.00 | 7806.90 |
| DEC 18 | SHARE DRAFT 12677 TRACE#: 00109315 | -250.00 | 7556.90 |
| DEC 18 | SHARE DRAFT 12657 TRACE#: 00108840 | -283.46 | 7273.44 |
| DEC 18 | SHARE DRAFT 12615 TRACE#: 00111015 | -612.92 | 6660.52 |
| DEC 18 | SHARE DRAFT 12639 TRACE#: 00108450 | -704.00 | 5956.52 |
| DEC 18 | SHARE DRAFT 1111 TRACE#: 81000040 | -5828.00 | 128.52 |
| DEC 19 | SHARE DRAFT 12679 TRACE#: 00109870 | | 128.52 |
| DEC 19 | SHARE DRAFT 12614 TRACE#: 00100275 | | 128.52 |
| DEC 20 | EFT CITIZENS BANK CORNERSTONE BANKAUTOTRANS 121923 | -2794.39 | -2665.87 |
| DEC 20 | EFT STATE FARM RO 27 STATE FARM RO 27SFPP | -346.21 | -3012.08 |
| DEC 20 | TRANSFER 2 TRANSFER PER JESSE VIA EMAIL | 5000.00 | 1987.92 |
| DEC 20 | DEPOSIT | 50000.00 | 51987.92 |
| DEC 20 | SHARE DRAFT 12679 TRACE#: 00109870 | -799.45 | 51188.47 |
| DEC 20 | OVERDRAFT FEES   CHECK# 12679 $ 799.45 | -30.00 | 51158.47 |
| DEC 20 | SHARE DRAFT 12614 TRACE#: 00100275 | -6085.34 | 45073.13 |
| DEC 20 | OVERDRAFT FEES   CHECK# 12614 $ 6085.34 | -30.00 | 45043.13 |
| DEC 21 | SHARE DRAFT 12666 TRACE#: 00113535 | -175.23 | 44867.90 |
| DEC 21 | TRANSFER 2 | 4781.85 | 49649.75 |
| DEC 21 | DEPOSIT | 50000.00 | 99649.75 |
| DEC 21 | WITHDRAWAL | -3005.00 | 96644.75 |
| DEC 22 | TRANSFER 2 TRANSFER PER JESSE VIA EMAIL | -200.00 | 96444.75 |
| DEC 22 | TRANSFER 1 TRANSFER TO PRIME SHARES FOR PERSONAL MORTGAGE PAYMENT | -344.07 | 96100.68 |
| DEC 22 | SHARE DRAFT 12665 TRACE#: 00112620 | -1583.90 | 94516.78 |
| DEC 22 | SHARE DRAFT 12619 TRACE#: 00112280 | -3000.00 | 91516.78 |
| DEC 22 | SHARE DRAFT 12628 TRACE#: 00106810 | -3798.96 | 87717.82 |
| DEC 22 | SHARE DRAFT 12667 TRACE#: 00104480 | -4650.31 | 83067.51 |
| DEC 22 | SHARE DRAFT 12689 TRACE#: 75300040 | -5000.00 | 78067.51 |
| DEC 22 | SHARE DRAFT 1111 TRACE#: 50200105 | -6202.00 | 71865.51 |
| DEC 22 | SHARE DRAFT 12605 TRACE#: 00112285 | -7500.00 | 64365.51 |

*- Continued -*

RRSB FCCU Subpoena 008109



**First Community**
**Credit Union**

200 2nd St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 12-31-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 22 | SHARE DRAFT 12690 TRACE#: 00105765 | -22525.00 | 41840.51 |
| DEC 26 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -1250.00 | 40590.51 |
| DEC 26 | TRANSFER 2  TRANSFER PER SYDNEY VIA EMAIL | 210.00 | 40800.51 |
| DEC 26 | SHARE DRAFT 12638 TRACE#: 00109330 | -280.86 | 40519.65 |
| DEC 26 | SHARE DRAFT 12693 TRACE#: 00106095 | -500.00 | 40019.65 |
| DEC 26 | SHARE DRAFT 12692 TRACE#: 00112495 | -1600.00 | 38419.65 |
| DEC 26 | SHARE DRAFT 12682 TRACE#: 00113050 | -2000.00 | 36419.65 |
| DEC 26 | SHARE DRAFT 12688 TRACE#: 00112995 | -2106.15 | 34313.50 |
| DEC 26 | SHARE DRAFT 12676 TRACE#: 00100700 | -3497.89 | 30815.61 |
| DEC 26 | SHARE DRAFT 12691 TRACE#: 00106100 | -7746.92 | 23068.69 |
| DEC 28 | SHARE DRAFT 12612 TRACE#: 00110895 | -2583.33 | 20485.36 |
| DEC 28 | SHARE DRAFT 12649 TRACE#: 00100465 | -3020.00 | 17465.36 |
| DEC 28 | SHARE DRAFT 12695 TRACE#: 00104115 | -3800.00 | 13665.36 |
| DEC 29 | DEPOSIT | 35000.00 | 48665.36 |
| DEC 29 | WITHDRAWAL-CASH | -30000.00 | 18665.36 |
| DEC 29 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -2000.00 | 16665.36 |
| DEC 29 | SHARE DRAFT 12616 TRACE#: 00109265 | -2583.33 | 14082.03 |
| DEC 29 | SHARE DRAFT 12634 TRACE#: 00109335 | -6379.89 | 7702.14 |
| ENDING BALANCE | | | **7,702.14** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 12-01-23 | 4309.73 |
| 1111 | 12-18-23 | 5828.00 |
| 1111 | 12-22-23 | 6202.00 |
| 2644 * | 12-07-23 | 1639.22 |
| 12600 * | 12-05-23 | 4922.78 |
| 12601 | 12-01-23 | 21748.62 |
| 12602 | 12-04-23 | 4905.84 |
| 12603 | 12-13-23 | 400.00 |
| 12604 | 12-08-23 | 1200.00 |
| 12605 | 12-22-23 | 7500.00 |
| 12606 | 12-08-23 | 1023.76 |
| 12607 | 12-08-23 | 3374.55 |
| 12608 | 12-06-23 | 1797.47 |
| 12609 | 12-07-23 | 10534.17 |
| 12610 | 12-13-23 | 850.00 |
| 12611 | 12-04-23 | 5000.00 |
| 12612 | 12-28-23 | 2583.33 |
| 12614 * | 12-19-23 | 6085.34 |
| 12615 | 12-18-23 | 612.92 |
| 12616 | 12-29-23 | 2583.33 |
| 12617 | 12-07-23 | 3173.14 |
| 12619 * | 12-22-23 | 3000.00 |
| 12620 | 12-11-23 | 869.68 |
| 12621 | 12-11-23 | 65.14 |
| 12622 | 12-08-23 | 2000.00 |
| 12624 * | 12-07-23 | 17.00 |
| 12626 * | 12-13-23 | 189.04 |
| 12627 | 12-07-23 | 4108.25 |
| 12628 | 12-22-23 | 3798.96 |
| 12629 | 12-12-23 | 6000.00 |
| 12632 * | 12-07-23 | 893.22 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 12633 | 12-07-23 | 973.23 |
| 12634 | 12-29-23 | 6379.89 |
| 12636 * | 12-08-23 | 1000.00 |
| 12637 | 12-11-23 | 116.00 |
| 12638 | 12-26-23 | 280.86 |
| 12639 | 12-18-23 | 704.00 |
| 12640 | 12-12-23 | 61.63 |
| 12641 | 12-11-23 | 2358.00 |
| 12642 | 12-07-23 | 4501.23 |
| 12645 * | 12-07-23 | 12031.69 |
| 12646 | 12-11-23 | 771.17 |
| 12647 | 12-08-23 | 904.85 |
| 12648 | 12-11-23 | 150.15 |
| 12649 | 12-28-23 | 3020.00 |
| 12651 * | 12-07-23 | 2386.79 |
| 12652 | 12-14-23 | 16792.95 |
| 12654 * | 12-06-23 | 1080.00 |
| 12655 | 12-12-23 | 5468.72 |
| 12656 | 12-11-23 | 342.93 |
| 12657 | 12-18-23 | 283.46 |
| 12658 | 12-12-23 | 224.82 |
| 12659 | 12-12-23 | 843.48 |
| 12661 * | 12-12-23 | 1034.57 |
| 12662 | 12-13-23 | 270.13 |
| 12663 | 12-06-23 | 1000.00 |
| 12664 | 12-08-23 | 1600.00 |
| 12665 | 12-22-23 | 1583.90 |
| 12666 | 12-20-23 | 175.23 |
| 12667 | 12-22-23 | 4650.31 |
| 12671 * | 12-12-23 | 551.63 |
| 12672 | 12-13-23 | 1147.72 |

*- Continued -*

RRSB FCCU Subpoena 008110



**First Community Credit Union**

1500 Main St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 12-31-23
**Page:** 4 of 4

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12673 | 12-14-23 | 278.00 |
| 12674 | 12-14-23 | 337.26 |
| 12675 | 12-14-23 | 57.85 |
| 12676 | 12-26-23 | 3497.89 |
| 12677 | 12-18-23 | 250.00 |
| 12679 * | 12-19-23 | 799.45 |
| 12681 * | 12-15-23 | 3205.35 |
| 12682 | 12-26-23 | 2000.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12683 | 12-18-23 | 1000.00 |
| 12688 * | 12-26-23 | 2106.15 |
| 12689 | 12-22-23 | 5000.00 |
| 12690 | 12-22-23 | 22525.00 |
| 12691 | 12-26-23 | 7746.92 |
| 12692 | 12-26-23 | 1600.00 |
| 12693 | 12-26-23 | 500.00 |
| 12695 * | 12-28-23 | 3800.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 60.00 | 150.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 150.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-01-2023 | 22525.00 |
| 12-05-2023 | 55830.18 |
| 12-11-2023 | 20000.00 |
| 12-14-2023 | 1080.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-15-2023 | 5000.00 |
| 12-20-2023 | 5000.00 |
| 12-20-2023 | 50000.00 |
| 12-21-2023 | 4781.85 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-21-2023 | 50000.00 |
| 12-26-2023 | 210.00 |
| 12-29-2023 | 35000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 11 | 249427.03 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-01-2023 | -2523.31 |
| 12-06-2023 | -27.21 |
| 12-11-2023 | -1092.00 |
| 12-12-2023 | -619.51 |
| 12-10-2023 | -2006.89 |
| 12-13-2023 | -120.09 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-15-2023 | -94.56 |
| 12-15-2023 | -1910.16 |
| 12-20-2023 | -2794.39 |
| 12-20-2023 | -346.21 |
| 12-19-2023 | -30.00 |
| 12-19-2023 | -30.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-21-2023 | -3005.00 |
| 12-22-2023 | -200.00 |
| 12-22-2023 | -344.07 |
| 12-26-2023 | -1250.00 |
| 12-29-2023 | -30000.00 |
| 12-29-2023 | -2000.00 |

| Total Fees | 2 | -60.00 |
|---|---|---|
| Total withdrawal and Other Debits | 16 | -48333.40 |

**MEMBERSHIP SAVINGS**   ACCT# 3        **12-01-23** THRU **12-31-23**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                      **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 7,702.14 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 008111

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 01-31-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. All across the state, FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 7,702.14 | 1,984.72 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **01-01-24** THRU **01-31-24** | PREVIOUS BALANCE **0.00** |
|---|---|---|---|

| ENDING BALANCE | | | 0.00 |
|---|---|---|---|

| **SMALL BUSINESS CHECKING** | ACCT# **2** | **01-01-24** THRU **01-31-24** | PREVIOUS BALANCE **7,702.14** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -113.42 | 7588.72 |
| JAN 02 | SHARE DRAFT 12613 TRACE#: 00112300 | | 7588.72 |
| JAN 03 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER231229 | -2523.31 | 5065.41 |
| JAN 03 | DEPOSIT   CP BUSINESS MANAGEMENT APARTMENTS | 22525.00 | 27590.41 |
| JAN 03 | SHARE DRAFT 12613 TRACE#: 00112300 | -8049.72 | 19540.69 |
| JAN 03 | OVERDRAFT FEES   CHECK# 12613 $ 8049.72 | -30.00 | 19510.69 |
| JAN 03 | DEPOSIT   Incoming Wire Transfer-342486474 | 27000.00 | 46510.69 |
| JAN 03 | WITHDRAWAL   Wire Transfer Fee-342486476 | -20.00 | 46490.69 |
| JAN 03 | SHARE DRAFT 12653 TRACE#: 00111620 | -519.23 | 45971.46 |
| JAN 03 | SHARE DRAFT 11005 TRACE#: 00121725 | -34000.00 | 11971.46 |
| JAN 04 | DEPOSIT | 55830.18 | 67801.64 |
| JAN 04 | TRANSFER 2  per phone via Jesse | -200.00 | 67601.64 |
| JAN 04 | TRANSFER 2  per phone via Jesse | -200.00 | 67401.64 |
| JAN 04 | SHARE DRAFT 12722 TRACE#: 00113290 | -3500.00 | 63901.64 |
| JAN 04 | SHARE DRAFT 1111 TRACE#: 80300265 | -4250.00 | 59651.64 |
| JAN 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -231.99 | 59419.65 |
| JAN 05 | SHARE DRAFT 12752 TRACE#: 00110835 | -1711.00 | 57708.65 |
| JAN 05 | SHARE DRAFT 12744 TRACE#: 00111725 | -23193.06 | 34515.59 |
| JAN 08 | TRANSFER 2  TRANSFER PER SYDNEY VIA EMAIL | 25109.00 | 59624.59 |
| JAN 08 | DEPOSIT | 505.17 | 60129.76 |
| JAN 08 | WITHDRAWAL-CASH | -505.17 | 59624.59 |
| JAN 08 | DEPOSIT | 15600.00 | 75224.59 |
| JAN 08 | SHARE DRAFT 12747 TRACE#: 00115940 | -1700.00 | 73524.59 |
| JAN 09 | SHARE DRAFT 12694 TRACE#: 00114545 | -65.00 | 73459.59 |
| JAN 09 | SHARE DRAFT 12701 TRACE#: 00113120 | -76.17 | 73383.42 |
| JAN 09 | SHARE DRAFT 12736 TRACE#: 00112780 | -206.98 | 73176.44 |
| JAN 09 | SHARE DRAFT 12742 TRACE#: 00113045 | -868.58 | 72307.86 |
| JAN 09 | SHARE DRAFT 11006 TRACE#: 00119805 | -873.00 | 71434.86 |
| JAN 09 | SHARE DRAFT 12703 TRACE#: 00119705 | -1023.76 | 70411.10 |
| JAN 09 | SHARE DRAFT 12764 TRACE#: 00119765 | -1600.00 | 68811.10 |
| JAN 09 | SHARE DRAFT 12745 TRACE#: 00120355 | -2000.00 | 66811.10 |

RRSB FCCU Subpoena 029544



**First Community Credit Union**

2815 9th St SE Suite 2140
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-24
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 09 | SHARE DRAFT 12740 TRACE#: 00121085 | -3173.14 | 63637.96 |
| JAN 09 | SHARE DRAFT 12704 TRACE#: 00119710 | -3374.55 | 60263.41 |
| JAN 09 | SHARE DRAFT 12712 TRACE#: 00113985 | -4108.25 | 56155.16 |
| JAN 09 | SHARE DRAFT 12660 TRACE#: 00113145 | -4905.84 | 51249.32 |
| JAN 09 | SHARE DRAFT 12714 TRACE#: 00100835 | -6000.00 | 45249.32 |
| JAN 09 | SHARE DRAFT 2719 TRACE#: 00106915 | -10534.17 | 34715.15 |
| JAN 09 | SHARE DRAFT 12741 TRACE#: 00110190 | -12031.69 | 22683.46 |
| JAN 10 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240108 | -2006.89 | 20676.57 |
| JAN 10 | DEPOSIT | 1190.29 | 21866.86 |
| JAN 10 | SHARE DRAFT 12700 TRACE#: 00109840 | -25.00 | 21841.86 |
| JAN 10 | SHARE DRAFT 12737 TRACE#: 00110455 | -98.83 | 21743.03 |
| JAN 10 | SHARE DRAFT 12706 TRACE#: 00105825 | -105.15 | 21637.88 |
| JAN 10 | SHARE DRAFT 12746 TRACE#: 00106275 | -437.00 | 21200.88 |
| JAN 10 | SHARE DRAFT 12697 TRACE#: 00106075 | -1200.00 | 20000.88 |
| JAN 10 | SHARE DRAFT 12767 TRACE#: 00112050 | -4000.00 | 16000.88 |
| JAN 10 | SHARE DRAFT 12730 TRACE#: 00106035 | -6085.34 | 9915.54 |
| JAN 10 | SHARE DRAFT 12766 TRACE#: 00103020 | | 9915.54 |
| JAN 11 | EFT ACH Master  State Auto - InbVENDOR PMT240110 | -605.24 | 9310.30 |
| JAN 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS240110 | -1120.00 | 8190.30 |
| JAN 11 | SHARE DRAFT 12766 TRACE#: 00103020 | -10000.00 | -1809.70 |
| JAN 11 | OVERDRAFT FEES   CHECK# 12766 $ 10000.00 | -30.00 | -1839.70 |
| JAN 11 | SHARE DRAFT 12743 TRACE#: 00109565 | | -1839.70 |
| JAN 11 | SHARE DRAFT 12710 TRACE#: 00111570 | | -1839.70 |
| JAN 11 | SHARE DRAFT 12759 TRACE#: 00107940 | | -1839.70 |
| JAN 11 | SHARE DRAFT 12748 TRACE#: 00100595 | | -1839.70 |
| JAN 12 | SHARE DRAFT 12743 TRACE#: 00109565 | -74.40 | -1914.10 |
| JAN 12 | OVERDRAFT FEES   CHECK# 12743 $ 74.40 | -30.00 | -1944.10 |
| JAN 12 | SHARE DRAFT 12710 TRACE#: 00111570 | -189.04 | -2133.14 |
| JAN 12 | OVERDRAFT FEES   CHECK# 12710 $ 189.04 | -30.00 | -2163.14 |
| JAN 12 | SHARE DRAFT 12759 TRACE#: 00107940 | -224.82 | -2387.96 |
| JAN 12 | OVERDRAFT FEES   CHECK# 12759 $ 224.82 | -30.00 | -2417.96 |
| JAN 12 | SHARE DRAFT 12748 TRACE#: 00100595 | -771.17 | -3189.13 |
| JAN 12 | OVERDRAFT FEES   CHECK# 12748 $ 771.17 | -30.00 | -3219.13 |
| JAN 12 | DEPOSIT | 30000.00 | 26780.87 |
| JAN 12 | SHARE DRAFT 12721 TRACE#: 00101910 | -637.50 | 26143.37 |
| JAN 12 | SHARE DRAFT 12726 TRACE#: 00108705 | -1000.00 | 25143.37 |
| JAN 16 | EFT ACH Master  PROG N WESTERN INS PREM 240112 | -120.09 | 25023.28 |
| JAN 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -165.78 | 24857.50 |
| JAN 16 | EFT ACH Master  TCCU TCCU ORIG JAN 15 | -1910.16 | 22947.34 |
| JAN 16 | SHARE DRAFT 12713 TRACE#: 00100590 | -38.85 | 22908.49 |
| JAN 16 | SHARE DRAFT 12720 TRACE#: 00106125 | -850.00 | 22058.49 |
| JAN 16 | SHARE DRAFT 12760 TRACE#: 00114665 | -2510.24 | 19548.25 |
| JAN 17 | DEPOSIT | 10000.00 | 29548.25 |
| JAN 17 | TRANSFER 2  TRANSFER PER JORDAN VIA EMAIL | -5662.00 | 23886.25 |
| JAN 17 | SHARE DRAFT 12755 TRACE#: 00113190 | -316.32 | 23569.93 |
| JAN 17 | SHARE DRAFT 12777 TRACE#: 00115240 | -874.00 | 22695.93 |
| JAN 17 | SHARE DRAFT 12757 TRACE#: 00115275 | -2391.62 | 20304.31 |
| JAN 17 | SHARE DRAFT 12762 TRACE#: 00115270 | | 20304.31 |
| JAN 18 | SHARE DRAFT 12762 TRACE#: 00115270 | -22525.00 | -2220.69 |
| JAN 18 | OVERDRAFT FEES   CHECK# 12762 $ 22525.00 | -30.00 | -2250.69 |
| JAN 18 | DEPOSIT   Incoming Wire Transfer-343330885 | 37284.35 | 35033.66 |
| JAN 18 | WITHDRAWAL   Wire Transfer Fee-343330887 | -20.00 | 35013.66 |
| JAN 18 | SHARE DRAFT 12717 TRACE#: 50800105 | -893.22 | 34120.44 |
| JAN 18 | SHARE DRAFT 12716 TRACE#: 50800100 | -973.23 | 33147.21 |
| JAN 18 | DEPOSIT  ALTRA FEDERAL CREDIT UNION/ MULLINDA CRAIG #10051 | 32710.50 | 65857.71 |
| JAN 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -346.21 | 65511.50 |
| JAN 19 | WITHDRAWAL-CASH | -32000.00 | 33511.50 |
| JAN 19 | SHARE DRAFT 12750 TRACE#: 00110840 | -5651.03 | 27860.47 |
| JAN 19 | SHARE DRAFT 12758 TRACE#: 00104815 | -16792.95 | 11067.52 |
| JAN 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 012824 | -343.79 | 10723.73 |

*- Continued -*



**First Community Credit Union**

xxx N 1st St SE, Suite xx-xxx
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 22 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 011924 | -2794.39 | 7929.34 |
| JAN 22 | TRANSFER 2  PER JESSE VIA EMAIL | 4000.00 | 11929.34 |
| JAN 22 | SHARE DRAFT 12769 TRACE#: 00105665 | -1069.06 | 10860.28 |
| JAN 23 | DEPOSIT | 70000.00 | 80860.28 |
| JAN 23 | WITHDRAWAL | -3005.00 | 77855.28 |
| JAN 23 | SHARE DRAFT 12775 TRACE#: 00108875 | -57.85 | 77797.43 |
| JAN 23 | SHARE DRAFT 12770 TRACE#: 00116555 | -288.00 | 77509.43 |
| JAN 23 | SHARE DRAFT 12774 TRACE#: 00105090 | -843.48 | 76665.95 |
| JAN 23 | SHARE DRAFT 12778 TRACE#: 00107285 | -1887.74 | 74778.21 |
| JAN 23 | SHARE DRAFT 12781 TRACE#: 00103455 | -4000.00 | 70778.21 |
| JAN 23 | SHARE DRAFT 12772 TRACE#: 00101960 | -5752.82 | 65025.39 |
| JAN 24 | EFT SAFECO INSURANCE  SAFECO INS. CO. TEL PAYMNT | -293.41 | 64731.98 |
| JAN 24 | EFT SAFECO INSURANCE  SAFECO INS. CO. TEL PAYMNT | -169.14 | 64562.84 |
| JAN 24 | EFT ACH Master  PROG PREFERRED INS PREM 240123 | -877.30 | 63685.54 |
| JAN 24 | SHARE DRAFT 12708 TRACE#: 82400095 | -1000.00 | 62685.54 |
| JAN 24 | SHARE DRAFT 2739 TRACE#: 00103340 | -1639.22 | 61046.32 |
| JAN 24 | SHARE DRAFT 1111 TRACE#: 82400100 | -1893.93 | 59152.39 |
| JAN 24 | SHARE DRAFT 12782 TRACE#: 00111565 | -2106.15 | 57046.24 |
| JAN 24 | SHARE DRAFT 12699 TRACE#: 00111985 | -3000.00 | 54046.24 |
| JAN 24 | SHARE DRAFT 12711 TRACE#: 00105920 | -3798.96 | 50247.28 |
| JAN 24 | SHARE DRAFT 12763 TRACE#: 00103345 | -4650.31 | 45596.97 |
| JAN 24 | SHARE DRAFT 12698 TRACE#: 00111990 | -7500.00 | 38096.97 |
| JAN 26 | DEPOSIT | 5000.00 | 43096.97 |
| JAN 26 | SHARE DRAFT 12761 TRACE#: 00104175 | -799.45 | 42297.52 |
| JAN 26 | SHARE DRAFT 12776 TRACE#: 00109560 | -2000.00 | 40297.52 |
| JAN 26 | SHARE DRAFT 12756 TRACE#: 00105410 | -4905.84 | 35391.68 |
| JAN 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -125.22 | 35266.46 |
| JAN 29 | SHARE DRAFT 12784 TRACE#: 00105195 | -880.00 | 34386.46 |
| JAN 29 | SHARE DRAFT 12723 TRACE#: 00110670 | -2583.33 | 31803.13 |
| JAN 29 | SHARE DRAFT 12733 TRACE#: 00108035 | -2583.33 | 29219.80 |
| JAN 29 | SHARE DRAFT 12734 TRACE#: 00108030 | -4501.23 | 24718.57 |
| JAN 29 | SHARE DRAFT 12618 TRACE#: 00103050 | -5202.41 | 19516.16 |
| JAN 29 | SHARE DRAFT 12727 TRACE#: 00110155 | -8049.72 | 11466.44 |
| JAN 30 | SHARE DRAFT 12779 TRACE#: 00104875 | -598.82 | 10867.62 |
| JAN 30 | SHARE DRAFT 12753 TRACE#: 00115400 | -1583.90 | 9283.72 |
| JAN 30 | SHARE DRAFT 12783 TRACE#: 00116690 | -1600.00 | 7683.72 |
| JAN 31 | SHARE DRAFT 12630 TRACE#: 00100075 | -348.00 | 7335.72 |
| JAN 31 | SHARE DRAFT 12787 TRACE#: 00112880 | -1051.00 | 6284.72 |
| JAN 31 | SHARE DRAFT 12765 TRACE#: 00107375 | -1300.00 | 4984.72 |
| JAN 31 | SHARE DRAFT 12788 TRACE#: 00110475 | -3000.00 | 1984.72 |
| ENDING BALANCE | | | **1,984.72** |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 01-04-24 | 4250.00 |
| 1111 | 01-24-24 | 1893.93 |
| 2719 * | 01-09-24 | 10534.17 |
| 2739 * | 01-24-24 | 1639.22 |
| 11005 * | 01-03-24 | 34000.00 |
| 11006 | 01-09-24 | 873.00 |
| 12613 * | 01-02-24 | 8049.72 |
| 12618 * | 01-29-24 | 5202.41 |
| 12630 * | 01-31-24 | 348.00 |
| 12653 * | 01-03-24 | 519.23 |
| 12660 * | 01-09-24 | 4905.84 |
| 12694 * | 01-09-24 | 65.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 12697 * | 01-10-24 | 1200.00 |
| 12698 | 01-24-24 | 7500.00 |
| 12699 | 01-24-24 | 3000.00 |
| 12700 | 01-10-24 | 25.00 |
| 12701 | 01-09-24 | 76.17 |
| 12703 * | 01-09-24 | 1023.76 |
| 12704 | 01-09-24 | 3374.55 |
| 12706 * | 01-10-24 | 105.15 |
| 12708 * | 01-24-24 | 1000.00 |
| 12710 * | 01-11-24 | 189.04 |
| 12711 | 01-24-24 | 3798.96 |
| 12712 | 01-09-24 | 4108.25 |

- Continued -



**First Community Credit Union**
Credit Union

11 4th St SE, PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 01-31-24
**Page:** 4 of 5

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12713 | 01-16-24 | 38.85 |
| 12714 | 01-09-24 | 6000.00 |
| 12716 * | 01-18-24 | 973.23 |
| 12717 | 01-18-24 | 893.22 |
| 12720 * | 01-16-24 | 850.00 |
| 12721 | 01-12-24 | 637.50 |
| 12722 | 01-04-24 | 3500.00 |
| 12723 | 01-29-24 | 2583.33 |
| 12726 * | 01-12-24 | 1000.00 |
| 12727 | 01-29-24 | 8049.72 |
| 12730 * | 01-10-24 | 6085.34 |
| 12733 * | 01-29-24 | 2583.33 |
| 12734 | 01-29-24 | 4501.23 |
| 12736 * | 01-09-24 | 206.98 |
| 12737 | 01-10-24 | 98.83 |
| 12740 * | 01-09-24 | 3173.14 |
| 12741 | 01-09-24 | 12031.69 |
| 12742 | 01-09-24 | 868.58 |
| 12743 | 01-11-24 | 74.40 |
| 12744 | 01-05-24 | 23193.06 |
| 12745 | 01-09-24 | 2000.00 |
| 12746 | 01-10-24 | 437.00 |
| 12747 | 01-08-24 | 1700.00 |
| 12748 | 01-11-24 | 771.17 |
| 12750 * | 01-19-24 | 5651.03 |
| 12752 * | 01-05-24 | 1711.00 |
| 12753 | 01-30-24 | 1583.90 |
| 12755 * | 01-17-24 | 316.32 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12756 | 01-26-24 | 4905.84 |
| 12757 | 01-17-24 | 2391.62 |
| 12758 | 01-19-24 | 16792.95 |
| 12759 | 01-11-24 | 224.82 |
| 12760 | 01-16-24 | 2510.24 |
| 12761 | 01-26-24 | 799.45 |
| 12762 | 01-17-24 | 22525.00 |
| 12763 | 01-24-24 | 4650.31 |
| 12764 | 01-09-24 | 1600.00 |
| 12765 | 01-31-24 | 1300.00 |
| 12766 | 01-10-24 | 10000.00 |
| 12767 | 01-10-24 | 4000.00 |
| 12769 * | 01-22-24 | 1069.06 |
| 12770 | 01-23-24 | 288.00 |
| 12772 * | 01-23-24 | 5752.82 |
| 12774 * | 01-23-24 | 843.48 |
| 12775 | 01-23-24 | 57.85 |
| 12776 | 01-26-24 | 2000.00 |
| 12777 | 01-17-24 | 874.00 |
| 12778 | 01-23-24 | 1887.74 |
| 12779 | 01-30-24 | 598.82 |
| 12781 * | 01-23-24 | 4000.00 |
| 12782 | 01-24-24 | 2106.15 |
| 12783 | 01-30-24 | 1600.00 |
| 12784 | 01-29-24 | 880.00 |
| 12787 * | 01-31-24 | 1051.00 |
| 12788 | 01-31-24 | 3000.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 210.00 | 210.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-03-2024 | 22525.00 |
| 01-03-2024 | 27000.00 |
| 01-04-2024 | 55830.18 |
| 01-08-2024 | 25109.00 |
| 01-08-2024 | 505.17 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-08-2024 | 15600.00 |
| 01-10-2024 | 1190.29 |
| 01-12-2024 | 30000.00 |
| 01-17-2024 | 10000.00 |
| 01-18-2024 | 37284.35 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-18-2024 | 32710.50 |
| 01-22-2024 | 4000.00 |
| 01-23-2024 | 70000.00 |
| 01-26-2024 | 5000.00 |

| | | |
|---|---|---|
| Total Dividends | 0 | 0.00 |
| Total Deposits and Other Credits | 14 | 336754.49 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-02-2024 | -113.42 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-01-2024 | -2523.31 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-02-2024 | -30.00 |

*- Continued -*

RRSB FCCU Subpoena 029547

**FCCU First Community Credit Union**

2815 14th St SE (Box 280)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-24
**Page:** 5 of 5

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-03-2024 | -20.00 |
| 01-04-2024 | -200.00 |
| 01-04-2024 | -200.00 |
| 01-05-2024 | -231.99 |
| 01-08-2024 | -505.17 |
| 01-10-2024 | -2006.89 |
| 01-11-2024 | -605.24 |
| 01-11-2024 | -1120.00 |
| 01-10-2024 | -30.00 |
| 01-11-2024 | -30.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-11-2024 | -30.00 |
| 01-11-2024 | -30.00 |
| 01-11-2024 | -30.00 |
| 01-16-2024 | -120.09 |
| 01-16-2024 | -165.78 |
| 01-15-2024 | -1910.16 |
| 01-17-2024 | -5662.00 |
| 01-17-2024 | -30.00 |
| 01-18-2024 | -20.00 |
| 01-19-2024 | -346.21 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-19-2024 | -32000.00 |
| 01-22-2024 | -343.79 |
| 01-22-2024 | -2794.39 |
| 01-23-2024 | -3005.00 |
| 01-24-2024 | -293.41 |
| 01-24-2024 | -169.14 |
| 01-24-2024 | -877.30 |
| 01-29-2024 | -125.22 |

| | | |
|---|---|---|
| **Total Fees** | 7 | -210.00 |
| **Total withdrawal and Other Debits** | 24 | -55358.51 |

---

**MEMBERSHIP SAVINGS**  ACCT# **3**  **01-01-24** THRU **01-31-24**     PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                          **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 1,984.72 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029548

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 02-29-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. All across the state, FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 1,984.72 | 56,846.71 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES**   ACCT# **1** | **02-01-24** THRU **02-29-24** | PREVIOUS BALANCE **0.00** |
|---|---|---|
| ENDING BALANCE | | 0.00 |

| **SMALL BUSINESS CHECKING**   ACCT# **2** | **02-01-24** THRU **02-29-24** | PREVIOUS BALANCE **1,984.72** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240130 | -2523.31 | -538.59 |
| FEB 01 | OVERDRAFT FEES | -30.00 | -568.59 |
| FEB 01 | TRANSFER 2  TRANSFER PER JORDAN | 62500.00 | 61931.41 |
| FEB 02 | WITHDRAWAL-CASH | -2700.00 | 59231.41 |
| FEB 02 | DEPOSIT | 25403.80 | 84635.21 |
| FEB 02 | SHARE DRAFT 12822 TRACE#: 00109550 | -3000.00 | 81635.21 |
| FEB 02 | SHARE DRAFT 12840 TRACE#: 50500010 | -4262.00 | 77373.21 |
| FEB 05 | EFT DISCOVER  DISCOVER PHONE PAY 240203 | -2000.00 | 75373.21 |
| FEB 05 | DEPOSIT | 55830.18 | 131203.39 |
| FEB 05 | WITHDRAWAL-CASH | -3500.00 | 127703.39 |
| FEB 05 | SHARE DRAFT 12749 TRACE#: 00108140 | -6716.64 | 120986.75 |
| FEB 05 | SHARE DRAFT 12789 TRACE#: 00111455 | -22468.27 | 98518.48 |
| FEB 06 | DEPOSIT | 2163.66 | 100682.14 |
| FEB 06 | SHARE DRAFT 12754 TRACE#: 00317470 | -673.40 | 100008.74 |
| FEB 06 | SHARE DRAFT 12786 TRACE#: 00318405 | -987.50 | 99021.24 |
| FEB 06 | SHARE DRAFT 12728 TRACE#: 00320955 | -1260.00 | 97761.24 |
| FEB 06 | SHARE DRAFT 12705 TRACE#: 00312405 | -3000.00 | 94761.24 |
| FEB 07 | SHARE DRAFT 12780 TRACE#: 00110845 | -200.00 | 94561.24 |
| FEB 07 | SHARE DRAFT 12738 TRACE#: 00113945 | -316.11 | 94245.13 |
| FEB 07 | SHARE DRAFT 12838 TRACE#: 00108150 | -661.00 | 93584.13 |
| FEB 07 | SHARE DRAFT 12821 TRACE#: 00115025 | -1000.00 | 92584.13 |
| FEB 07 | SHARE DRAFT 12643 TRACE#: 00113940 | -2139.46 | 90444.67 |
| FEB 07 | SHARE DRAFT 12635 TRACE#: 00101165 | -2265.00 | 88179.67 |
| FEB 07 | SHARE DRAFT 12684 TRACE#: 00110285 | -5000.00 | 83179.67 |
| FEB 07 | SHARE DRAFT 12718 TRACE#: 00107420 | -6379.89 | 76799.78 |
| FEB 08 | SHARE DRAFT 12801 TRACE#: 00109035 | -17.00 | 76782.78 |
| FEB 08 | SHARE DRAFT 12795 TRACE#: 00105880 | -78.17 | 76704.61 |
| FEB 08 | SHARE DRAFT 12799 TRACE#: 00111095 | -2000.00 | 74704.61 |
| FEB 08 | SHARE DRAFT 12725 TRACE#: 00106275 | -5000.00 | 69704.61 |
| FEB 08 | SHARE DRAFT 12790 TRACE#: 00110530 | -28070.60 | 41634.01 |
| FEB 09 | DEPOSIT | 15000.00 | 56634.01 |

*- Continued -*

RRSB FCCU Subpoena 029561



First Community Credit Union

220 1st St SE 6000 XX ###
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 02-29-24
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| FEB 09 | SHARE DRAFT 12802 TRACE#: 00105115 | -135.35 | 56498.66 |
| FEB 09 | SHARE DRAFT 12839 TRACE#: 00103105 | -270.00 | 56228.66 |
| FEB 09 | SHARE DRAFT 12836 TRACE#: 00106475 | -868.71 | 55359.95 |
| FEB 09 | SHARE DRAFT 12814 TRACE#: 00100520 | -10534.17 | 44825.78 |
| FEB 12 | TRANSFER 2  PER JESSE VIA EMAIL | 10000.00 | 54825.78 |
| FEB 12 | DEPOSIT | 23162.05 | 77987.83 |
| FEB 12 | SHARE DRAFT 12796 TRACE#: 00108360 | -80.00 | 77907.83 |
| FEB 12 | SHARE DRAFT 12842 TRACE#: 00108720 | -298.19 | 77609.64 |
| FEB 12 | SHARE DRAFT 12823 TRACE#: 00111325 | -544.96 | 77064.68 |
| FEB 12 | SHARE DRAFT 12702 TRACE#: 00108365 | -752.00 | 76312.68 |
| FEB 12 | SHARE DRAFT 12826 TRACE#: 00108725 | -936.32 | 75376.36 |
| FEB 12 | SHARE DRAFT 12797 TRACE#: 00113020 | -1023.76 | 74352.60 |
| FEB 12 | SHARE DRAFT 12729 TRACE#: 00103210 | -2000.00 | 72352.60 |
| FEB 12 | SHARE DRAFT 12798 TRACE#: 00113015 | -3374.55 | 68978.05 |
| FEB 12 | SHARE DRAFT 12835 TRACE#: 00106285 | -14968.40 | 54009.65 |
| FEB 13 | EFT ACH Master  PROG N WESTERN INS PREM 240212 | -120.09 | 53889.56 |
| FEB 13 | EFT ACH Master  State Auto - InbVENDOR PMT240212 | -1569.24 | 52320.32 |
| FEB 13 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240209 | -2006.89 | 50313.43 |
| FEB 13 | EFT ACH Master  MAYO CLINIC MYCHINTERNET 240212 | -851.61 | 49461.82 |
| FEB 13 | UNCOLLECTABLE CHECKS   RETURNED CHK-PARKSIDE PLACE LLC-NSF | -1493.58 | 47968.24 |
| FEB 13 | MISC FEES   RETURNED CHK-PARKSIDE PLACE LLC-NSF | -4.00 | 47964.24 |
| FEB 13 | UNCOLLECTABLE CHECKS   RETURNED CHK-THE RUINS LLC-NSF | -670.08 | 47294.16 |
| FEB 13 | MISC FEES   RETURNED CHK-THE RUINS LLC-NSF | -4.00 | 47290.16 |
| FEB 13 | SHARE DRAFT 12816 TRACE#: 00111630 | -214.53 | 47075.63 |
| FEB 13 | SHARE DRAFT 12815 TRACE#: 00119695 | -687.87 | 46387.76 |
| FEB 13 | SHARE DRAFT 12817 TRACE#: 00111600 | -850.00 | 45537.76 |
| FEB 13 | SHARE DRAFT 12812 TRACE#: 50900035 | -893.22 | 44644.54 |
| FEB 13 | SHARE DRAFT 12811 TRACE#: 50900030 | -973.23 | 43671.31 |
| FEB 13 | SHARE DRAFT 12867 TRACE#: 00111560 | -1502.00 | 42169.31 |
| FEB 13 | SHARE DRAFT 12731 TRACE#: 00114590 | -2942.00 | 39227.31 |
| FEB 13 | SHARE DRAFT 12808 TRACE#: 00113985 | -4108.25 | 35119.06 |
| FEB 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -244.03 | 34875.03 |
| FEB 14 | EFT ACH Master  CAPITAL ONE MOBILE PMT240213 | -5000.00 | 29875.03 |
| FEB 14 | SHARE DRAFT 1285 TRACE#: 00111550 | -547.26 | 29327.77 |
| FEB 14 | SHARE DRAFT 12792 TRACE#: 00108055 | -476.15 | 28851.62 |
| FEB 14 | SHARE DRAFT 12810 TRACE#: 00106525 | -541.00 | 28310.62 |
| FEB 15 | EFT ACH Master  TCCU TCCU ORIG FEB 15 | -1910.16 | 26400.46 |
| FEB 15 | SHARE DRAFT 12862 TRACE#: 00105710 | -61.07 | 26339.39 |
| FEB 15 | SHARE DRAFT 12807 TRACE#: 00111240 | -189.04 | 26150.35 |
| FEB 15 | SHARE DRAFT 12824 TRACE#: 00105865 | -300.00 | 25850.35 |
| FEB 16 | SHARE DRAFT 12859 TRACE#: 00107755 | -135.00 | 25715.35 |
| FEB 16 | SHARE DRAFT 11004 TRACE#: 00110210 | -224.00 | 25491.35 |
| FEB 16 | SHARE DRAFT 12855 TRACE#: 00105895 | -523.81 | 24967.54 |
| FEB 16 | SHARE DRAFT 12858 TRACE#: 00110715 | -1600.00 | 23367.54 |
| FEB 16 | SHARE DRAFT 12869 TRACE#: 50800030 | -5650.00 | 17717.54 |
| FEB 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 021624 | -2794.39 | 14923.15 |
| FEB 20 | EFT DISCOVER  DISCOVER PHONE PAY 240216 | -2000.00 | 12923.15 |
| FEB 20 | DEPOSIT  CP BUSINESS MANAGEMENT | 12000.00 | 24923.15 |
| FEB 20 | DEPOSIT  MAO LLC | 5000.00 | 29923.15 |
| FEB 20 | DEPOSIT | 500.00 | 30423.15 |
| FEB 20 | WITHDRAWAL-CASH | -500.00 | 29923.15 |
| FEB 20 | SHARE DRAFT 12806 TRACE#: 00103080 | -250.00 | 29673.15 |
| FEB 20 | SHARE DRAFT 12849 TRACE#: 00106190 | -1725.59 | 27947.56 |
| FEB 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -120.01 | 27827.55 |
| FEB 21 | SHARE DRAFT 12847 TRACE#: 00115020 | -245.92 | 27581.63 |
| FEB 21 | SHARE DRAFT 12861 TRACE#: 00112375 | -604.37 | 26977.26 |
| FEB 21 | SHARE DRAFT 12872 TRACE#: 00108270 | -2922.61 | 24054.65 |
| FEB 21 | SHARE DRAFT 12678 TRACE#: 00111990 | -10865.57 | 13189.08 |
| FEB 21 | SHARE DRAFT 12850 TRACE#: 00112255 | | 13189.08 |
| FEB 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 022724 | -293.40 | 12895.68 |

*- Continued -*



First Community
Credit Union

116 1st Ave SE (Tuttle) PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 02-29-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| FEB 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 022724 | -169.13 | 12726.55 |
| FEB 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 022724 | -343.79 | 12382.76 |
| FEB 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -222.27 | 12160.49 |
| FEB 22 | SHARE DRAFT 12850 TRACE#: 00112255 | -16792.95 | -4632.46 |
| FEB 22 | OVERDRAFT FEES    CHECK# 12850 $ 16792.95 | -30.00 | -4662.46 |
| FEB 22 | TRANSFER 2   TRANSFER TO CRAIG DEVELOPMENT PER JESSE | 6561.39 | 1898.93 |
| FEB 22 | SHARE DRAFT 12804 TRACE#: 81000035 | -1898.93 | 0.00 |
| FEB 22 | SHARE DRAFT 12876 TRACE#: 00107510 | | 0.00 |
| FEB 22 | SHARE DRAFT 12773 TRACE#: 00112875 | | 0.00 |
| FEB 22 | SHARE DRAFT 12870 TRACE#: 00106720 | | 0.00 |
| FEB 23 | SHARE DRAFT 12876 TRACE#: 00107510 | -240.00 | -240.00 |
| FEB 23 | OVERDRAFT FEES    CHECK# 12876 $ 240.00 | -30.00 | -270.00 |
| FEB 23 | SHARE DRAFT 12773 TRACE#: 00112875 | -480.58 | -750.58 |
| FEB 23 | OVERDRAFT FEES    CHECK# 12773 $ 480.58 | -30.00 | -780.58 |
| FEB 23 | SHARE DRAFT 12870 TRACE#: 00106720 | -589.00 | -1369.58 |
| FEB 23 | OVERDRAFT FEES    CHECK# 12870 $ 589.00 | -30.00 | -1399.58 |
| FEB 23 | DEPOSIT  THE TITLE COMPANY | 48391.53 | 46991.95 |
| FEB 23 | DEPOSIT   CP BUSINESS MANAGEMENT | 175457.87 | 222449.82 |
| FEB 23 | WITHDRAWAL | -3005.00 | 219444.82 |
| FEB 23 | TRANSFER 2 | -6561.39 | 212883.43 |
| FEB 26 | EFT ACH Master  PROG PREFERRED INS PREM 240223 | -513.18 | 212370.25 |
| FEB 26 | DEPOSIT | 1036.50 | 213406.75 |
| FEB 26 | SHARE DRAFT 12732 TRACE#: 00112030 | -612.92 | 212793.83 |
| FEB 26 | SHARE DRAFT 12829 TRACE#: 00112025 | -612.92 | 212180.91 |
| FEB 26 | SHARE DRAFT 12853 TRACE#: 00106085 | -1069.07 | 211111.84 |
| FEB 26 | SHARE DRAFT 12794 TRACE#: 00111225 | -2000.00 | 209111.84 |
| FEB 26 | SHARE DRAFT 12860 TRACE#: 00104855 | -2254.93 | 206856.91 |
| FEB 26 | SHARE DRAFT 12833 TRACE#: 00104555 | -3311.22 | 203545.69 |
| FEB 26 | SHARE DRAFT 12865 TRACE#: 00104850 | -3497.89 | 200047.80 |
| FEB 26 | SHARE DRAFT 12852 TRACE#: 00104550 | -4743.31 | 195304.49 |
| FEB 26 | SHARE DRAFT 12793 TRACE#: 00111220 | -7500.00 | 187804.49 |
| FEB 27 | SHARE DRAFT 12863 TRACE#: 00109345 | -156.34 | 187648.15 |
| FEB 27 | SHARE DRAFT 12864 TRACE#: 00116660 | -301.00 | 187347.15 |
| FEB 27 | SHARE DRAFT 12866 TRACE#: 00109745 | -445.03 | 186902.12 |
| FEB 27 | SHARE DRAFT 12845 TRACE#: 00102620 | -771.17 | 186130.95 |
| FEB 27 | SHARE DRAFT 12848 TRACE#: 00102770 | -843.48 | 185287.47 |
| FEB 27 | SHARE DRAFT 12856 TRACE#: 00107790 | -899.45 | 184388.02 |
| FEB 27 | SHARE DRAFT 12857 TRACE#: 00115465 | -1583.90 | 182804.12 |
| FEB 27 | SHARE DRAFT 12868 TRACE#: 00117330 | -2000.00 | 180804.12 |
| FEB 27 | SHARE DRAFT 12846 TRACE#: 00117220 | -2789.06 | 178015.06 |
| FEB 27 | SHARE DRAFT 12841 TRACE#: 00117225 | -5651.04 | 172364.02 |
| FEB 27 | SHARE DRAFT 12883 TRACE#: 00100150 | -10000.00 | 162364.02 |
| FEB 27 | SHARE DRAFT 12877 TRACE#: 00100140 | -12000.00 | 150364.02 |
| FEB 27 | SHARE DRAFT 12882 TRACE#: 00118155 | -33000.00 | 117364.02 |
| FEB 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -122.96 | 117241.06 |
| FEB 28 | SHARE DRAFT 12875 TRACE#: 00103095 | -524.00 | 116717.06 |
| FEB 28 | SHARE DRAFT 12879 TRACE#: 00109475 | -1600.00 | 115117.06 |
| FEB 28 | SHARE DRAFT 12819 TRACE#: 00106630 | -1986.25 | 113130.81 |
| FEB 28 | SHARE DRAFT 12809 TRACE#: 00105480 | -3798.96 | 109331.85 |
| FEB 28 | SHARE DRAFT 12791 TRACE#: 00102345 | -6414.54 | 102917.31 |
| FEB 28 | SHARE DRAFT 12874 TRACE#: 00102555 | -28000.00 | 74917.31 |
| FEB 29 | SHARE DRAFT 12871 TRACE#: 00101825 | -500.00 | 74417.31 |
| FEB 29 | SHARE DRAFT 12800 TRACE#: 00106300 | -2000.00 | 72417.31 |
| FEB 29 | SHARE DRAFT 12886 TRACE#: 00109980 | -2106.15 | 70311.16 |
| FEB 29 | SHARE DRAFT 12830 TRACE#: 00107570 | -2583.33 | 67727.83 |
| FEB 29 | SHARE DRAFT 12831 TRACE#: 00107560 | -4501.23 | 63226.60 |
| FEB 29 | SHARE DRAFT 12813 TRACE#: 00107565 | -6379.89 | 56846.71 |
| ENDING BALANCE | | | **56,846.71** |

*- Continued -*

RRSB FCCU Subpoena 029563



**First Community Credit Union**
PO BOX 1711
...1st SE... Box 168...
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 02-29-24
**Page:** 4 of 5

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1285 | 02-13-24 | 547.26 |
| 11004 * | 02-16-24 | 224.00 |
| 12635 * | 02-07-24 | 2265.00 |
| 12643 * | 02-07-24 | 2139.46 |
| 12678 * | 02-21-24 | 10865.57 |
| 12684 * | 02-07-24 | 5000.00 |
| 12702 * | 02-12-24 | 752.00 |
| 12705 * | 02-06-24 | 3000.00 |
| 12718 * | 02-07-24 | 6379.89 |
| 12725 * | 02-08-24 | 5000.00 |
| 12728 * | 02-06-24 | 1260.00 |
| 12729 | 02-12-24 | 2000.00 |
| 12731 * | 02-13-24 | 2942.00 |
| 12732 | 02-26-24 | 612.92 |
| 12738 * | 02-07-24 | 316.11 |
| 12749 * | 02-05-24 | 6716.64 |
| 12754 * | 02-06-24 | 673.40 |
| 12773 * | 02-22-24 | 480.58 |
| 12780 * | 02-07-24 | 200.00 |
| 12786 * | 02-06-24 | 987.50 |
| 12789 * | 02-05-24 | 22468.27 |
| 12790 | 02-08-24 | 28070.60 |
| 12791 | 02-28-24 | 6414.54 |
| 12792 | 02-14-24 | 476.15 |
| 12793 | 02-26-24 | 7500.00 |
| 12794 | 02-26-24 | 2000.00 |
| 12795 | 02-08-24 | 78.17 |
| 12796 | 02-12-24 | 80.00 |
| 12797 | 02-12-24 | 1023.76 |
| 12798 | 02-12-24 | 3374.55 |
| 12799 | 02-08-24 | 2000.00 |
| 12800 | 02-29-24 | 2000.00 |
| 12801 | 02-08-24 | 17.00 |
| 12802 | 02-09-24 | 135.35 |
| 12804 * | 02-22-24 | 1898.93 |
| 12806 * | 02-20-24 | 250.00 |
| 12807 | 02-15-24 | 189.04 |
| 12808 | 02-13-24 | 4108.25 |
| 12809 | 02-28-24 | 3798.96 |
| 12810 | 02-14-24 | 541.00 |
| 12811 | 02-13-24 | 973.23 |
| 12812 | 02-13-24 | 893.22 |
| 12813 | 02-29-24 | 6379.89 |
| 12814 | 02-09-24 | 10534.17 |
| 12815 | 02-13-24 | 687.87 |
| 12816 | 02-13-24 | 214.53 |
| 12817 | 02-13-24 | 850.00 |
| 12819 * | 02-28-24 | 1986.25 |
| 12821 * | 02-07-24 | 1000.00 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12822 | 02-02-24 | 3000.00 |
| 12823 | 02-12-24 | 544.96 |
| 12824 | 02-15-24 | 300.00 |
| 12826 * | 02-12-24 | 936.32 |
| 12829 * | 02-26-24 | 612.92 |
| 12830 | 02-29-24 | 2583.33 |
| 12831 | 02-29-24 | 4501.23 |
| 12833 * | 02-26-24 | 3311.22 |
| 12835 * | 02-12-24 | 14968.40 |
| 12836 | 02-09-24 | 868.71 |
| 12838 * | 02-07-24 | 661.00 |
| 12839 | 02-09-24 | 270.00 |
| 12840 | 02-02-24 | 4262.00 |
| 12841 | 02-27-24 | 5651.04 |
| 12842 | 02-12-24 | 298.19 |
| 12845 * | 02-27-24 | 771.17 |
| 12846 | 02-27-24 | 2789.06 |
| 12847 | 02-21-24 | 245.92 |
| 12848 | 02-27-24 | 843.48 |
| 12849 | 02-20-24 | 1725.59 |
| 12850 | 02-21-24 | 16792.95 |
| 12852 * | 02-26-24 | 4743.31 |
| 12853 | 02-26-24 | 1069.07 |
| 12855 * | 02-16-24 | 523.81 |
| 12856 | 02-27-24 | 899.45 |
| 12857 | 02-27-24 | 1583.90 |
| 12858 | 02-16-24 | 1600.00 |
| 12859 | 02-16-24 | 135.00 |
| 12860 | 02-26-24 | 2254.93 |
| 12861 | 02-21-24 | 604.37 |
| 12862 | 02-15-24 | 61.07 |
| 12863 | 02-27-24 | 156.34 |
| 12864 | 02-27-24 | 301.00 |
| 12865 | 02-26-24 | 3497.89 |
| 12866 | 02-27-24 | 445.03 |
| 12867 | 02-13-24 | 1502.00 |
| 12868 | 02-27-24 | 2000.00 |
| 12869 | 02-16-24 | 5650.00 |
| 12870 | 02-22-24 | 589.00 |
| 12871 | 02-29-24 | 500.00 |
| 12872 | 02-21-24 | 2922.61 |
| 12874 * | 02-28-24 | 28000.00 |
| 12875 | 02-28-24 | 524.00 |
| 12876 | 02-22-24 | 240.00 |
| 12877 | 02-27-24 | 12000.00 |
| 12879 * | 02-28-24 | 1600.00 |
| 12882 * | 02-27-24 | 33000.00 |
| 12883 | 02-27-24 | 10000.00 |
| 12886 * | 02-29-24 | 2106.15 |

*- Continued -*

RRSB FCCU Subpoena 029564



**First Community**
**Credit Union**

XXX XXX Main St SE ( Suite X - X X )
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 02-29-24
**Page:** 5 of 5

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 150.00 | 360.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-01-2024 | 62500.00 |
| 02-02-2024 | 25403.80 |
| 02-05-2024 | 55830.18 |
| 02-06-2024 | 2163.66 |
| 02-09-2024 | 15000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-12-2024 | 10000.00 |
| 02-12-2024 | 23162.05 |
| 02-20-2024 | 12000.00 |
| 02-20-2024 | 5000.00 |
| 02-20-2024 | 500.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-22-2024 | 6561.39 |
| 02-23-2024 | 48391.53 |
| 02-23-2024 | 175457.87 |
| 02-26-2024 | 1036.50 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **14** | **443006.98** |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-01-2024 | -2523.31 |
| 02-01-2024 | -30.00 |
| 02-02-2024 | -2700.00 |
| 02-05-2024 | -2000.00 |
| 02-05-2024 | -3500.00 |
| 02-13-2024 | -120.09 |
| 02-13-2024 | -1569.24 |
| 02-10-2024 | -2006.89 |
| 02-13-2024 | -851.61 |
| 02-13-2024 | -1493.58 |
| 02-13-2024 | -4.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-13-2024 | -670.08 |
| 02-13-2024 | -4.00 |
| 02-14-2024 | -244.03 |
| 02-13-2024 | -5000.00 |
| 02-15-2024 | -1910.16 |
| 02-20-2024 | -2794.39 |
| 02-20-2024 | -2000.00 |
| 02-20-2024 | -500.00 |
| 02-21-2024 | -120.01 |
| 02-22-2024 | -293.40 |
| 02-22-2024 | -169.13 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-22-2024 | -343.79 |
| 02-22-2024 | -222.27 |
| 02-21-2024 | -30.00 |
| 02-22-2024 | -30.00 |
| 02-22-2024 | -30.00 |
| 02-22-2024 | -30.00 |
| 02-23-2024 | -3005.00 |
| 02-23-2024 | -6561.39 |
| 02-26-2024 | -513.18 |
| 02-28-2024 | -122.96 |

| Total Fees | 9 | -2321.66 |
|---|---|---|
| **Total withdrawal and Other Debits** | **23** | **-39070.85** |

---

**MEMBERSHIP SAVINGS   ACCT# 3**      **02-01-24** THRU **02-29-24**      PREVIOUS BALANCE **5.00**

ENDING BALANCE      **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 56,846.71 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029565

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 03-31-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Celebrate our 85th Anniversary with a limited time special. Rates as low as 5.85% APR on Autos, Boats & Campers. Learn more at myfccu.com/85years. *Loans Subject to Credit Approval.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 56,846.71 | 80,502.74 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**  ACCT# **1**     **03-01-24** THRU **03-31-24**                    PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                                     **0.00**

**SMALL BUSINESS CHECKING**  ACCT# **2**     **03-01-24** THRU **03-31-24**        PREVIOUS BALANCE **56,846.71**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240228 | -2523.31 | 54323.40 |
| MAR 01 | TRANSFER 2  TRANSFER TO CRAIG DEVELOPMENT PER SYDNEY | 1000.00 | 55323.40 |
| MAR 01 | SHARE DRAFT 12881 TRACE#: 00107620 | -4000.00 | 51323.40 |
| MAR 01 | SHARE DRAFT 12837 TRACE#: 00106755 | -4223.48 | 47099.92 |
| MAR 01 | SHARE DRAFT 12825 TRACE#: 00108740 | -8049.72 | 39050.20 |
| MAR 05 | SHARE DRAFT 12885 TRACE#: 00113560 | -135.00 | 38915.20 |
| MAR 05 | SHARE DRAFT 12834 TRACE#: 00109670 | -17000.00 | 21915.20 |
| MAR 06 | SHARE DRAFT 12937 TRACE#: 00108160 | -456.00 | 21459.20 |
| MAR 08 | DEPOSIT | 50000.00 | 71459.20 |
| MAR 08 | TRANSFER 2 | -5000.00 | 66459.20 |
| MAR 08 | DEPOSIT   CP BUSINESS MANAGEMENT | 137737.35 | 204196.55 |
| MAR 08 | SHARE DRAFT 12887 TRACE#: 00109630 | -75.00 | 204121.55 |
| MAR 08 | SHARE DRAFT 12843 TRACE#: 00106200 | -210.61 | 203910.94 |
| MAR 11 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240307 | -251.41 | 203659.53 |
| MAR 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -375.11 | 203284.42 |
| MAR 11 | TRANSFER 2  TRANSFER PER JESSE FOR FRIDAY REQUEST | -500.00 | 202784.42 |
| MAR 11 | SHARE DRAFT 12919 TRACE#: 50900055 | -893.22 | 201891.20 |
| MAR 11 | SHARE DRAFT 12920 TRACE#: 50900045 | -973.23 | 200917.97 |
| MAR 11 | SHARE DRAFT 12891 TRACE#: 00111665 | -1023.76 | 199894.21 |
| MAR 11 | SHARE DRAFT 12906 TRACE#: 00114070 | -2000.00 | 197894.21 |
| MAR 11 | SHARE DRAFT 12910 TRACE#: 00112855 | -2106.15 | 195788.06 |
| MAR 11 | SHARE DRAFT 12892 TRACE#: 00111670 | -3374.55 | 192413.51 |
| MAR 11 | SHARE DRAFT 12943 TRACE#: 00112850 | -3374.76 | 189038.75 |
| MAR 11 | SHARE DRAFT 12913 TRACE#: 00107455 | -4108.25 | 184930.50 |
| MAR 11 | SHARE DRAFT 12936 TRACE#: 00112845 | -5286.45 | 179644.05 |
| MAR 11 | SHARE DRAFT 12895 TRACE#: 00100625 | -10534.17 | 169109.88 |
| MAR 11 | SHARE DRAFT 12954 TRACE#: 00105265 | -11500.00 | 157609.88 |
| MAR 11 | SHARE DRAFT 2931 TRACE#: 00106255 | -13196.00 | 144413.88 |
| MAR 11 | SHARE DRAFT 12953 TRACE#: 00113035 | -15000.00 | 129413.88 |
| MAR 11 | SHARE DRAFT 12884 TRACE#: 00112185 | -21018.71 | 108395.17 |
| MAR 11 | SHARE DRAFT 12949 TRACE#: 00112380 | -23000.00 | 85395.17 |

*- Continued -*



**First Community Credit Union**

myFCCU.com

| | | |
|---|---|---|
| **Account Number:** | | *****1711 |
| **Statement End Date:** | | 03-31-24 |
| **Page:** | | 2 of 5 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 12 | EFT ACH Master  State Auto - InbONEINC2 240311 | -1569.24 | 83825.93 |
| MAR 12 | DEPOSIT | 1289.68 | 85115.61 |
| MAR 12 | SHARE DRAFT 12952 TRACE#: 00110130 | -257.24 | 84858.37 |
| MAR 12 | SHARE DRAFT 12941 TRACE#: 00113040 | -578.73 | 84279.64 |
| MAR 12 | SHARE DRAFT 12945 TRACE#: 00109495 | -799.45 | 83480.19 |
| MAR 12 | SHARE DRAFT 12933 TRACE#: 00113945 | -885.79 | 82594.40 |
| MAR 12 | SHARE DRAFT 12939 TRACE#: 00111730 | -1501.59 | 81092.81 |
| MAR 12 | SHARE DRAFT 12893 TRACE#: 71500035 | -1898.93 | 79193.88 |
| MAR 12 | SHARE DRAFT 12934 TRACE#: 00113035 | -2813.10 | 76380.78 |
| MAR 12 | SHARE DRAFT 12903 TRACE#: 00120250 | -3000.00 | 73380.78 |
| MAR 12 | SHARE DRAFT 12940 TRACE#: 00111720 | -16792.95 | 56587.83 |
| MAR 13 | EFT ACH Master  PROG N WESTERN INS PREM 240312 | -120.09 | 56467.74 |
| MAR 13 | SHARE DRAFT 12918 TRACE#: 00103415 | -42.81 | 56424.93 |
| MAR 13 | SHARE DRAFT 12909 TRACE#: 00112055 | -44.00 | 56380.93 |
| MAR 13 | SHARE DRAFT 12914 TRACE#: 00100770 | -73.66 | 56307.27 |
| MAR 13 | SHARE DRAFT 12938 TRACE#: 00105650 | -116.55 | 56190.72 |
| MAR 13 | SHARE DRAFT 12904 TRACE#: 00105995 | -150.00 | 56040.72 |
| MAR 13 | SHARE DRAFT 12927 TRACE#: 00112205 | -150.00 | 55890.72 |
| MAR 13 | SHARE DRAFT 12916 TRACE#: 00107895 | -477.20 | 55413.52 |
| MAR 13 | SHARE DRAFT 12932 TRACE#: 00100830 | -771.17 | 54642.35 |
| MAR 13 | SHARE DRAFT 12899 TRACE#: 00105845 | -1234.46 | 53407.89 |
| MAR 13 | SHARE DRAFT 12958 TRACE#: 00111885 | -1600.00 | 51807.89 |
| MAR 13 | SHARE DRAFT 12818 TRACE#: 00112875 | -2583.33 | 49224.56 |
| MAR 13 | SHARE DRAFT 12948 TRACE#: 00103420 | -3142.80 | 46081.76 |
| MAR 14 | SHARE DRAFT 12961 TRACE#: 00104995 | -61.07 | 46020.69 |
| MAR 14 | SHARE DRAFT 12935 TRACE#: 00109685 | -151.03 | 45869.66 |
| MAR 14 | SHARE DRAFT 12929 TRACE#: 00108480 | -253.41 | 45616.25 |
| MAR 14 | SHARE DRAFT 12944 TRACE#: 00102690 | -843.48 | 44772.77 |
| MAR 14 | SHARE DRAFT 12965 TRACE#: 50900150 | -1600.00 | 43172.77 |
| MAR 14 | SHARE DRAFT 12956 TRACE#: 00109615 | -2827.08 | 40345.69 |
| MAR 15 | EFT ACH Master  TCCU TCCU ORIG MAR 15 | -1910.16 | 38435.53 |
| MAR 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240313 | -3911.38 | 34524.15 |
| MAR 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240313 | -1253.65 | 33270.50 |
| MAR 15 | SHARE DRAFT 12917 TRACE#: 00104930 | -169.00 | 33101.50 |
| MAR 15 | SHARE DRAFT 12911 TRACE#: 00111400 | -189.04 | 32912.46 |
| MAR 15 | SHARE DRAFT 12907 TRACE#: 00112250 | -338.79 | 32573.67 |
| MAR 15 | SHARE DRAFT 12960 TRACE#: 00111010 | -615.30 | 31958.37 |
| MAR 15 | SHARE DRAFT 12923 TRACE#: 00105290 | -642.00 | 31316.37 |
| MAR 15 | SHARE DRAFT 12896 TRACE#: 00100125 | -850.00 | 30466.37 |
| MAR 15 | SHARE DRAFT 12820 TRACE#: 00111020 | -3048.84 | 27417.53 |
| MAR 15 | SHARE DRAFT 12962 TRACE#: 82400060 | -5769.50 | 21648.03 |
| MAR 18 | SHARE DRAFT 12905 TRACE#: 00107810 | -496.00 | 21152.03 |
| MAR 18 | SHARE DRAFT 12889 TRACE#: 00108065 | -1448.28 | 19703.75 |
| MAR 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 031924 | -2794.39 | 16909.36 |
| MAR 20 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -211.53 | 16697.83 |
| MAR 20 | SHARE DRAFT 12947 TRACE#: 00105835 | -378.82 | 16319.01 |
| MAR 20 | SHARE DRAFT 12925 TRACE#: 00105645 | -400.00 | 15919.01 |
| MAR 21 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240319 | -2036.99 | 13882.02 |
| MAR 21 | DEPOSIT   Incoming Wire Transfer-346841643 | 321826.00 | 335708.02 |
| MAR 21 | WITHDRAWAL  Wire Transfer Fee-346841645 | -20.00 | 335688.02 |
| MAR 21 | SHARE DRAFT 12900 TRACE#: 00107470 | -612.92 | 335075.10 |
| MAR 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 032724 | -293.40 | 334781.70 |
| MAR 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 032724 | -169.13 | 334612.57 |
| MAR 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 032724 | -343.79 | 334268.78 |
| MAR 22 | WITHDRAWAL-CHECK | -3000.00 | 331268.78 |
| MAR 22 | SHARE DRAFT 12971 TRACE#: 00109570 | -2156.15 | 329112.63 |
| MAR 22 | SHARE DRAFT 12930 TRACE#: 00101330 | -3344.00 | 325768.63 |
| MAR 22 | SHARE DRAFT 12912 TRACE#: 00105040 | -3798.96 | 321969.67 |
| MAR 22 | SHARE DRAFT 1295 TRACE#: 82400155 | -4250.00 | 317719.67 |
| MAR 22 | SHARE DRAFT 12980 TRACE#: 00110200 | -4254.99 | 313464.68 |

*- Continued -*

RRSB FCCU Subpoena 029572



**First Community**
Credit Union

2301 20th St SE · PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 03-31-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 22 | SHARE DRAFT 12946 TRACE#: 00101325 | -4836.31 | 308628.37 |
| MAR 22 | SHARE DRAFT 1287 TRACE#: 82400165 | -5000.00 | 303628.37 |
| MAR 22 | SHARE DRAFT 12964 TRACE#: 00103165 | -5752.82 | 297875.55 |
| MAR 22 | SHARE DRAFT 1280 TRACE#: 82400160 | -6000.00 | 291875.55 |
| MAR 22 | SHARE DRAFT 12890 TRACE#: 00109930 | -9000.00 | 282875.55 |
| MAR 25 | SHARE DRAFT 12870 TRACE#: 00109400 | -410.40 | 282465.15 |
| MAR 25 | SHARE DRAFT 12888 TRACE#: 00103205 | -1539.28 | 280925.87 |
| MAR 25 | SHARE DRAFT 12897 TRACE#: 00110885 | -2583.33 | 278342.54 |
| MAR 25 | SHARE DRAFT 12902 TRACE#: 00108085 | -2583.33 | 275759.21 |
| MAR 25 | SHARE DRAFT 12901 TRACE#: 00108090 | -4501.23 | 271257.98 |
| MAR 25 | SHARE DRAFT 12894 TRACE#: 00108080 | -6379.89 | 264878.09 |
| MAR 25 | SHARE DRAFT 12696 TRACE#: 00103200 | -6546.38 | 258331.71 |
| MAR 25 | SHARE DRAFT 12898 TRACE#: 00108840 | -8049.72 | 250281.99 |
| MAR 25 | SHARE DRAFT 12955 TRACE#: 00102685 | -16500.00 | 233781.99 |
| MAR 25 | SHARE DRAFT 12685 TRACE#: 00103880 | -20000.00 | 213781.99 |
| MAR 25 | SHARE DRAFT 12970 TRACE#: 00110825 | -20000.00 | 193781.99 |
| MAR 25 | SHARE DRAFT 12968 TRACE#: 00103195 | -22273.04 | 171508.95 |
| MAR 25 | SHARE DRAFT 12785 TRACE#: 00109405 | -22597.15 | 148911.80 |
| MAR 26 | EFT ACH Master  PROG PREFERRED INS PREM 240325 | -532.04 | 148379.76 |
| MAR 26 | EFT ACH Master  CAPITAL ONE MOBILE PMT240325 | -5000.00 | 143379.76 |
| MAR 26 | EFT ACH Master  CAPITAL ONE MOBILE PMT240325 | -5001.00 | 138378.76 |
| MAR 26 | DEPOSIT | 5000.00 | 143378.76 |
| MAR 26 | SHARE DRAFT 12974 TRACE#: 00116735 | -35.00 | 143343.76 |
| MAR 26 | SHARE DRAFT 12963 TRACE#: 00114020 | -282.00 | 143061.76 |
| MAR 26 | SHARE DRAFT 12978 TRACE#: 00107275 | -500.00 | 142561.76 |
| MAR 26 | SHARE DRAFT 12967 TRACE#: 00300055 | -544.96 | 142016.80 |
| MAR 26 | SHARE DRAFT 12966 TRACE#: 00110265 | -549.75 | 141467.05 |
| MAR 26 | SHARE DRAFT 12924 TRACE#: 00110270 | -4516.05 | 136951.00 |
| MAR 26 | SHARE DRAFT 12928 TRACE#: 00114685 | -10990.00 | 125961.00 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -133.76 | 125827.24 |
| MAR 27 | SHARE DRAFT 12921 TRACE#: 00102905 | -1500.00 | 124327.24 |
| MAR 27 | SHARE DRAFT 12926 TRACE#: 00103355 | -2000.00 | 122327.24 |
| MAR 27 | SHARE DRAFT 12828 TRACE#: 00105140 | -3695.00 | 118632.24 |
| MAR 27 | SHARE DRAFT 12985 TRACE#: 50500010 | -19815.00 | 98817.24 |
| MAR 28 | SHARE DRAFT 12977 TRACE#: 00106695 | -40.00 | 98777.24 |
| MAR 28 | SHARE DRAFT 12942 TRACE#: 00106120 | -1397.00 | 97380.24 |
| MAR 28 | SHARE DRAFT 12973 TRACE#: 00108940 | -1450.00 | 95930.24 |
| MAR 28 | SHARE DRAFT 12972 TRACE#: 00102230 | -3122.50 | 92807.74 |
| MAR 29 | WITHDRAWAL-CASH | -60.00 | 92747.74 |
| MAR 29 | SHARE DRAFT 12983 TRACE#: 00111845 | -1600.00 | 91147.74 |
| MAR 29 | SHARE DRAFT 12915 TRACE#: 00105620 | -5000.00 | 86147.74 |
| MAR 29 | SHARE DRAFT 12982 TRACE#: 00106340 | -5645.00 | 80502.74 |
| ENDING BALANCE | | | **80,502.74** |

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1280 | 03-22-24 | 6000.00 |
| 1287 * | 03-22-24 | 5000.00 |
| 1295 * | 03-22-24 | 4250.00 |
| 2931 * | 03-11-24 | 13196.00 |
| 12685 * | 03-25-24 | 20000.00 |
| 12696 * | 03-25-24 | 6546.38 |
| 12785 * | 03-25-24 | 22597.15 |
| 12818 * | 03-13-24 | 2583.33 |
| 12820 * | 03-15-24 | 3048.84 |
| 12825 * | 03-01-24 | 8049.72 |

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 12828 * | 03-27-24 | 3695.00 |
| 12834 * | 03-05-24 | 17000.00 |
| 12837 * | 03-01-24 | 4223.48 |
| 12843 * | 03-08-24 | 210.61 |
| 12870 * | 03-25-24 | 410.40 |
| 12881 * | 03-01-24 | 4000.00 |
| 12884 * | 03-11-24 | 21018.71 |
| 12885 | 03-05-24 | 135.00 |
| 12887 * | 03-08-24 | 75.00 |
| 12888 | 03-25-24 | 1539.28 |

*- Continued -*

RRSB FCCU Subpoena 029573



**First Community Credit Union**
Credit Union

Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 03-31-24
**Page:** 4 of 5

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12889 | 03-18-24 | 1448.28 |
| 12890 | 03-22-24 | 9000.00 |
| 12891 | 03-11-24 | 1023.76 |
| 12892 | 03-11-24 | 3374.55 |
| 12893 | 03-12-24 | 1898.93 |
| 12894 | 03-25-24 | 6379.89 |
| 12895 | 03-11-24 | 10534.17 |
| 12896 | 03-15-24 | 850.00 |
| 12897 | 03-25-24 | 2583.33 |
| 12898 | 03-25-24 | 8049.72 |
| 12899 | 03-13-24 | 1234.46 |
| 12900 | 03-21-24 | 612.92 |
| 12901 | 03-25-24 | 4501.23 |
| 12902 | 03-25-24 | 2583.33 |
| 12903 | 03-12-24 | 3000.00 |
| 12904 | 03-13-24 | 150.00 |
| 12905 | 03-18-24 | 496.00 |
| 12906 | 03-11-24 | 2000.00 |
| 12907 | 03-15-24 | 338.79 |
| 12909 * | 03-13-24 | 44.00 |
| 12910 | 03-11-24 | 2106.15 |
| 12911 | 03-15-24 | 189.04 |
| 12912 | 03-22-24 | 3798.96 |
| 12913 | 03-11-24 | 4108.25 |
| 12914 | 03-13-24 | 73.66 |
| 12915 | 03-29-24 | 5000.00 |
| 12916 | 03-13-24 | 477.20 |
| 12917 | 03-14-24 | 169.00 |
| 12918 | 03-13-24 | 42.81 |
| 12919 | 03-11-24 | 893.22 |
| 12920 | 03-11-24 | 973.23 |
| 12921 | 03-27-24 | 1500.00 |
| 12923 * | 03-15-24 | 642.00 |
| 12924 | 03-26-24 | 4516.05 |
| 12925 | 03-20-24 | 400.00 |
| 12926 | 03-27-24 | 2000.00 |
| 12927 | 03-13-24 | 150.00 |
| 12928 | 03-26-24 | 10990.00 |
| 12929 | 03-14-24 | 253.41 |
| 12930 | 03-22-24 | 3344.00 |
| 12932 * | 03-13-24 | 771.17 |
| 12933 | 03-12-24 | 885.79 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 12934 | 03-12-24 | 2813.10 |
| 12935 | 03-14-24 | 151.03 |
| 12936 | 03-11-24 | 5286.45 |
| 12937 | 03-06-24 | 456.00 |
| 12938 | 03-13-24 | 116.55 |
| 12939 | 03-12-24 | 1501.59 |
| 12940 | 03-12-24 | 16792.95 |
| 12941 | 03-12-24 | 578.73 |
| 12942 | 03-28-24 | 1397.00 |
| 12943 | 03-11-24 | 3374.76 |
| 12944 | 03-14-24 | 843.48 |
| 12945 | 03-12-24 | 799.45 |
| 12946 | 03-22-24 | 4836.31 |
| 12947 | 03-20-24 | 378.82 |
| 12948 | 03-13-24 | 3142.80 |
| 12949 | 03-11-24 | 23000.00 |
| 12952 * | 03-12-24 | 257.24 |
| 12953 | 03-11-24 | 15000.00 |
| 12954 | 03-11-24 | 11500.00 |
| 12955 | 03-25-24 | 16500.00 |
| 12956 | 03-14-24 | 2827.08 |
| 12958 * | 03-13-24 | 1600.00 |
| 12960 * | 03-15-24 | 615.30 |
| 12961 | 03-14-24 | 61.07 |
| 12962 | 03-15-24 | 5769.50 |
| 12963 | 03-26-24 | 282.00 |
| 12964 | 03-22-24 | 5752.82 |
| 12965 | 03-14-24 | 1600.00 |
| 12966 | 03-26-24 | 549.75 |
| 12967 | 03-26-24 | 544.96 |
| 12968 | 03-25-24 | 22273.04 |
| 12970 * | 03-25-24 | 20000.00 |
| 12971 | 03-22-24 | 2156.15 |
| 12972 | 03-28-24 | 3122.50 |
| 12973 | 03-28-24 | 1450.00 |
| 12974 | 03-26-24 | 35.00 |
| 12977 * | 03-28-24 | 40.00 |
| 12978 | 03-26-24 | 500.00 |
| 12980 * | 03-22-24 | 4254.99 |
| 12982 * | 03-29-24 | 5645.00 |
| 12983 | 03-29-24 | 1600.00 |
| 12985 * | 03-27-24 | 19815.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 360.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 029574

**FCCU First Community Credit Union**

myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 03-31-24
**Page:** 5 of 5

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 03-01-2024 | 1000.00 |
| 03-08-2024 | 50000.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 03-08-2024 | 137737.35 |
| 03-12-2024 | 1289.68 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 03-21-2024 | 321826.00 |
| 03-26-2024 | 5000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 6 | 516853.03 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 03-01-2024 | -2523.31 |
| 03-08-2024 | -5000.00 |
| 03-07-2024 | -251.41 |
| 03-11-2024 | -375.11 |
| 03-11-2024 | -500.00 |
| 03-12-2024 | -1569.24 |
| 03-13-2024 | -120.09 |
| 03-15-2024 | -1910.16 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 03-15-2024 | -3911.38 |
| 03-15-2024 | -1253.65 |
| 03-20-2024 | -2794.39 |
| 03-20-2024 | -211.53 |
| 03-11-2024 | -2036.99 |
| 03-21-2024 | -20.00 |
| 03-22-2024 | -293.40 |
| 03-22-2024 | -169.13 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 03-22-2024 | -343.79 |
| 03-22-2024 | -3000.00 |
| 03-26-2024 | -532.04 |
| 03-25-2024 | -5000.00 |
| 03-25-2024 | -5001.00 |
| 03-27-2024 | -133.76 |
| 03-29-2024 | -60.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 23 | -37010.38 |

**MEMBERSHIP SAVINGS**   ACCT# 3           **03-01-24 THRU 03-31-24**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                              **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 80,502.74 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029575

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 04-30-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Celebrate our 85th Anniversary with a limited time special. Rates as low as 5.85% APR on Autos, Boats & Campers. Learn more at myfccu.com/85years. *Loans Subject to Credit Approval.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 80,502.74 | 53,340.67 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**      **04-01-24** THRU **04-30-24**                    PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                        **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**      **04-01-24** THRU **04-30-24**         PREVIOUS BALANCE **80,502.74**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 01 | TRANSFER 2  TRANSFER PER SYDNEY VIA EMAIL | 1000.00 | 81502.74 |
| APR 01 | SHARE DRAFT 12969 TRACE#: 00107525 | -6.10 | 81496.64 |
| APR 01 | SHARE DRAFT 12979 TRACE#: 00103450 | -106.20 | 81390.44 |
| APR 01 | SHARE DRAFT 12981 TRACE#: 00103445 | -212.40 | 81178.04 |
| APR 02 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240329 | -2523.31 | 78654.73 |
| APR 02 | SHARE DRAFT 1111 TRACE#: 77500095 | -4250.00 | 74404.73 |
| APR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -291.66 | 74113.07 |
| APR 03 | EFT ACH Master  LIBERTY MUTUAL 240402 | -703.89 | 73409.18 |
| APR 03 | TRANSFER 1 | 170919.82 | 244329.00 |
| APR 03 | WITHDRAWAL | -3005.00 | 241324.00 |
| APR 03 | SHARE DRAFT 12984 TRACE#: 00106280 | -85.33 | 241238.67 |
| APR 03 | SHARE DRAFT 12990 TRACE#: 00106580 | -608.00 | 240630.67 |
| APR 03 | SHARE DRAFT 12988 TRACE#: 00107410 | -1000.00 | 239630.67 |
| APR 03 | SHARE DRAFT 12991 TRACE#: 00106335 | -3626.19 | 236004.48 |
| APR 04 | SHARE DRAFT 12996 TRACE#: 00112475 | -1023.76 | 234980.72 |
| APR 04 | SHARE DRAFT 13040 TRACE#: 00111240 | -2000.00 | 232980.72 |
| APR 04 | SHARE DRAFT 12994 TRACE#: 00112470 | -3000.00 | 229980.72 |
| APR 04 | SHARE DRAFT 12997 TRACE#: 00112465 | -3374.55 | 226606.17 |
| APR 04 | SHARE DRAFT 13005 TRACE#: 00108560 | -4108.25 | 222497.92 |
| APR 04 | SHARE DRAFT 12993 TRACE#: 00112460 | -7500.00 | 214997.92 |
| APR 04 | SHARE DRAFT 13015 TRACE#: 00100715 | -10534.17 | 204463.75 |
| APR 04 | SHARE DRAFT 13027 TRACE#: 00105415 | -10769.50 | 193694.25 |
| APR 04 | SHARE DRAFT 12986 TRACE#: 00111090 | -19221.74 | 174472.51 |
| APR 05 | SHARE DRAFT 13011 TRACE#: 52000010 | -893.22 | 173579.29 |
| APR 05 | SHARE DRAFT 13010 TRACE#: 52000015 | -973.23 | 172606.06 |
| APR 05 | SHARE DRAFT 13033 TRACE#: 00103935 | -2625.00 | 169981.06 |
| APR 05 | SHARE DRAFT 12975 TRACE#: 00107265 | -5000.00 | 164981.06 |
| APR 08 | SHARE DRAFT 13000 TRACE#: 00110980 | -22.00 | 164959.06 |
| APR 08 | SHARE DRAFT 13034 TRACE#: 00109830 | -74.40 | 164884.66 |
| APR 08 | SHARE DRAFT 13018 TRACE#: 00112140 | -733.75 | 164150.91 |
| APR 08 | SHARE DRAFT 12998 TRACE#: 00112880 | -1000.00 | 163150.91 |

*- Continued -*


First Community Credit Union
myFCCU.com

Case 25-30004 Doc 98 Filed 09/23/25 Entered 09/23/25 17:10:23 Desc Main
Document Page 166 of 640

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 08 | SHARE DRAFT 13037 TRACE#: 00108325 | -1501.39 | 161649.52 |
| APR 08 | SHARE DRAFT 13025 TRACE#: 00103355 | -1770.34 | 159879.18 |
| APR 08 | SHARE DRAFT 12982 TRACE#: 00114535 | -1845.48 | 158033.70 |
| APR 08 | SHARE DRAFT 13020 TRACE#: 00106960 | -2605.36 | 155428.34 |
| APR 08 | SHARE DRAFT 13035 TRACE#: 00112670 | -5651.02 | 149777.32 |
| APR 08 | SHARE DRAFT 13038 TRACE#: 00108320 | -16792.95 | 132984.37 |
| APR 09 | EFT ACH Master  CAPITAL ONE MOBILE PMT240408 | -5000.00 | 127984.37 |
| APR 09 | TRANSFER 3  Transfer Membership fee from Oak Grove River Lofts to Craig Dev chk | 5.00 | 127989.37 |
| APR 09 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -3500.00 | 124489.37 |
| APR 09 | SHARE DRAFT 13039 TRACE#: 00112140 | -19.92 | 124469.45 |
| APR 09 | SHARE DRAFT 13028 TRACE#: 00106500 | -777.17 | 123692.28 |
| APR 09 | SHARE DRAFT 13002 TRACE#: 82400065 | -1898.93 | 121793.35 |
| APR 09 | SHARE DRAFT 13030 TRACE#: 00112145 | -2289.14 | 119504.21 |
| APR 09 | SHARE DRAFT 12989 TRACE#: 00122380 | -6000.00 | 113504.21 |
| APR 10 | DEPOSIT | 12500.00 | 126004.21 |
| APR 10 | SHARE DRAFT 13003 TRACE#: 00111590 | -99.45 | 125904.76 |
| APR 10 | SHARE DRAFT 13004 TRACE#: 00114010 | -189.04 | 125715.72 |
| APR 10 | SHARE DRAFT 13029 TRACE#: 00109945 | -885.79 | 124829.93 |
| APR 10 | SHARE DRAFT 12992 TRACE#: 00106845 | -1448.28 | 123381.65 |
| APR 10 | SHARE DRAFT 13013 TRACE#: 00106715 | -1500.00 | 121881.65 |
| APR 10 | SHARE DRAFT 12999 TRACE#: 00109330 | -3000.00 | 118881.65 |
| APR 10 | SHARE DRAFT 13007 TRACE#: 00109845 | -5000.00 | 113881.65 |
| APR 10 | SHARE DRAFT 13024 TRACE#: 00112590 | -7175.00 | 106706.65 |
| APR 10 | SHARE DRAFT 13019 TRACE#: 00113295 | -8049.72 | 98656.93 |
| APR 11 | EFT ACH Master  State Auto InbouPAYMENT 240410 | -1569.24 | 97087.69 |
| APR 11 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240409 | -2036.99 | 95050.70 |
| APR 11 | SHARE DRAFT 13046 TRACE#: 00105290 | -14.25 | 95036.45 |
| APR 11 | SHARE DRAFT 13021 TRACE#: 00107510 | -245.00 | 94791.45 |
| APR 11 | SHARE DRAFT 12981 TRACE#: 00107045 | -2000.00 | 92791.45 |
| APR 11 | SHARE DRAFT 13050 TRACE#: 00105120 | -3141.18 | 89650.27 |
| APR 12 | SHARE DRAFT 13026 TRACE#: 00107475 | -484.00 | 89166.27 |
| APR 12 | SHARE DRAFT 13044 TRACE#: 00101190 | -843.48 | 88322.79 |
| APR 12 | SHARE DRAFT 13023 TRACE#: 00107220 | -4501.23 | 83821.56 |
| APR 12 | SHARE DRAFT 12987 TRACE#: 00101410 | -11700.00 | 72121.56 |
| APR 15 | EFT ACH Master  PROG N WESTERN INS PREM 240412 | -120.06 | 72001.50 |
| APR 15 | EFT ACH Master  TCCU TCCU ORIG APR 15 | -1910.16 | 70091.34 |
| APR 15 | SHARE DRAFT 13014 TRACE#: 00111665 | -182.27 | 69909.07 |
| APR 15 | SHARE DRAFT 12995 TRACE#: 00110185 | -224.00 | 69685.07 |
| APR 15 | SHARE DRAFT 13041 TRACE#: 00114720 | -317.17 | 69367.90 |
| APR 15 | SHARE DRAFT 13036 TRACE#: 00109355 | -402.96 | 68964.94 |
| APR 15 | SHARE DRAFT 13017 TRACE#: 00109055 | -800.00 | 68164.94 |
| APR 15 | SHARE DRAFT 13016 TRACE#: 00106650 | -850.00 | 67314.94 |
| APR 15 | SHARE DRAFT 13060 TRACE#: 00112680 | -1600.00 | 65714.94 |
| APR 15 | SHARE DRAFT 13009 TRACE#: 00108830 | -3500.00 | 62214.94 |
| APR 15 | SHARE DRAFT 13067 TRACE#: 85500120 | -5662.00 | 56552.94 |
| APR 16 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240412 | -3911.38 | 52641.56 |
| APR 16 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240412 | -1253.65 | 51387.91 |
| APR 16 | SHARE DRAFT 13058 TRACE#: 00114090 | -249.00 | 51138.91 |
| APR 16 | SHARE DRAFT 13043 TRACE#: 00114915 | -257.24 | 50881.67 |
| APR 16 | SHARE DRAFT 13056 TRACE#: 00118125 | -312.00 | 50569.67 |
| APR 16 | SHARE DRAFT 13053 TRACE#: 00113885 | -720.00 | 49849.67 |
| APR 16 | SHARE DRAFT 13048 TRACE#: 00110555 | -899.45 | 48950.22 |
| APR 17 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -128.92 | 48821.30 |
| APR 17 | EFT ACH Master  LIBERTY MUTUAL 240416 | -95.71 | 48725.59 |
| APR 17 | SHARE DRAFT 13057 TRACE#: 00108545 | -806.79 | 47918.80 |
| APR 17 | SHARE DRAFT 13061 TRACE#: 00108575 | -1076.00 | 46842.80 |
| APR 17 | SHARE DRAFT 13059 TRACE#: 00113245 | -4147.50 | 42695.30 |
| APR 17 | SHARE DRAFT 13068 TRACE#: 00108145 | -5000.00 | 37695.30 |
| APR 18 | DEPOSIT | 500.00 | 38195.30 |
| APR 18 | WITHDRAWAL-CASH | -500.00 | 37695.30 |



First Community Credit Union
xxx Main St SE, PO Box x-280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 04-30-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| APR 18 | SHARE DRAFT 13031 TRACE#: 00111630 | -129.92 | 37565.38 |
| APR 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -211.53 | 37353.85 |
| APR 19 | DEPOSIT | 25000.00 | 62353.85 |
| APR 19 | SHARE DRAFT 13051 TRACE#: 00110080 | -673.40 | 61680.45 |
| APR 19 | SHARE DRAFT 13049 TRACE#: 00111635 | -9165.00 | 52515.45 |
| APR 22 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 041924 | -2794.39 | 49721.06 |
| APR 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 042824 | -293.40 | 49427.66 |
| APR 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 042824 | -169.13 | 49258.53 |
| APR 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 042824 | -343.79 | 48914.74 |
| APR 22 | DEPOSIT | 113274.57 | 162189.31 |
| APR 22 | SHARE DRAFT 13045 TRACE#: 00110945 | -3679.82 | 158509.49 |
| APR 22 | SHARE DRAFT 13069 TRACE#: 00111175 | -22169.19 | 136340.30 |
| APR 23 | SHARE DRAFT 13050 TRACE#: 00111595 | -10000.00 | 126340.30 |
| APR 23 | SHARE DRAFT 12869 TRACE#: 00102255 | -25000.00 | 101340.30 |
| APR 24 | EFT ACH Master  PROG PREFERRED INS PREM 240423 | -518.26 | 100822.04 |
| APR 24 | SHARE DRAFT 13065 TRACE#: 00105050 | -350.00 | 100472.04 |
| APR 24 | SHARE DRAFT 13064 TRACE#: 00110155 | -500.00 | 99972.04 |
| APR 24 | SHARE DRAFT 13066 TRACE#: 00100465 | -5752.82 | 94219.22 |
| APR 24 | SHARE DRAFT 13042 TRACE#: 00103655 | -14658.98 | 79560.24 |
| APR 25 | SHARE DRAFT 13070 TRACE#: 00104095 | -350.00 | 79210.24 |
| APR 25 | SHARE DRAFT 13006 TRACE#: 00104855 | -3798.96 | 75411.28 |
| APR 25 | SHARE DRAFT 13047 TRACE#: 00101965 | -8182.50 | 67228.78 |
| APR 26 | SHARE DRAFT 13062 TRACE#: 00106950 | -76.17 | 67152.61 |
| APR 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -117.00 | 67035.61 |
| APR 29 | SHARE DRAFT 1307 TRACE#: 00105280 | -4371.63 | 62663.98 |
| APR 29 | SHARE DRAFT 13076 TRACE#: 71500030 | -6650.00 | 56013.98 |
| APR 30 | EFT ACH Master  State Auto InbouPAYMENT 240429 | 456.00 | 56469.98 |
| APR 30 | SHARE DRAFT 13022 TRACE#: 00117705 | -612.92 | 55857.06 |
| APR 30 | SHARE DRAFT 13063 TRACE#: 00114840 | -1000.00 | 54857.06 |
| APR 30 | SHARE DRAFT 13054 TRACE#: 00114270 | -1516.39 | 53340.67 |
| ENDING BALANCE | | | 53,340.67 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 04-02-24 | 4250.00 |
| 1307 * | 04-29-24 | 4371.63 |
| 12869 * | 04-23-24 | 25000.00 |
| 12969 * | 04-01-24 | 6.10 |
| 12975 * | 04-05-24 | 5000.00 |
| 12979 * | 04-01-24 | 106.20 |
| 12981 * | 04-01-24 | 212.40 |
| 12981 | 04-11-24 | 2000.00 |
| 12982 | 04-08-24 | 1845.48 |
| 12984 * | 04-03-24 | 85.33 |
| 12986 * | 04-04-24 | 19221.74 |
| 12987 | 04-12-24 | 11700.00 |
| 12988 | 04-03-24 | 1000.00 |
| 12989 | 04-09-24 | 6000.00 |
| 12990 | 04-03-24 | 608.00 |
| 12991 | 04-03-24 | 3626.19 |
| 12992 | 04-10-24 | 1448.28 |
| 12993 | 04-04-24 | 7500.00 |
| 12994 | 04-04-24 | 3000.00 |
| 12995 | 04-15-24 | 224.00 |
| 12996 | 04-04-24 | 1023.76 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 12997 | 04-04-24 | 3374.55 |
| 12998 | 04-08-24 | 1000.00 |
| 12999 | 04-10-24 | 3000.00 |
| 13000 | 04-08-24 | 22.00 |
| 13002 * | 04-09-24 | 1898.93 |
| 13003 | 04-10-24 | 99.45 |
| 13004 | 04-10-24 | 189.04 |
| 13005 | 04-04-24 | 4108.25 |
| 13006 | 04-25-24 | 3798.96 |
| 13007 | 04-10-24 | 5000.00 |
| 13009 * | 04-15-24 | 3500.00 |
| 13010 | 04-05-24 | 973.23 |
| 13011 | 04-05-24 | 893.22 |
| 13013 * | 04-10-24 | 1500.00 |
| 13014 | 04-15-24 | 182.27 |
| 13015 | 04-04-24 | 10534.17 |
| 13016 | 04-15-24 | 850.00 |
| 13017 | 04-15-24 | 800.00 |
| 13018 | 04-08-24 | 733.75 |
| 13019 | 04-10-24 | 8049.72 |
| 13020 | 04-08-24 | 2605.36 |

*- Continued -*

RRSB FCCU Subpoena 029596



**First Community Credit Union**

2020 1st Ave N, PO Box 6120
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 04-30-24
**Page:** 4 of 5

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13021 | 04-11-24 | 245.00 |
| 13022 | 04-30-24 | 612.92 |
| 13023 | 04-12-24 | 4501.23 |
| 13024 | 04-10-24 | 7175.00 |
| 13025 | 04-08-24 | 1770.34 |
| 13026 | 04-12-24 | 484.00 |
| 13027 | 04-04-24 | 10769.50 |
| 13028 | 04-09-24 | 777.17 |
| 13029 | 04-10-24 | 885.79 |
| 13030 | 04-09-24 | 2289.14 |
| 13031 | 04-18-24 | 129.92 |
| 13033 * | 04-05-24 | 2625.00 |
| 13034 | 04-08-24 | 74.40 |
| 13035 | 04-08-24 | 5651.02 |
| 13036 | 04-15-24 | 402.96 |
| 13037 | 04-08-24 | 1501.39 |
| 13038 | 04-08-24 | 16792.95 |
| 13039 | 04-09-24 | 19.92 |
| 13040 | 04-04-24 | 2000.00 |
| 13041 | 04-15-24 | 317.17 |
| 13042 | 04-24-24 | 14658.98 |
| 13043 | 04-16-24 | 257.24 |
| 13044 | 04-12-24 | 843.48 |
| 13045 | 04-22-24 | 3679.82 |
| 13046 | 04-11-24 | 14.25 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13047 | 04-25-24 | 8182.50 |
| 13048 | 04-16-24 | 899.45 |
| 13049 | 04-19-24 | 9165.00 |
| 13050 | 04-11-24 | 3141.18 |
| 13050 | 04-23-24 | 10000.00 |
| 13051 | 04-19-24 | 673.40 |
| 13053 * | 04-16-24 | 720.00 |
| 13054 | 04-30-24 | 1516.39 |
| 13056 * | 04-16-24 | 312.00 |
| 13057 | 04-17-24 | 806.79 |
| 13058 | 04-16-24 | 249.00 |
| 13059 | 04-17-24 | 4147.50 |
| 13060 | 04-15-24 | 1600.00 |
| 13061 | 04-17-24 | 1076.00 |
| 13062 | 04-26-24 | 76.17 |
| 13063 | 04-30-24 | 1000.00 |
| 13064 | 04-24-24 | 500.00 |
| 13065 | 04-24-24 | 350.00 |
| 13066 | 04-24-24 | 5752.82 |
| 13067 | 04-15-24 | 5662.00 |
| 13068 | 04-17-24 | 5000.00 |
| 13069 | 04-22-24 | 22169.19 |
| 13070 | 04-25-24 | 350.00 |
| 13076 * | 04-29-24 | 6650.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 360.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-01-2024 | 1000.00 |
| 04-03-2024 | 170919.82 |
| 04-09-2024 | 5.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-10-2024 | 12500.00 |
| 04-18-2024 | 500.00 |
| 04-19-2024 | 25000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-22-2024 | 113274.57 |
| 04-30-2024 | 456.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 8 | 323655.39 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-01-2024 | -2523.31 |
| 04-03-2024 | -291.66 |
| 04-03-2024 | -703.89 |
| 04-03-2024 | -3005.00 |
| 04-08-2024 | -5000.00 |
| 04-09-2024 | -3500.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-11-2024 | -1569.24 |
| 04-11-2024 | -2036.99 |
| 04-15-2024 | -120.06 |
| 04-15-2024 | -1910.16 |
| 04-15-2024 | -3911.38 |
| 04-15-2024 | -1253.65 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-17-2024 | -128.92 |
| 04-17-2024 | -95.71 |
| 04-18-2024 | -500.00 |
| 04-19-2024 | -211.53 |
| 04-22-2024 | -2794.39 |
| 04-22-2024 | -293.40 |

*- Continued -*

RRSB FCCU Subpoena 029597

**First Community Credit Union**

314 10th St SE | PO Box 2189
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 04-30-24
**Page:** 5 of 5

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-22-2024 | -169.13 |
| 04-22-2024 | -343.79 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-24-2024 | -518.26 |
| 04-29-2024 | -117.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 22 | -30997.47 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **04-01-24** THRU **04-30-24**                PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                        **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 53,340.67 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029598

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 05-31-24 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. Across the state, FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 53,340.67 | 497,742.44 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **05-01-24** THRU **05-31-24**                    PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                                          **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**        **05-01-24** THRU **05-31-24**            PREVIOUS BALANCE  **53,340.67**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240429 | -2523.31 | 50817.36 |
| MAY 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240429 | -2930.21 | 47887.15 |
| MAY 01 | TRANSFER 2  TRANSFER PER SYDNEY VIA EMAIL | 1000.00 | 48887.15 |
| MAY 01 | SHARE DRAFT 13072 TRACE#: 00102940 | -876.00 | 48011.15 |
| MAY 01 | SHARE DRAFT 13071 TRACE#: 00111975 | -1600.00 | 46411.15 |
| MAY 02 | DEPOSIT   CRAIG PROPERTIES/BRIAN T MECKLER | 42500.00 | 88911.15 |
| MAY 02 | SHARE DRAFT 13106 TRACE#: 00110755 | -3000.00 | 85911.15 |
| MAY 02 | SHARE DRAFT 13074 TRACE#: 00111095 | -12889.33 | 73021.82 |
| MAY 03 | EFT DISCOVER  DISCOVER PHONE PAY 240502 | -1000.00 | 72021.82 |
| MAY 03 | DEPOSIT | 25000.00 | 97021.82 |
| MAY 03 | WITHDRAWAL-CASH | -27000.00 | 70021.82 |
| MAY 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -214.94 | 69806.88 |
| MAY 06 | SHARE DRAFT 13072 TRACE#: 00110360 | -1000.00 | 68806.88 |
| MAY 06 | SHARE DRAFT 13126 TRACE#: 00111940 | -1000.00 | 67806.88 |
| MAY 06 | SHARE DRAFT 13127 TRACE#: 00113825 | -55133.56 | 12673.32 |
| MAY 07 | SHARE DRAFT 13075 TRACE#: 00110465 | -25.00 | 12648.32 |
| MAY 08 | DEPOSIT  craig holdings choice bank | 98500.00 | 111148.32 |
| MAY 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT240509 | -5000.00 | 106148.32 |
| MAY 10 | TRANSFER 2  transfer per jesse via email | -1500.00 | 104648.32 |
| MAY 10 | SHARE DRAFT 13082 TRACE#: 00112390 | -1023.76 | 103624.56 |
| MAY 10 | SHARE DRAFT 13080 TRACE#: 00112400 | -2000.00 | 101624.56 |
| MAY 10 | SHARE DRAFT 13083 TRACE#: 00112385 | -3374.55 | 98250.01 |
| MAY 10 | SHARE DRAFT 13094 TRACE#: 00109665 | -4108.25 | 94141.76 |
| MAY 10 | SHARE DRAFT 13121 TRACE#: 00105770 | -10769.50 | 83372.26 |
| MAY 10 | SHARE DRAFT 13102 TRACE#: 00100555 | -11081.00 | 72291.26 |
| MAY 13 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS240510 | -1116.00 | 71175.26 |
| MAY 14 | EFT ACH Master  PROG N WESTERN INS PREM 240513 | -156.53 | 71018.73 |
| MAY 14 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240510 | -2036.99 | 68981.74 |
| MAY 14 | SHARE DRAFT 13088 TRACE#: 00117070 | -22.00 | 68959.74 |
| MAY 14 | SHARE DRAFT 13093 TRACE#: 00117040 | -167.62 | 68792.12 |
| MAY 14 | SHARE DRAFT 13138 TRACE#: 00114095 | -257.24 | 68534.88 |

*- Continued -*



First Community
Credit Union

...St SE... Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 05-31-24
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 14 | SHARE DRAFT 13134 TRACE#: 00111715 | -479.94 | 68054.94 |
| MAY 14 | SHARE DRAFT 13136 TRACE#: 00110290 | -799.45 | 67255.49 |
| MAY 14 | SHARE DRAFT 13139 TRACE#: 00103805 | -843.48 | 66412.01 |
| MAY 14 | SHARE DRAFT 13123 TRACE#: 00112830 | -885.21 | 65526.80 |
| MAY 14 | SHARE DRAFT 13125 TRACE#: 00111720 | -1763.16 | 63763.64 |
| MAY 15 | EFT ACH Master  TCCU TCCU ORIG MAY 15 | -1910.16 | 61853.48 |
| MAY 15 | EFT ACH Master  CAPITAL ONE MOBILE PMT240514 | -1000.00 | 60853.48 |
| MAY 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240513 | -3911.38 | 56942.10 |
| MAY 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240513 | -1253.65 | 55688.45 |
| MAY 15 | SHARE DRAFT 13135 TRACE#: 00104515 | -40.00 | 55648.45 |
| MAY 15 | SHARE DRAFT 13098 TRACE#: 00102635 | -63.84 | 55584.61 |
| MAY 15 | SHARE DRAFT 13145 TRACE#: 00104510 | -120.00 | 55464.61 |
| MAY 15 | SHARE DRAFT 13104 TRACE#: 00106895 | -130.00 | 55334.61 |
| MAY 15 | SHARE DRAFT 13089 TRACE#: 00105660 | -197.53 | 55137.08 |
| MAY 15 | SHARE DRAFT 13085 TRACE#: 00111135 | -450.00 | 54687.08 |
| MAY 15 | SHARE DRAFT 13122 TRACE#: 00100805 | -777.17 | 53909.91 |
| MAY 15 | SHARE DRAFT 13105 TRACE#: 00105790 | -850.00 | 53059.91 |
| MAY 15 | SHARE DRAFT 13148 TRACE#: 00111425 | -1600.00 | 51459.91 |
| MAY 16 | EFT ACH Master  LIBERTY MUTUAL 240515 | -682.09 | 50777.82 |
| MAY 16 | SHARE DRAFT 13124 TRACE#: 00105225 | -24.80 | 50753.02 |
| MAY 16 | SHARE DRAFT 13154 TRACE#: 00109820 | -1400.00 | 49353.02 |
| MAY 16 | SHARE DRAFT 13141 TRACE#: 00107010 | -1501.39 | 47851.63 |
| MAY 16 | SHARE DRAFT 13110 TRACE#: 00105545 | -2605.36 | 45246.27 |
| MAY 17 | SHARE DRAFT 13113 TRACE#: 00107845 | -16.00 | 45230.27 |
| MAY 17 | SHARE DRAFT 13096 TRACE#: 00107630 | -5000.00 | 40230.27 |
| MAY 17 | SHARE DRAFT 13140 TRACE#: 00107100 | -16792.95 | 23437.32 |
| MAY 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 051724 | -2794.39 | 20642.93 |
| MAY 20 | SHARE DRAFT 13119 TRACE#: 00106450 | -27.01 | 20615.92 |
| MAY 20 | SHARE DRAFT 13149 TRACE#: 00107195 | -68.95 | 20546.97 |
| MAY 20 | SHARE DRAFT 13052 TRACE#: 00106675 | -1516.39 | 19030.58 |
| MAY 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -211.53 | 18819.05 |
| MAY 21 | SHARE DRAFT 13146 TRACE#: 00102925 | -529.07 | 18289.98 |
| MAY 21 | SHARE DRAFT 13157 TRACE#: 00100260 | -920.00 | 17369.98 |
| MAY 21 | SHARE DRAFT 13078 TRACE#: 00100235 | -1448.28 | 15921.70 |
| MAY 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 052724 | -293.40 | 15628.30 |
| MAY 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 052724 | -169.13 | 15459.17 |
| MAY 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 052724 | -343.79 | 15115.38 |
| MAY 22 | SHARE DRAFT 13147 TRACE#: 00100255 | -115.50 | 14999.88 |
| MAY 23 | WITHDRAWAL | -3005.00 | 11994.88 |
| MAY 24 | EFT ACH Master  PROG PREFERRED INS PREM 240523 | -1374.39 | 10620.49 |
| MAY 24 | SHARE DRAFT 13071 TRACE#: 00105525 | -3000.00 | 7620.49 |
| MAY 28 | WITHDRAWAL-CASH | -800.00 | 6820.49 |
| MAY 28 | DEPOSIT  CHECK#2069157, FM TITLE, CORNERSTONE BANK | 660621.80 | 667442.29 |
| MAY 28 | SHARE DRAFT 13153 TRACE#: 00106335 | -10.62 | 667431.67 |
| MAY 28 | SHARE DRAFT 13099 TRACE#: 50800085 | -893.22 | 666538.45 |
| MAY 29 | EFT ACH Master  CAPITAL ONE MOBILE PMT240528 | -20000.00 | 646538.45 |
| MAY 29 | SHARE DRAFT 13150 TRACE#: 00118795 | -299.00 | 646239.45 |
| MAY 29 | SHARE DRAFT 13132 TRACE#: 00113910 | -349.91 | 645889.54 |
| MAY 29 | SHARE DRAFT 13081 TRACE#: 71500035 | -1300.00 | 644589.54 |
| MAY 29 | SHARE DRAFT 13159 TRACE#: 00122035 | -1600.00 | 642989.54 |
| MAY 29 | SHARE DRAFT 13092 TRACE#: 80200010 | -1898.93 | 641090.61 |
| MAY 29 | SHARE DRAFT 13158 TRACE#: 00120905 | -2106.15 | 638984.46 |
| MAY 29 | SHARE DRAFT 13144 TRACE#: 00120915 | -3345.29 | 635639.17 |
| MAY 29 | SHARE DRAFT 13095 TRACE#: 00114785 | -3798.96 | 631840.21 |
| MAY 29 | SHARE DRAFT 13091 TRACE#: 00120910 | -5468.74 | 626371.47 |
| MAY 29 | SHARE DRAFT 13137 TRACE#: 00102645 | -5752.82 | 620618.65 |
| MAY 29 | SHARE DRAFT 13079 TRACE#: 00118970 | -7500.00 | 613118.65 |
| MAY 29 | SHARE DRAFT 13143 TRACE#: 00107555 | -8222.50 | 604896.15 |
| MAY 29 | SHARE DRAFT 13087 TRACE#: 00122040 | -12010.57 | 592885.58 |
| MAY 29 | SHARE DRAFT 13130 TRACE#: 80200015 | -20000.00 | 572885.58 |

*- Continued -*

RRSB FCCU Subpoena 029614



First Community
Credit Union

2801 10th St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 05-31-24
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 29 | SHARE DRAFT 13128 TRACE#: 00122030 | -22500.00 | 550385.58 |
| MAY 30 | SHARE DRAFT 13161 TRACE#: 00106900 | -10000.00 | 540385.58 |
| MAY 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -103.53 | 540282.05 |
| MAY 31 | EFT DISCOVER  DISCOVER PHONE PAY 240530 | -5000.00 | 535282.05 |
| MAY 31 | SHARE DRAFT 13107 TRACE#: 00107930 | -1516.39 | 533765.66 |
| MAY 31 | SHARE DRAFT 13115 TRACE#: 00107275 | -1516.39 | 532249.27 |
| MAY 31 | SHARE DRAFT 13116 TRACE#: 00107280 | -4501.23 | 527748.04 |
| MAY 31 | SHARE DRAFT 13012 TRACE#: 00107285 | -6379.89 | 521368.15 |
| MAY 31 | SHARE DRAFT 13101 TRACE#: 00107270 | -6379.89 | 514988.26 |
| MAY 31 | SHARE DRAFT 13111 TRACE#: 00107365 | -8348.50 | 506639.76 |
| MAY 31 | SHARE DRAFT 13118 TRACE#: 00112030 | -8897.32 | 497742.44 |
| ENDING BALANCE | | | **497,742.44** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 13012 | 05-31-24 | 6379.89 |
| 13052 * | 05-20-24 | 1516.39 |
| 13071 * | 05-01-24 | 1600.00 |
| 13071 | 05-24-24 | 3000.00 |
| 13072 | 05-01-24 | 876.00 |
| 13072 | 05-06-24 | 1000.00 |
| 13074 * | 05-02-24 | 12889.33 |
| 13075 | 05-07-24 | 25.00 |
| 13078 * | 05-21-24 | 1448.28 |
| 13079 | 05-29-24 | 7500.00 |
| 13080 | 05-10-24 | 2000.00 |
| 13081 | 05-29-24 | 1300.00 |
| 13082 | 05-10-24 | 1023.76 |
| 13083 | 05-10-24 | 3374.55 |
| 13085 * | 05-15-24 | 450.00 |
| 13087 * | 05-29-24 | 12010.57 |
| 13088 | 05-14-24 | 22.00 |
| 13089 | 05-15-24 | 197.53 |
| 13091 * | 05-29-24 | 5468.74 |
| 13092 | 05-29-24 | 1898.93 |
| 13093 | 05-14-24 | 167.62 |
| 13094 | 05-10-24 | 4108.25 |
| 13095 | 05-29-24 | 3798.96 |
| 13096 | 05-17-24 | 5000.00 |
| 13098 * | 05-15-24 | 63.84 |
| 13099 | 05-28-24 | 893.22 |
| 13101 * | 05-31-24 | 6379.89 |
| 13102 | 05-10-24 | 11081.00 |
| 13104 * | 05-15-24 | 130.00 |
| 13105 | 05-15-24 | 850.00 |
| 13106 | 05-02-24 | 3000.00 |
| 13107 | 05-31-24 | 1516.39 |
| 13110 * | 05-16-24 | 2605.36 |
| 13111 | 05-31-24 | 8348.50 |
| 13113 * | 05-16-24 | 16.00 |
| 13115 * | 05-31-24 | 1516.39 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 13116 | 05-31-24 | 4501.23 |
| 13118 * | 05-31-24 | 8897.32 |
| 13119 | 05-20-24 | 27.01 |
| 13121 * | 05-10-24 | 10769.50 |
| 13122 | 05-15-24 | 777.17 |
| 13123 | 05-14-24 | 885.21 |
| 13124 | 05-16-24 | 24.80 |
| 13125 | 05-14-24 | 1763.16 |
| 13126 | 05-06-24 | 1000.00 |
| 13127 | 05-06-24 | 55133.56 |
| 13128 | 05-29-24 | 22500.00 |
| 13130 * | 05-29-24 | 20000.00 |
| 13132 * | 05-29-24 | 349.91 |
| 13134 * | 05-14-24 | 479.94 |
| 13135 | 05-15-24 | 40.00 |
| 13136 | 05-14-24 | 799.45 |
| 13137 | 05-29-24 | 5752.82 |
| 13138 | 05-14-24 | 257.24 |
| 13139 | 05-14-24 | 843.48 |
| 13140 | 05-17-24 | 16792.95 |
| 13141 | 05-16-24 | 1501.39 |
| 13143 * | 05-29-24 | 8222.50 |
| 13144 | 05-29-24 | 3345.29 |
| 13145 | 05-15-24 | 120.00 |
| 13146 | 05-21-24 | 529.07 |
| 13147 | 05-22-24 | 115.50 |
| 13148 | 05-15-24 | 1600.00 |
| 13149 | 05-20-24 | 68.95 |
| 13150 | 05-29-24 | 299.00 |
| 13153 * | 05-28-24 | 10.62 |
| 13154 | 05-16-24 | 1400.00 |
| 13157 * | 05-21-24 | 920.00 |
| 13158 | 05-29-24 | 2106.15 |
| 13159 | 05-29-24 | 1600.00 |
| 13161 * | 05-30-24 | 10000.00 |

*- Continued -*

RRSB FCCU Subpoena 029615



First Community
Credit Union

314 10th St SE ( PO Box 2180 )
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 05-31-24
**Page:** 4 of 4

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 360.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-01-2024 | 1000.00 |
| 05-02-2024 | 42500.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-03-2024 | 25000.00 |
| 05-08-2024 | 98500.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-28-2024 | 660621.80 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **5** | **827621.80** |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-01-2024 | -2523.31 |
| 05-01-2024 | -2930.21 |
| 05-03-2024 | -1000.00 |
| 05-03-2024 | -27000.00 |
| 05-06-2024 | -214.94 |
| 05-09-2024 | -5000.00 |
| 05-10-2024 | -1500.00 |
| 05-13-2024 | -1116.00 |
| 05-14-2024 | -156.53 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-11-2024 | -2036.99 |
| 05-15-2024 | -1910.16 |
| 05-14-2024 | -1000.00 |
| 05-15-2024 | -3911.38 |
| 05-15-2024 | -1253.65 |
| 05-16-2024 | -682.09 |
| 05-20-2024 | -2794.39 |
| 05-21-2024 | -211.53 |
| 05-22-2024 | -293.40 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-22-2024 | -169.13 |
| 05-22-2024 | -343.79 |
| 05-23-2024 | -3005.00 |
| 05-24-2024 | -1374.39 |
| 05-28-2024 | -800.00 |
| 05-28-2024 | -20000.00 |
| 05-31-2024 | -103.53 |
| 05-31-2024 | -5000.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **26** | **-86330.42** |

**MEMBERSHIP SAVINGS**   ACCT# 3     **05-01-24 THRU 05-31-24**                    PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                                        5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 497,742.44 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029616

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 06-30-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a CD from FCCU! Enjoy our Independence Day CD special of 5.05% APY and watch your money grow! Contact your local branch to open a CD today. Insured by NCUA.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1  PRIME SHARES | 0.00 | 0.00 | 2  SMALL BUSINESS CHECKING | 497,742.44 | 292,349.69 |
| 3  MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| **PRIME SHARES**  ACCT# **1** | **06-01-24** THRU **06-30-24** | PREVIOUS BALANCE **0.00** |
|---|---|---|

| ENDING BALANCE | | 0.00 |
|---|---|---|

| **SMALL BUSINESS CHECKING**  ACCT# **2** | **06-01-24** THRU **06-30-24** | PREVIOUS BALANCE **497,742.44** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | TRANSFER 2  PER SYDNEY VIA EMAIL | 1000.00 | 498742.44 |
| JUN 03 | WITHDRAWAL | -3005.00 | 495737.44 |
| JUN 03 | WITHDRAWAL-CASH | -400.00 | 495337.44 |
| JUN 03 | SHARE DRAFT 13117 TRACE#: 00109190 | -669.68 | 494667.76 |
| JUN 03 | SHARE DRAFT 13177 TRACE#: 50200235 | -893.22 | 493774.54 |
| JUN 03 | SHARE DRAFT 13086 TRACE#: 00114260 | -2000.00 | 491774.54 |
| JUN 03 | SHARE DRAFT 13142 TRACE#: 00108595 | -3135.00 | 488639.54 |
| JUN 03 | SHARE DRAFT 13077 TRACE#: 00104000 | -4321.22 | 484318.32 |
| JUN 03 | SHARE DRAFT 13109 TRACE#: 00111630 | -8049.72 | 476268.60 |
| JUN 03 | SHARE DRAFT 13151 TRACE#: 00101245 | -9450.00 | 466818.60 |
| JUN 03 | SHARE DRAFT 13069 TRACE#: 00108010 | -20000.00 | 446818.60 |
| JUN 04 | EFT ACH Master  CHOICE FINANCIAL AT TRNSFER240531 | -2523.31 | 444295.29 |
| JUN 04 | EFT ACH Master  CHOICE FINANCIAL AT TRNSFER240531 | -2930.21 | 441365.08 |
| JUN 04 | SHARE DRAFT 13166 TRACE#: 00118545 | -1023.76 | 440341.32 |
| JUN 04 | SHARE DRAFT 13163 TRACE#: 00107040 | -1066.00 | 439275.32 |
| JUN 04 | SHARE DRAFT 13131 TRACE#: 00114285 | -1275.00 | 438000.32 |
| JUN 04 | SHARE DRAFT 13165 TRACE#: 00118535 | -3000.00 | 435000.32 |
| JUN 04 | SHARE DRAFT 13167 TRACE#: 00118540 | -3374.55 | 431625.77 |
| JUN 04 | SHARE DRAFT 13184 TRACE#: 00118025 | -4000.00 | 427625.77 |
| JUN 04 | SHARE DRAFT 13175 TRACE#: 00115645 | -4108.25 | 423517.52 |
| JUN 04 | SHARE DRAFT 13164 TRACE#: 00118550 | -7500.00 | 416017.52 |
| JUN 04 | SHARE DRAFT 13179 TRACE#: 00102740 | -11081.00 | 404936.52 |
| JUN 04 | SHARE DRAFT 13199 TRACE#: 00111290 | -12449.08 | 392487.44 |
| JUN 04 | SHARE DRAFT 13204 TRACE#: 00118200 | -13319.97 | 379167.47 |
| JUN 05 | WITHDRAWAL-CASH | -500.00 | 378667.47 |
| JUN 05 | SHARE DRAFT 13097 TRACE#: 00106890 | -146.00 | 378521.47 |
| JUN 05 | SHARE DRAFT 13084 TRACE#: 00107540 | -200.00 | 378321.47 |
| JUN 05 | SHARE DRAFT 13120 TRACE#: 00101320 | -849.60 | 377471.87 |
| JUN 05 | SHARE DRAFT 13129 TRACE#: 00104770 | -25000.00 | 352471.87 |
| JUN 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -84.59 | 352387.28 |
| JUN 06 | SHARE DRAFT 13170 TRACE#: 00110245 | -22.00 | 352365.28 |

*- Continued -*

RRSB FCCU Subpoena 029626



FCCU
First Community Credit Union

3100 N. 14th St SE, PO Box 2-80
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 06-30-24
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JUN 06 | SHARE DRAFT 13164 TRACE#: 00113160 | -235.00 | 352130.28 |
| JUN 06 | SHARE DRAFT 13190 TRACE#: 00106630 | -589.40 | 351540.88 |
| JUN 06 | SHARE DRAFT 13191 TRACE#: 00106635 | -1000.00 | 350540.88 |
| JUN 06 | SHARE DRAFT 13208 TRACE#: 00106785 | -1121.00 | 349419.88 |
| JUN 06 | SHARE DRAFT 13210 TRACE#: 00105340 | -1501.39 | 347918.49 |
| JUN 06 | SHARE DRAFT 13197 TRACE#: 00113435 | -1514.44 | 346404.05 |
| JUN 06 | SHARE DRAFT 13173 TRACE#: 71500100 | -1898.93 | 344505.12 |
| JUN 06 | SHARE DRAFT 13183 TRACE#: 00106535 | -3600.00 | 340905.12 |
| JUN 06 | SHARE DRAFT 13186 TRACE#: 00109240 | -3754.17 | 337150.95 |
| JUN 06 | SHARE DRAFT 13202 TRACE#: 00112655 | -16172.50 | 320978.45 |
| JUN 06 | SHARE DRAFT 13211 TRACE#: 00105335 | -16792.95 | 304185.50 |
| JUN 07 | SHARE DRAFT 13171 TRACE#: 00105645 | -141.89 | 304043.61 |
| JUN 07 | SHARE DRAFT 13168 TRACE#: 00106840 | -300.00 | 303743.61 |
| JUN 07 | SHARE DRAFT 13108 TRACE#: 00112385 | -570.20 | 303173.41 |
| JUN 07 | SHARE DRAFT 13214 TRACE#: 80200175 | -790.00 | 302383.41 |
| JUN 07 | SHARE DRAFT 13195 TRACE#: 00108955 | -841.98 | 301541.43 |
| JUN 07 | SHARE DRAFT 13209 TRACE#: 00106945 | -942.16 | 300599.27 |
| JUN 07 | SHARE DRAFT 13194 TRACE#: 00107150 | -1516.39 | 299082.88 |
| JUN 07 | SHARE DRAFT 13198 TRACE#: 00110870 | -1890.00 | 297192.88 |
| JUN 07 | SHARE DRAFT 13213 TRACE#: 00111230 | -3541.65 | 293651.23 |
| JUN 07 | SHARE DRAFT 13193 TRACE#: 00107155 | -4501.23 | 289150.00 |
| JUN 07 | SHARE DRAFT 717110 TRACE#: 00106780 | -4903.00 | 284247.00 |
| JUN 07 | SHARE DRAFT 13207 TRACE#: 00111705 | -5523.39 | 278723.61 |
| JUN 07 | SHARE DRAFT 12593 TRACE#: 00100970 | -9042.50 | 269681.11 |
| JUN 10 | SHARE DRAFT 13206 TRACE#: 00107185 | -355.00 | 269326.11 |
| JUN 10 | SHARE DRAFT 13212 TRACE#: 00106040 | -508.57 | 268817.54 |
| JUN 10 | SHARE DRAFT 13200 TRACE#: 00100795 | -777.17 | 268040.37 |
| JUN 10 | SHARE DRAFT 13201 TRACE#: 00106035 | -921.00 | 267119.37 |
| JUN 10 | SHARE DRAFT 13163 TRACE#: 00107180 | -1448.28 | 265671.09 |
| JUN 10 | SHARE DRAFT 13169 TRACE#: 00113280 | -3000.00 | 262671.09 |
| JUN 11 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240607 | -2036.99 | 260634.10 |
| JUN 11 | SHARE DRAFT 13196 TRACE#: 00116755 | -70.23 | 260563.87 |
| JUN 11 | SHARE DRAFT 13174 TRACE#: 00116655 | -73.33 | 260490.54 |
| JUN 11 | SHARE DRAFT 13181 TRACE#: 00100325 | -214.53 | 260276.01 |
| JUN 11 | SHARE DRAFT 13185 TRACE#: 00100410 | -1516.39 | 258759.62 |
| JUN 11 | SHARE DRAFT 13160 TRACE#: 00100445 | -25514.90 | 233244.72 |
| JUN 12 | SHARE DRAFT 13161 TRACE#: 00108045 | -255.00 | 232989.72 |
| JUN 12 | SHARE DRAFT 13162 TRACE#: 00112570 | -1545.00 | 231444.72 |
| JUN 13 | EFT ACH Master  PROG N WESTERN INS PREM 240612 | -156.59 | 231288.13 |
| JUN 13 | SHARE DRAFT 13221 TRACE#: 00204140 | -190.00 | 231098.13 |
| JUN 13 | SHARE DRAFT 13182 TRACE#: 00200700 | -850.00 | 230248.13 |
| JUN 13 | SHARE DRAFT 13216 TRACE#: 00206675 | -3624.06 | 226624.07 |
| JUN 13 | SHARE DRAFT 13226 TRACE#: 00101925 | -4195.00 | 222429.07 |
| JUN 13 | SHARE DRAFT 13225 TRACE#: 00101160 | -5017.50 | 217411.57 |
| JUN 13 | SHARE DRAFT 13188 TRACE#: 00205855 | -8049.72 | 209361.85 |
| JUN 14 | SHARE DRAFT 13215 TRACE#: 00107215 | -100.00 | 209261.85 |
| JUN 14 | SHARE DRAFT 13232 TRACE#: 00108815 | -310.00 | 208951.85 |
| JUN 14 | SHARE DRAFT 13180 TRACE#: 00105745 | -507.71 | 208444.14 |
| JUN 14 | SHARE DRAFT 13218 TRACE#: 00105435 | -799.45 | 207644.69 |
| JUN 14 | SHARE DRAFT 13222 TRACE#: 00101455 | -843.48 | 206801.21 |
| JUN 14 | SHARE DRAFT 13133 TRACE#: 00107045 | -1000.00 | 205801.21 |
| JUN 14 | SHARE DRAFT 13152 TRACE#: 80600080 | -5662.00 | 200139.21 |
| JUN 14 | SHARE DRAFT 13187 TRACE#: 00107795 | -6072.83 | 194066.38 |
| JUN 17 | EFT ACH Master  TCCU TCCU ORIG JUN 15 | -1910.16 | 192156.22 |
| JUN 17 | EFT DISCOVER  DISCOVER PHONE PAY 240615 | -4000.00 | 188156.22 |
| JUN 17 | SHARE DRAFT 13203 TRACE#: 00111600 | -28.98 | 188127.24 |
| JUN 17 | SHARE DRAFT 13219 TRACE#: 00108290 | -225.00 | 187902.24 |
| JUN 17 | SHARE DRAFT 13205 TRACE#: 00100520 | -240.00 | 187662.24 |
| JUN 17 | SHARE DRAFT 13156 TRACE#: 00113645 | -500.00 | 187162.24 |
| JUN 17 | SHARE DRAFT 13103 TRACE#: 00111770 | -570.09 | 186592.15 |

*- Continued -*

RRSB FCCU Subpoena 029627



First Community
Credit Union

PO Box XXX St SE XXXX XXX XXX XXX
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 06-30-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUN 17 | SHARE DRAFT 13220 TRACE#: 00107265 | -2882.66 | 183709.49 |
| JUN 17 | SHARE DRAFT 13224 TRACE#: 00108530 | -3440.00 | 180269.49 |
| JUN 18 | EFT ACH Master CHOICE FINANCIALAT TRNSFER240614 | -3911.38 | 176358.11 |
| JUN 18 | EFT ACH Master CHOICE FINANCIALAT TRNSFER240614 | -1253.65 | 175104.46 |
| JUN 18 | EFT ACH Master LIBERTY MUTUAL 240617 | -785.41 | 174319.05 |
| JUN 18 | SHARE DRAFT 13233 TRACE#: 00103635 | -599.09 | 173719.96 |
| JUN 18 | SHARE DRAFT 13161 TRACE#: 00113240 | -1610.63 | 172109.33 |
| JUN 18 | SHARE DRAFT 13230 TRACE#: 00102255 | -2254.93 | 169854.40 |
| JUN 18 | SHARE DRAFT 13227 TRACE#: 00117185 | -3370.31 | 166484.09 |
| JUN 20 | EFT CITIZENS BANK CORNERSTONE BANKAUTOTRANS 061824 | -2794.39 | 163689.70 |
| JUN 20 | EFT STATE FARM RO 27 STATE FARM RO 27SFPP | -384.21 | 163305.49 |
| JUN 20 | SHARE DRAFT 13228 TRACE#: 00106110 | -80.95 | 163224.54 |
| JUN 20 | SHARE DRAFT 13229 TRACE#: 00111125 | -146.24 | 163078.30 |
| JUN 20 | SHARE DRAFT 13231 TRACE#: 00101060 | -457.72 | 162620.58 |
| JUN 20 | SHARE DRAFT 13234 TRACE#: 00105715 | -1444.00 | 161176.58 |
| JUN 20 | SHARE DRAFT 13189 TRACE#: 00109005 | -2605.36 | 158571.22 |
| JUN 21 | DEPOSIT ESSENTIA HEALTH | 1935.63 | 160506.85 |
| JUN 21 | SHARE DRAFT 13223 TRACE#: 00112500 | -70.00 | 160436.85 |
| JUN 24 | EFT SAFECO INSURANCE SAFECO INSURANCEINS PREM 062724 | -293.39 | 160143.46 |
| JUN 24 | EFT SAFECO INSURANCE SAFECO INSURANCEINS PREM 062724 | -252.59 | 159890.87 |
| JUN 24 | EFT SAFECO INSURANCE SAFECO INSURANCEINS PREM 062724 | -343.79 | 159547.08 |
| JUN 24 | SHARE DRAFT 13217 TRACE#: 00102450 | -1150.00 | 158397.08 |
| JUN 24 | SHARE DRAFT 13235 TRACE#: 00112190 | -1600.00 | 156797.08 |
| JUN 24 | SHARE DRAFT 13237 TRACE#: 00100775 | -3497.89 | 153299.19 |
| JUN 24 | SHARE DRAFT 13176 TRACE#: 00106640 | -3798.96 | 149500.23 |
| JUN 26 | EFT DISCOVER DISCOVER PHONE PAY 240625 | -3000.00 | 146500.23 |
| JUN 26 | SHARE DRAFT 13239 TRACE#: 50200125 | -6148.00 | 140352.23 |
| JUN 26 | SHARE DRAFT 13236 TRACE#: 00105510 | -100.03 | 140252.20 |
| JUN 26 | SHARE DRAFT 13178 TRACE#: 00105905 | -6379.89 | 133872.31 |
| JUN 27 | SHARE DRAFT 13233 TRACE#: 00107155 | -1987.15 | 131885.16 |
| JUN 27 | SHARE DRAFT 13240 TRACE#: 00104140 | -5094.00 | 126791.16 |
| JUN 28 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -124.16 | 126667.00 |
| JUN 28 | TRANSFER 1 TRANSFER TO CRAIG DEVELOPEMENT PER JESSE | 199560.47 | 326227.47 |
| JUN 28 | SHARE DRAFT 13243 TRACE#: 80600095 | -500.00 | 325727.47 |
| JUN 28 | SHARE DRAFT 13239 TRACE#: 00109430 | -1486.00 | 324241.47 |
| JUN 28 | SHARE DRAFT 13238 TRACE#: 00110900 | -11891.78 | 312349.69 |
| JUN 28 | SHARE DRAFT 13244 TRACE#: 00103330 | -20000.00 | 292349.69 |
| ENDING BALANCE | | | **292,349.69** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 12593 | 06-07-24 | 9042.50 |
| 13069 * | 06-03-24 | 20000.00 |
| 13077 * | 06-03-24 | 4321.22 |
| 13084 * | 06-05-24 | 200.00 |
| 13086 * | 06-03-24 | 2000.00 |
| 13097 * | 06-05-24 | 146.00 |
| 13103 * | 06-17-24 | 570.09 |
| 13108 * | 06-07-24 | 570.20 |
| 13109 | 06-03-24 | 8049.72 |
| 13117 * | 06-03-24 | 669.68 |
| 13120 * | 06-05-24 | 849.60 |
| 13129 * | 06-05-24 | 25000.00 |
| 13131 * | 06-04-24 | 1275.00 |
| 13133 * | 06-14-24 | 1000.00 |
| 13142 * | 06-03-24 | 3135.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 13151 * | 06-03-24 | 9450.00 |
| 13152 | 06-14-24 | 5662.00 |
| 13156 * | 06-17-24 | 500.00 |
| 13160 * | 06-11-24 | 25514.90 |
| 13161 | 06-12-24 | 255.00 |
| 13161 | 06-18-24 | 1610.63 |
| 13162 | 06-12-24 | 1545.00 |
| 13163 | 06-04-24 | 1066.00 |
| 13163 | 06-10-24 | 1448.28 |
| 13164 | 06-04-24 | 7500.00 |
| 13164 | 06-06-24 | 235.00 |
| 13165 | 06-04-24 | 3000.00 |
| 13166 | 06-04-24 | 1023.76 |
| 13167 | 06-04-24 | 3374.55 |
| 13168 | 06-07-24 | 300.00 |

*- Continued -*

RRSB FCCU Subpoena 029628



First Community Credit Union
2401 9th St SE • PO BOX 2147
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 06-30-24
**Page:** 4 of 5

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13169 | 06-10-24 | 3000.00 |
| 13170 | 06-06-24 | 22.00 |
| 13171 | 06-07-24 | 141.89 |
| 13173 * | 06-06-24 | 1898.93 |
| 13174 | 06-11-24 | 73.33 |
| 13175 | 06-04-24 | 4108.25 |
| 13176 | 06-24-24 | 3798.96 |
| 13177 | 06-03-24 | 893.22 |
| 13178 | 06-26-24 | 6379.89 |
| 13179 | 06-04-24 | 11081.00 |
| 13180 | 06-14-24 | 507.71 |
| 13181 | 06-11-24 | 214.53 |
| 13182 | 06-13-24 | 850.00 |
| 13183 | 06-06-24 | 3600.00 |
| 13184 | 06-04-24 | 4000.00 |
| 13185 | 06-11-24 | 1516.39 |
| 13186 | 06-06-24 | 3754.17 |
| 13187 | 06-14-24 | 6072.83 |
| 13188 | 06-13-24 | 8049.72 |
| 13189 | 06-20-24 | 2605.36 |
| 13190 | 06-06-24 | 589.40 |
| 13191 | 06-06-24 | 1000.00 |
| 13193 * | 06-07-24 | 4501.23 |
| 13194 | 06-07-24 | 1516.39 |
| 13195 | 06-07-24 | 841.98 |
| 13196 | 06-11-24 | 70.23 |
| 13197 | 06-06-24 | 1514.44 |
| 13198 | 06-07-24 | 1890.00 |
| 13199 | 06-04-24 | 12449.08 |
| 13200 | 06-10-24 | 777.17 |
| 13201 | 06-10-24 | 921.00 |
| 13202 | 06-06-24 | 16172.50 |
| 13203 | 06-17-24 | 28.98 |
| 13204 | 06-04-24 | 13319.97 |
| 13205 | 06-17-24 | 240.00 |
| 13206 | 06-10-24 | 355.00 |
| 13207 | 06-07-24 | 5523.39 |
| 13208 | 06-06-24 | 1121.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13209 | 06-07-24 | 942.16 |
| 13210 | 06-06-24 | 1501.39 |
| 13211 | 06-06-24 | 16792.95 |
| 13212 | 06-10-24 | 508.57 |
| 13213 | 06-07-24 | 3541.65 |
| 13214 | 06-07-24 | 790.00 |
| 13215 | 06-14-24 | 100.00 |
| 13216 | 06-13-24 | 3624.06 |
| 13217 | 06-24-24 | 1150.00 |
| 13218 | 06-14-24 | 799.45 |
| 13219 | 06-17-24 | 225.00 |
| 13220 | 06-17-24 | 2882.66 |
| 13221 | 06-13-24 | 190.00 |
| 13222 | 06-14-24 | 843.48 |
| 13223 | 06-21-24 | 70.00 |
| 13224 | 06-17-24 | 3440.00 |
| 13225 | 06-13-24 | 5017.50 |
| 13226 | 06-13-24 | 4195.00 |
| 13227 | 06-18-24 | 3370.31 |
| 13228 | 06-20-24 | 80.95 |
| 13229 | 06-20-24 | 146.24 |
| 13230 | 06-18-24 | 2254.93 |
| 13231 | 06-20-24 | 457.72 |
| 13232 | 06-14-24 | 310.00 |
| 13233 | 06-18-24 | 599.09 |
| 13233 | 06-27-24 | 1987.15 |
| 13234 | 06-20-24 | 1444.00 |
| 13235 | 06-24-24 | 1600.00 |
| 13236 | 06-26-24 | 100.03 |
| 13237 | 06-24-24 | 3497.89 |
| 13238 | 06-28-24 | 11891.78 |
| 13239 | 06-26-24 | 6148.00 |
| 13239 | 06-28-24 | 1486.00 |
| 13240 | 06-27-24 | 5094.00 |
| 13243 * | 06-28-24 | 500.00 |
| 13244 | 06-28-24 | 20000.00 |
| 717110 * | 06-07-24 | 4903.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 360.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-01-2024 | 1000.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-21-2024 | 1935.63 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-28-2024 | 199560.47 |

*- Continued -*

RRSB FCCU Subpoena 029629



**First Community Credit Union**
myFCCU.com

204 Main St SE | PO Box 2180
Jamestown, ND 58401-280

**Account Number:** *****1711
**Statement End Date:** 06-30-24
**Page:** 5 of 5

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 3 | 202496.10 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-03-2024 | -3005.00 |
| 06-03-2024 | -400.00 |
| 06-01-2024 | -2523.31 |
| 06-01-2024 | -2930.21 |
| 06-05-2024 | -500.00 |
| 06-06-2024 | -84.59 |
| 06-11-2024 | -2036.99 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-13-2024 | -156.59 |
| 06-15-2024 | -1910.16 |
| 06-17-2024 | -4000.00 |
| 06-15-2024 | -3911.38 |
| 06-15-2024 | -1253.65 |
| 06-18-2024 | -785.41 |
| 06-20-2024 | -2794.39 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-20-2024 | -384.21 |
| 06-24-2024 | -293.39 |
| 06-24-2024 | -252.59 |
| 06-24-2024 | -343.79 |
| 06-26-2024 | -3000.00 |
| 06-28-2024 | -124.16 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 20 | -30689.82 |

**MEMBERSHIP SAVINGS**   ACCT# 3        **06-01-24** THRU **06-30-24**        PREVIOUS BALANCE **5.00**

ENDING BALANCE        **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 292,349.69 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029630

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 07-31-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

FCCU is excited to announce our student loan solution, Sparrow. Take the stress out of your education by getting the money you need for school. Learn more about our student loan marketplace at myfccu.com/studentloans

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 292,349.69 | 39,612.27 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES**   ACCT# **1** | **07-01-24 THRU 07-31-24** | PREVIOUS BALANCE **0.00** |
|---|---|---|

| ENDING BALANCE | | 0.00 |
|---|---|---|

| **SMALL BUSINESS CHECKING**   ACCT# **2** | **07-01-24 THRU 07-31-24** | PREVIOUS BALANCE **292,349.69** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 01 | TRANSFER 2  TRANSFER PER SYDNEY VIA EMAIL | 1000.00 | 293349.69 |
| JUL 01 | SHARE DRAFT 13245 TRACE#: 00101760 | -4700.00 | 288649.69 |
| JUL 02 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240628 | -2523.31 | 286126.38 |
| JUL 02 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240628 | -2930.21 | 283196.17 |
| JUL 02 | SHARE DRAFT 13245 TRACE#: 00113565 | -145.00 | 283051.17 |
| JUL 02 | SHARE DRAFT 13246 TRACE#: 00121035 | -1600.00 | 281451.17 |
| JUL 02 | SHARE DRAFT 13240 TRACE#: 00104780 | -5850.00 | 275601.17 |
| JUL 02 | SHARE DRAFT 13233 TRACE#: 00115140 | -9755.58 | 265845.59 |
| JUL 03 | WITHDRAWAL | -3005.00 | 262840.59 |
| JUL 03 | SHARE DRAFT 13264 TRACE#: 50500050 | -893.22 | 261947.37 |
| JUL 03 | SHARE DRAFT 13241 TRACE#: 00100300 | -895.76 | 261051.61 |
| JUL 03 | SHARE DRAFT 13286 TRACE#: 00106150 | -1817.00 | 259234.61 |
| JUL 03 | SHARE DRAFT 13260 TRACE#: 80200040 | -1898.93 | 257335.68 |
| JUL 03 | SHARE DRAFT 13269 TRACE#: 00111675 | -3000.00 | 254335.68 |
| JUL 03 | SHARE DRAFT 13238 TRACE#: 00112315 | -12888.32 | 241447.36 |
| JUL 05 | SHARE DRAFT 13251 TRACE#: 00110975 | -1023.76 | 240423.60 |
| JUL 05 | SHARE DRAFT 13250 TRACE#: 00110960 | -3000.00 | 237423.60 |
| JUL 05 | SHARE DRAFT 13252 TRACE#: 00110970 | -3374.55 | 234049.05 |
| JUL 05 | SHARE DRAFT 13262 TRACE#: 00109800 | -4108.25 | 229940.80 |
| JUL 05 | SHARE DRAFT 13249 TRACE#: 00110965 | -7500.00 | 222440.80 |
| JUL 05 | SHARE DRAFT 13266 TRACE#: 00100570 | -11081.00 | 211359.80 |
| JUL 05 | SHARE DRAFT 13282 TRACE#: 00106550 | -12449.08 | 198910.72 |
| JUL 08 | DEPOSIT | 1000.00 | 199910.72 |
| JUL 08 | SHARE DRAFT 13233 TRACE#: 00112315 | -215.00 | 199695.72 |
| JUL 08 | SHARE DRAFT 1111 TRACE#: 00102085 | -727.60 | 198968.12 |
| JUL 08 | SHARE DRAFT 13285 TRACE#: 00111920 | -1000.00 | 197968.12 |
| JUL 08 | SHARE DRAFT 13253 TRACE#: 00110925 | -1407.51 | 196560.61 |
| JUL 08 | SHARE DRAFT 13258 TRACE#: 00111435 | -1457.56 | 195103.05 |
| JUL 08 | SHARE DRAFT 13290 TRACE#: 00105685 | -1501.39 | 193601.66 |
| JUL 08 | SHARE DRAFT 13259 TRACE#: 00111430 | -3645.83 | 189955.83 |
| JUL 08 | SHARE DRAFT 13291 TRACE#: 00105680 | -16792.95 | 173162.88 |

*- Continued -*



**FCCU First Community Credit Union**
301 Main St SE Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 07-31-24
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 09 | EFT ACH Master  CAPITAL ONE MOBILE PMT240707 | -10000.00 | 163162.88 |
| JUL 09 | EFT SHEFFIELD 05  SHEFFIELD FIN PHONEDRAFT | -212.77 | 162950.11 |
| JUL 09 | SHARE DRAFT 13255 TRACE#: 00115615 | -22.00 | 162928.11 |
| JUL 09 | SHARE DRAFT 13279 TRACE#: 00115120 | -38.96 | 162889.15 |
| JUL 09 | SHARE DRAFT 13247 TRACE#: 00106045 | -325.00 | 162564.15 |
| JUL 09 | SHARE DRAFT 13281 TRACE#: 00108115 | -595.00 | 161969.15 |
| JUL 09 | SHARE DRAFT 13289 TRACE#: 00105385 | -843.48 | 161125.67 |
| JUL 09 | SHARE DRAFT 13268 TRACE#: 00109510 | -850.00 | 160275.67 |
| JUL 09 | SHARE DRAFT 13284 TRACE#: 00113415 | -931.76 | 159343.91 |
| JUL 09 | SHARE DRAFT 13267 TRACE#: 00102555 | -1045.00 | 158298.91 |
| JUL 09 | SHARE DRAFT 13254 TRACE#: 00112375 | -2000.00 | 156298.91 |
| JUL 09 | SHARE DRAFT 13305 TRACE#: 00118900 | -2106.15 | 154192.76 |
| JUL 10 | SHARE DRAFT 13280 TRACE#: 00110405 | -190.90 | 154001.86 |
| JUL 10 | SHARE DRAFT 13294 TRACE#: 00107170 | -613.76 | 153388.10 |
| JUL 10 | SHARE DRAFT 13295 TRACE#: 00107165 | -860.04 | 152528.06 |
| JUL 10 | SHARE DRAFT 13248 TRACE#: 00107885 | -1448.28 | 151079.78 |
| JUL 10 | SHARE DRAFT 13263 TRACE#: 00106440 | -3000.00 | 148079.78 |
| JUL 10 | SHARE DRAFT 13293 TRACE#: 00104855 | -4300.00 | 143779.78 |
| JUL 11 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240709 | -2036.99 | 141742.79 |
| JUL 11 | SHARE DRAFT 13287 TRACE#: 00108295 | -74.40 | 141668.39 |
| JUL 11 | SHARE DRAFT 13272 TRACE#: 00107460 | -185.00 | 141483.39 |
| JUL 11 | SHARE DRAFT 13283 TRACE#: 00100405 | -777.17 | 140706.22 |
| JUL 11 | SHARE DRAFT 13277 TRACE#: 00107345 | -1516.39 | 139189.83 |
| JUL 11 | SHARE DRAFT 13278 TRACE#: 00107340 | -4501.23 | 134688.60 |
| JUL 11 | SHARE DRAFT 13292 TRACE#: 00105310 | -6055.00 | 128633.60 |
| JUL 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -45.19 | 128588.41 |
| JUL 12 | DEPOSIT   Luxor Autosports LLC #5134 1First International Bank&Trust | 31000.00 | 159588.41 |
| JUL 12 | SHARE DRAFT 13256 TRACE#: 00110140 | -39.78 | 159548.63 |
| JUL 12 | SHARE DRAFT 13288 TRACE#: 00110790 | -673.40 | 158875.23 |
| JUL 12 | SHARE DRAFT 397 TRACE#: 00100495 | -735.00 | 158140.23 |
| JUL 15 | EFT ACH Master  PROG N WESTERN INS PREM 240712 | -156.59 | 157983.64 |
| JUL 15 | EFT ACH Master  CAPITAL ONE MOBILE PMT240712 | -3000.00 | 154983.64 |
| JUL 15 | EFT ACH Master  TCCU TCCU ORIG JUL 15 | -1910.16 | 153073.48 |
| JUL 15 | SHARE DRAFT 13304 TRACE#: 00109390 | -471.68 | 152601.80 |
| JUL 15 | SHARE DRAFT 13307 TRACE#: 00112420 | -2106.15 | 150495.65 |
| JUL 15 | SHARE DRAFT 13296 TRACE#: 00108825 | -3032.50 | 147463.15 |
| JUL 15 | SHARE DRAFT 13306 TRACE#: 00112415 | -3345.29 | 144117.86 |
| JUL 16 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240712 | -1253.65 | 142864.21 |
| JUL 16 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240712 | -3911.38 | 138952.83 |
| JUL 16 | EFT ACH Master  LIBERTY MUTUAL 240715 | -788.09 | 138164.74 |
| JUL 16 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -2000.00 | 136164.74 |
| JUL 16 | SHARE DRAFT 13303 TRACE#: 00312875 | -250.00 | 135914.74 |
| JUL 16 | SHARE DRAFT 13301 TRACE#: 00309910 | -799.45 | 135115.29 |
| JUL 16 | SHARE DRAFT 13270 TRACE#: 00300535 | -1516.39 | 133598.90 |
| JUL 16 | SHARE DRAFT 13309 TRACE#: 00301940 | -2254.93 | 131343.97 |
| JUL 16 | SHARE DRAFT 13308 TRACE#: 00301945 | -3497.89 | 127846.08 |
| JUL 16 | SHARE DRAFT 13311 TRACE#: 00304930 | -4500.00 | 123346.08 |
| JUL 16 | SHARE DRAFT 13320 TRACE#: 80600005 | -6447.00 | 116899.08 |
| JUL 17 | SHARE DRAFT 13313 TRACE#: 00107230 | -100.00 | 116799.08 |
| JUL 17 | SHARE DRAFT 13312 TRACE#: 00100740 | -212.77 | 116586.31 |
| JUL 17 | SHARE DRAFT 13302 TRACE#: 00107770 | -300.00 | 116286.31 |
| JUL 17 | SHARE DRAFT 13315 TRACE#: 00107875 | -320.00 | 115966.31 |
| JUL 17 | SHARE DRAFT 13192 TRACE#: 00300070 | -612.92 | 115353.39 |
| JUL 17 | SHARE DRAFT 13319 TRACE#: 00107340 | -779.00 | 114574.39 |
| JUL 17 | SHARE DRAFT 13321 TRACE#: 82400040 | -1000.00 | 113574.39 |
| JUL 17 | SHARE DRAFT 13317 TRACE#: 00110845 | -1600.00 | 111974.39 |
| JUL 17 | SHARE DRAFT 13275 TRACE#: 00107090 | -2605.36 | 109369.03 |
| JUL 18 | SHARE DRAFT 13310 TRACE#: 00106080 | -125.00 | 109244.03 |
| JUL 18 | SHARE DRAFT 13314 TRACE#: 00103690 | -4865.58 | 104378.45 |
| JUL 18 | SHARE DRAFT 13273 TRACE#: 00110550 | -8049.72 | 96328.73 |

*- Continued -*

RRSB FCCU Subpoena 029642



First Community
Credit Union

109 S 5th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 07-31-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JUL 18 | SHARE DRAFT 13318 TRACE#: 00106010 | -10000.00 | 86328.73 |
| JUL 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -269.86 | 86058.87 |
| JUL 22 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 071924 | -2794.39 | 83264.48 |
| JUL 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 072824 | -213.07 | 83051.41 |
| JUL 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 072824 | -343.79 | 82707.62 |
| JUL 22 | SHARE DRAFT 13261 TRACE#: 00108060 | -3798.96 | 78908.66 |
| JUL 22 | SHARE DRAFT 13316 TRACE#: 00100385 | -35000.00 | 43908.66 |
| JUL 23 | WITHDRAWAL-CASH | -300.00 | 43608.66 |
| JUL 23 | SHARE DRAFT 13322 TRACE#: 00110970 | -80.95 | 43527.71 |
| JUL 24 | EFT ACH Master  PROG PREFERRED INS PREM 240723 | -812.50 | 42715.21 |
| JUL 24 | SHARE DRAFT 13325 TRACE#: 00100745 | -212.77 | 42502.44 |
| JUL 24 | SHARE DRAFT 13323 TRACE#: 00105375 | -593.14 | 41909.30 |
| JUL 24 | SHARE DRAFT 13324 TRACE#: 00107605 | -1000.00 | 40909.30 |
| JUL 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -170.92 | 40738.38 |
| JUL 26 | SHARE DRAFT 13299 TRACE#: 00106245 | -500.00 | 40238.38 |
| JUL 29 | EFT DISCOVER  DISCOVER PHONE PAY 240727 | -2000.00 | 38238.38 |
| JUL 29 | SHARE DRAFT 13265 TRACE#: 00105505 | -6379.89 | 31858.49 |
| JUL 30 | SHARE DRAFT 13307 TRACE#: 00115210 | -1350.00 | 30508.49 |
| JUL 31 | DEPOSIT | 10000.00 | 40508.49 |
| JUL 31 | SHARE DRAFT 13300 TRACE#: 00101470 | -896.22 | 39612.27 |
| ENDING BALANCE | | | **39,612.27** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 397 | 07-12-24 | 735.00 |
| 1111 * | 07-08-24 | 727.60 |
| 13192 * | 07-17-24 | 612.92 |
| 13233 * | 07-02-24 | 9755.58 |
| 13233 | 07-08-24 | 215.00 |
| 13238 * | 07-03-24 | 12888.32 |
| 13240 * | 07-02-24 | 5850.00 |
| 13241 | 07-03-24 | 895.76 |
| 13242 | 07-02-24 | 145.00 |
| 13245 * | 07-01-24 | 4700.00 |
| 13246 | 07-02-24 | 1600.00 |
| 13247 | 07-09-24 | 325.00 |
| 13248 | 07-10-24 | 1448.28 |
| 13249 | 07-05-24 | 7500.00 |
| 13250 | 07-05-24 | 3000.00 |
| 13251 | 07-05-24 | 1023.76 |
| 13252 | 07-05-24 | 3374.55 |
| 13253 | 07-08-24 | 1407.51 |
| 13254 | 07-09-24 | 2000.00 |
| 13255 | 07-09-24 | 22.00 |
| 13256 | 07-12-24 | 39.78 |
| 13258 * | 07-08-24 | 1457.56 |
| 13259 | 07-08-24 | 3645.83 |
| 13260 | 07-03-24 | 1898.93 |
| 13261 | 07-22-24 | 3798.96 |
| 13262 | 07-05-24 | 4108.25 |
| 13263 | 07-10-24 | 3000.00 |
| 13264 | 07-03-24 | 893.22 |
| 13265 | 07-29-24 | 6379.89 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 13266 | 07-05-24 | 11081.00 |
| 13267 | 07-09-24 | 1045.00 |
| 13268 | 07-09-24 | 850.00 |
| 13269 | 07-03-24 | 3000.00 |
| 13270 | 07-16-24 | 1516.39 |
| 13272 * | 07-11-24 | 185.00 |
| 13273 | 07-18-24 | 8049.72 |
| 13275 * | 07-17-24 | 2605.36 |
| 13277 * | 07-11-24 | 1516.39 |
| 13278 | 07-11-24 | 4501.23 |
| 13279 | 07-09-24 | 38.96 |
| 13280 | 07-10-24 | 190.90 |
| 13281 | 07-09-24 | 595.00 |
| 13282 | 07-05-24 | 12449.08 |
| 13283 | 07-11-24 | 777.17 |
| 13284 | 07-09-24 | 931.76 |
| 13285 | 07-08-24 | 1000.00 |
| 13286 | 07-03-24 | 1817.00 |
| 13287 | 07-11-24 | 74.40 |
| 13288 | 07-12-24 | 673.40 |
| 13289 | 07-09-24 | 843.48 |
| 13290 | 07-08-24 | 1501.39 |
| 13291 | 07-08-24 | 16792.95 |
| 13292 | 07-11-24 | 6055.00 |
| 13293 | 07-10-24 | 4300.00 |
| 13294 | 07-10-24 | 613.76 |
| 13295 | 07-10-24 | 860.04 |
| 13296 | 07-15-24 | 3032.50 |
| 13299 * | 07-26-24 | 500.00 |



**First Community Credit Union**
PO BOX 1111 105 1st St SE
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 07-31-24
**Page:** 4 of 5

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13300 | 07-31-24 | 896.22 |
| 13301 | 07-16-24 | 799.45 |
| 13302 | 07-17-24 | 300.00 |
| 13303 | 07-16-24 | 250.00 |
| 13304 | 07-15-24 | 471.68 |
| 13305 | 07-09-24 | 2106.15 |
| 13306 | 07-15-24 | 3345.29 |
| 13307 | 07-15-24 | 2106.15 |
| 13307 | 07-30-24 | 1350.00 |
| 13308 | 07-16-24 | 3497.89 |
| 13309 | 07-16-24 | 2254.93 |
| 13310 | 07-18-24 | 125.00 |
| 13311 | 07-16-24 | 4500.00 |
| 13312 | 07-17-24 | 212.77 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13313 | 07-17-24 | 100.00 |
| 13314 | 07-18-24 | 4865.58 |
| 13315 | 07-17-24 | 320.00 |
| 13316 | 07-22-24 | 35000.00 |
| 13317 | 07-17-24 | 1600.00 |
| 13318 | 07-18-24 | 10000.00 |
| 13319 | 07-17-24 | 779.00 |
| 13320 | 07-16-24 | 6447.00 |
| 13321 | 07-17-24 | 1000.00 |
| 13322 | 07-23-24 | 80.95 |
| 13323 | 07-24-24 | 593.14 |
| 13324 | 07-24-24 | 1000.00 |
| 13325 | 07-24-24 | 212.77 |

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 360.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-01-2024 | 1000.00 |
| 07-08-2024 | 1000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-12-2024 | 31000.00 |
| 07-31-2024 | 10000.00 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 4 | 43000.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-01-2024 | -2523.31 |
| 07-01-2024 | -2930.21 |
| 07-03-2024 | -3005.00 |
| 07-08-2024 | -10000.00 |
| 07-09-2024 | -212.77 |
| 07-11-2024 | -2036.99 |
| 07-12-2024 | -45.19 |
| 07-15-2024 | -156.59 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-12-2024 | -3000.00 |
| 07-15-2024 | -1910.16 |
| 07-15-2024 | -1253.65 |
| 07-15-2024 | -3911.38 |
| 07-16-2024 | -788.09 |
| 07-16-2024 | -2000.00 |
| 07-19-2024 | -269.86 |
| 07-22-2024 | -2794.39 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-22-2024 | -213.07 |
| 07-22-2024 | -343.79 |
| 07-23-2024 | -300.00 |
| 07-24-2024 | -812.50 |
| 07-26-2024 | -170.92 |
| 07-29-2024 | -2000.00 |

| **Total Fees** | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 22 | -40677.87 |

**MEMBERSHIP SAVINGS**   ACCT# 3      **07-01-24** THRU **07-31-24**      PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                    5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 39,612.27 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 029644

**FCCU First Community Credit Union**
2604 8th St SE, PO Box 2460
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 07-31-24
**Page:** 5 of 5

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029645

**FCCU** **First Community**
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 08-31-24 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO ND 58107

Show your school spirit with our custom debit cards. FCCU has partnered with more than 50 local high schools and colleges, so you can cheer on your favorite team wherever you are! Stop by and see us or visit myFCCU.com to get your school card today!

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 39,612.27 | 6,515.98 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **08-01-24** THRU **08-31-24** | PREVIOUS BALANCE **0.00** |
|---|---|---|---|

| ENDING BALANCE | | | 0.00 |
|---|---|---|---|

| **SMALL BUSINESS CHECKING** | ACCT# **2** | **08-01-24** THRU **08-31-24** | PREVIOUS BALANCE **39,612.27** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240730 | -2523.31 | 37088.96 |
| AUG 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240730 | -2930.21 | 34158.75 |
| AUG 01 | TRANSFER 2 | 93783.98 | 127942.73 |
| AUG 01 | WITHDRAWAL-CASH | -500.00 | 127442.73 |
| AUG 02 | EFT ACH Master  CAPITAL ONE MOBILE PMT240801 | -10000.00 | 117442.73 |
| AUG 02 | TRANSFER 2  TRANSFER PER SYDNEY VIA EMAIL | 1000.00 | 118442.73 |
| AUG 02 | SHARE DRAFT 13345 TRACE#: 52000130 | -893.22 | 117549.51 |
| AUG 02 | SHARE DRAFT 13335 TRACE#: 00110580 | -1023.76 | 116525.75 |
| AUG 02 | SHARE DRAFT 13327 TRACE#: 00110150 | -1600.00 | 114925.75 |
| AUG 02 | SHARE DRAFT 13341 TRACE#: 00105995 | -1817.15 | 113108.60 |
| AUG 02 | SHARE DRAFT 13350 TRACE#: 00109630 | -2500.00 | 110608.60 |
| AUG 02 | SHARE DRAFT 13336 TRACE#: 00110575 | -3374.55 | 107234.05 |
| AUG 02 | SHARE DRAFT 13342 TRACE#: 00106000 | -4108.25 | 103125.80 |
| AUG 02 | SHARE DRAFT 13241 TRACE#: 00106325 | -4448.88 | 98676.92 |
| AUG 02 | SHARE DRAFT 13363 TRACE#: 00103555 | -21086.00 | 77590.92 |
| AUG 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -25.70 | 77565.22 |
| AUG 05 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -500.00 | 77065.22 |
| AUG 05 | SHARE DRAFT 13243 TRACE#: 00111465 | -2800.00 | 74265.22 |
| AUG 05 | SHARE DRAFT 13347 TRACE#: 00100695 | -11081.00 | 63184.22 |
| AUG 05 | SHARE DRAFT 13326 TRACE#: 00110110 | -13318.97 | 49865.25 |
| AUG 06 | SHARE DRAFT 13338 TRACE#: 00115445 | -22.00 | 49843.25 |
| AUG 06 | SHARE DRAFT 13368 TRACE#: 00112500 | -963.37 | 48879.88 |
| AUG 06 | SHARE DRAFT 13328 TRACE#: 00100520 | -1672.00 | 47207.88 |
| AUG 07 | SHARE DRAFT 13333 TRACE#: 00108175 | -205.00 | 47002.88 |
| AUG 07 | SHARE DRAFT 13371 TRACE#: 00108185 | -350.00 | 46652.88 |
| AUG 07 | SHARE DRAFT 13370 TRACE#: 00108180 | -400.00 | 46252.88 |

RRSB FCCU Subpoena 029657

First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 08-31-24
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| AUG 07 | SHARE DRAFT 13352 TRACE#: 00110730 | -544.96 | 45707.92 |
| AUG 07 | SHARE DRAFT 13353 TRACE#: 00106230 | -901.31 | 44806.61 |
| AUG 07 | SHARE DRAFT 13373 TRACE#: 00106390 | -1429.68 | 43376.93 |
| AUG 08 | SHARE DRAFT 13369 TRACE#: 00304645 | -40.91 | 43336.02 |
| AUG 08 | SHARE DRAFT 13337 TRACE#: 00307045 | -3000.00 | 40336.02 |
| AUG 09 | DEPOSIT | 20500.00 | 60836.02 |
| AUG 09 | DEPOSIT | 20000.00 | 80836.02 |
| AUG 09 | SHARE DRAFT 13334 TRACE#: 00108525 | -135.00 | 80701.02 |
| AUG 09 | SHARE DRAFT 13349 TRACE#: 00105485 | -850.00 | 79851.02 |
| AUG 09 | SHARE DRAFT 13330 TRACE#: 00105710 | -1448.28 | 78402.74 |
| AUG 09 | SHARE DRAFT 13365 TRACE#: 00107980 | -2978.17 | 75424.57 |
| AUG 12 | SHARE DRAFT 13374 TRACE#: 00109885 | -3767.36 | 71657.21 |
| AUG 12 | SHARE DRAFT 13367 TRACE#: 00105140 | -12449.08 | 59208.13 |
| AUG 13 | EFT ACH Master  PROG N WESTERN INS PREM 240812 | -156.59 | 59051.54 |
| AUG 13 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240809 | -2036.99 | 57014.55 |
| AUG 13 | SHARE DRAFT 13385 TRACE#: 00105275 | -843.48 | 56171.07 |
| AUG 13 | SHARE DRAFT 13388 TRACE#: 00117440 | -1150.00 | 55021.07 |
| AUG 13 | SHARE DRAFT 13372 TRACE#: 00112305 | -1501.39 | 53519.68 |
| AUG 13 | SHARE DRAFT 13377 TRACE#: 00116895 | -3200.00 | 50319.68 |
| AUG 14 | SHARE DRAFT 13376 TRACE#: 00107140 | -140.00 | 50179.68 |
| AUG 14 | SHARE DRAFT 13375 TRACE#: 00107215 | -205.00 | 49974.68 |
| AUG 14 | SHARE DRAFT 13344 TRACE#: 00105780 | -3000.00 | 46974.68 |
| AUG 15 | EFT ACH Master  TCCU TCCU ORIG AUG 15 | -1910.16 | 45064.52 |
| AUG 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240813 | -1253.65 | 43810.87 |
| AUG 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240813 | -3911.38 | 39899.49 |
| AUG 15 | SHARE DRAFT 13389 TRACE#: 00106260 | -125.00 | 39774.49 |
| AUG 16 | EFT ACH Master  LIBERTY MUTUAL 240815 | -786.70 | 38987.79 |
| AUG 16 | SHARE DRAFT 13298 TRACE#: 00106615 | -100.00 | 38887.79 |
| AUG 19 | SHARE DRAFT 13392 TRACE#: 00112150 | -1960.75 | 36927.04 |
| AUG 19 | SHARE DRAFT 13380 TRACE#: 00110980 | -2156.15 | 34770.89 |
| AUG 20 | EFT ACH Master  John Paul II SchFACTS | -12950.00 | 21820.89 |
| AUG 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 081924 | -2794.39 | 19026.50 |
| AUG 20 | EFT ACH Master  John Paul II SchFACTS | -300.00 | 18726.50 |
| AUG 20 | SHARE DRAFT 13359 TRACE#: 00114610 | -612.92 | 18113.58 |
| AUG 20 | SHARE DRAFT 13391 TRACE#: 00118080 | -1600.00 | 16513.58 |
| AUG 20 | SHARE DRAFT 13393 TRACE#: 00100540 | -2356.00 | 14157.58 |
| AUG 20 | SHARE DRAFT 13379 TRACE#: 00117235 | -4137.92 | 10019.66 |
| AUG 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -340.18 | 9679.48 |
| AUG 21 | SHARE DRAFT 13242 TRACE#: 00111870 | -315.00 | 9364.48 |
| AUG 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 082724 | -351.68 | 9012.80 |
| AUG 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 082724 | -213.07 | 8799.73 |
| AUG 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 082724 | -343.79 | 8455.94 |
| AUG 22 | DEPOSIT | 50000.00 | 58455.94 |
| AUG 23 | EFT DISCOVER  DISCOVER PHONE PAY 240822 | -2000.00 | 56455.94 |
| AUG 23 | SHARE DRAFT 13378 TRACE#: 80300400 | -2000.00 | 54455.94 |
| AUG 23 | SHARE DRAFT 13395 TRACE#: 80300405 | -6722.00 | 47733.94 |
| AUG 23 | SHARE DRAFT 13383 TRACE#: 00100475 | -2254.93 | 45479.01 |
| AUG 23 | SHARE DRAFT 13332 TRACE#: 00109650 | -3000.00 | 42479.01 |
| AUG 23 | SHARE DRAFT 13331 TRACE#: 00109655 | -7500.00 | 34979.01 |
| AUG 26 | EFT ACH Master  PROG PREFERRED INS PREM 240823 | -809.80 | 34169.21 |
| AUG 26 | EFT ACH Master  CAPITAL ONE MOBILE PMT240823 | -1400.00 | 32769.21 |
| AUG 26 | EFT ACH Master  CAPITAL ONE MOBILE PMT240823 | -600.00 | 32169.21 |
| AUG 26 | SHARE DRAFT 13356 TRACE#: 00104940 | -2605.36 | 29563.85 |
| AUG 26 | SHARE DRAFT 13361 TRACE#: 00107615 | -4501.23 | 25062.62 |
| AUG 26 | SHARE DRAFT 13371 TRACE#: 00106470 | -16792.95 | 8269.67 |
| AUG 27 | SHARE DRAFT 13390 TRACE#: 00111400 | -80.95 | 8188.72 |
| AUG 27 | SHARE DRAFT 13306 TRACE#: 00107880 | -350.00 | 7838.72 |
| AUG 27 | SHARE DRAFT 13386 TRACE#: 00107380 | -477.00 | 7361.72 |
| AUG 27 | SHARE DRAFT 13399 TRACE#: 00101840 | -500.00 | 6861.72 |
| AUG 27 | SHARE DRAFT 13402 TRACE#: 00117480 | -576.00 | 6285.72 |

*- Continued -*

RRSB FCCU Subpoena 029658

**FCCU** First Community Credit Union

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 08-31-24 |
| **Page:** | 3 of 4 |

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| AUG 27 | SHARE DRAFT 13396 TRACE#: 00112235 | -595.29 | 5690.43 |
| AUG 27 | SHARE DRAFT 13381 TRACE#: 00107960 | -799.45 | 4890.98 |
| AUG 29 | SHARE DRAFT 13394 TRACE#: 00104250 | -375.00 | 4515.98 |
| AUG 30 | DEPOSIT | 2000.00 | 6515.98 |

| | | |
|---|---|---|
| ENDING BALANCE | | **6,515.98** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 13241 | 08-02-24 | 4448.88 |
| 13242 | 08-21-24 | 315.00 |
| 13243 | 08-05-24 | 2800.00 |
| 13298 * | 08-16-24 | 100.00 |
| 13306 * | 08-27-24 | 350.00 |
| 13326 * | 08-05-24 | 13318.97 |
| 13327 | 08-02-24 | 1600.00 |
| 13328 | 08-06-24 | 1672.00 |
| 13330 * | 08-09-24 | 1448.28 |
| 13331 | 08-23-24 | 7500.00 |
| 13332 | 08-23-24 | 3000.00 |
| 13333 | 08-07-24 | 205.00 |
| 13334 | 08-09-24 | 135.00 |
| 13335 | 08-02-24 | 1023.76 |
| 13336 | 08-02-24 | 3374.55 |
| 13337 | 08-08-24 | 3000.00 |
| 13338 | 08-06-24 | 22.00 |
| 13341 * | 08-02-24 | 1817.15 |
| 13342 | 08-02-24 | 4108.25 |
| 13344 * | 08-14-24 | 3000.00 |
| 13345 | 08-02-24 | 893.22 |
| 13347 * | 08-05-24 | 11081.00 |
| 13349 * | 08-09-24 | 850.00 |
| 13350 | 08-02-24 | 2500.00 |
| 13352 * | 08-07-24 | 544.96 |
| 13353 | 08-07-24 | 901.31 |
| 13356 * | 08-26-24 | 2605.36 |
| 13359 * | 08-20-24 | 612.92 |
| 13361 * | 08-26-24 | 4501.23 |
| 13363 * | 08-02-24 | 21086.00 |
| 13365 * | 08-09-24 | 2978.17 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 13367 * | 08-12-24 | 12449.08 |
| 13368 | 08-06-24 | 963.37 |
| 13369 | 08-08-24 | 40.91 |
| 13370 | 08-07-24 | 400.00 |
| 13371 | 08-07-24 | 350.00 |
| 13371 | 08-26-24 | 16792.95 |
| 13372 | 08-13-24 | 1501.39 |
| 13373 | 08-07-24 | 1429.68 |
| 13374 | 08-12-24 | 3767.36 |
| 13375 | 08-14-24 | 205.00 |
| 13376 | 08-14-24 | 140.00 |
| 13377 | 08-13-24 | 3200.00 |
| 13378 | 08-23-24 | 2000.00 |
| 13379 | 08-20-24 | 4137.92 |
| 13380 | 08-19-24 | 2156.15 |
| 13381 | 08-27-24 | 799.45 |
| 13383 * | 08-23-24 | 2254.93 |
| 13385 * | 08-13-24 | 843.48 |
| 13386 | 08-27-24 | 477.00 |
| 13388 * | 08-13-24 | 1150.00 |
| 13389 | 08-15-24 | 125.00 |
| 13390 | 08-27-24 | 80.95 |
| 13391 | 08-20-24 | 1600.00 |
| 13392 | 08-19-24 | 1960.75 |
| 13393 | 08-20-24 | 2356.00 |
| 13394 | 08-29-24 | 375.00 |
| 13395 | 08-23-24 | 6722.00 |
| 13396 | 08-27-24 | 595.29 |
| 13399 * | 08-27-24 | 500.00 |
| 13402 * | 08-27-24 | 576.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 360.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-01-2024 | 93783.98 |
| 08-02-2024 | 1000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-09-2024 | 20500.00 |
| 08-09-2024 | 20000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-22-2024 | 50000.00 |
| 08-30-2024 | 2000.00 |

RRSB FCCU Subpoena 029659

*- Continued -*

**FCCU First Community Credit Union**

**Account Number:** *****1711
**Statement End Date:** 08-31-24
**Page:** 4 of 4

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **6** | **187283.98** |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 08-01-2024 | -2523.31 |
| 08-01-2024 | -2930.21 |
| 08-01-2024 | -500.00 |
| 08-01-2024 | -10000.00 |
| 08-05-2024 | -25.70 |
| 08-05-2024 | -500.00 |
| 08-13-2024 | -156.59 |
| 08-11-2024 | -2036.99 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 08-15-2024 | -1910.16 |
| 08-15-2024 | -1253.65 |
| 08-15-2024 | -3911.38 |
| 08-16-2024 | -786.70 |
| 08-20-2024 | -12950.00 |
| 08-20-2024 | -2794.39 |
| 08-20-2024 | -300.00 |
| 08-21-2024 | -340.18 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 08-22-2024 | -351.68 |
| 08-22-2024 | -213.07 |
| 08-22-2024 | -343.79 |
| 08-23-2024 | -2000.00 |
| 08-26-2024 | -809.80 |
| 08-23-2024 | -1400.00 |
| 08-23-2024 | -600.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **23** | **-48637.60** |

---

**MEMBERSHIP SAVINGS**   ACCT# **3**     **08-01-24** THRU **08-31-24**     PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 6,515.98 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029660

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 09-30-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Enjoy the ride this fall with rates as low as 5.99% APR on Autos & Campers. See us for details. Loans subject to credit approval.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 6,515.98 | 46,937.60 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES**   ACCT# **1** | **09-01-24** THRU **09-30-24** | PREVIOUS BALANCE | **0.00** |
| ENDING BALANCE | | | **0.00** |
| **SMALL BUSINESS CHECKING**   ACCT# **2** | **09-01-24** THRU **09-30-24** | PREVIOUS BALANCE | **6,515.98** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 03 | TRANSFER 2  TRANSFER PER SYDNEY VIA EMAIL | 1000.00 | 7515.98 |
| SEP 03 | SHARE DRAFT 13411 TRACE#: 00100160 | -1361.94 | 6154.04 |
| SEP 04 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240830 | -2523.31 | 3630.73 |
| SEP 04 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240830 | -2930.21 | 700.52 |
| SEP 05 | SHARE DRAFT 13453 TRACE#: 00106745 | -663.00 | 37.52 |
| SEP 06 | DEPOSIT  CASHIER CHECK- CORNSTONE BANK #033166 | 472755.69 | 472793.21 |
| SEP 06 | WITHDRAWAL | -3005.00 | 469788.21 |
| SEP 06 | TRANSFER 2  TRANSFER TO SLICE PER JESSE VIA EMAIL | -7000.00 | 462788.21 |
| SEP 06 | SHARE DRAFT 13351 TRACE#: 00106840 | -1516.39 | 461271.82 |
| SEP 06 | SHARE DRAFT 13452 TRACE#: 00111685 | -1600.00 | 459671.82 |
| SEP 06 | SHARE DRAFT 13340 TRACE#: 82400310 | -1898.93 | 457772.89 |
| SEP 06 | SHARE DRAFT 13423 TRACE#: 82400305 | -1898.93 | 455873.96 |
| SEP 06 | SHARE DRAFT 13424 TRACE#: 82400315 | -2065.38 | 453808.58 |
| SEP 06 | SHARE DRAFT 13410 TRACE#: 00106895 | -2375.00 | 451433.58 |
| SEP 06 | SHARE DRAFT 13407 TRACE#: 00111690 | -20000.00 | 431433.58 |
| SEP 06 | SHARE DRAFT 13404 TRACE#: 82400300 | -20500.00 | 410933.58 |
| SEP 09 | EFT ACH Master  CAPITAL ONE MOBILE PMT240906 | -5000.00 | 405933.58 |
| SEP 09 | EFT DISCOVER  DISCOVER PHONE PAY 240906 | -4000.00 | 401933.58 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -26.24 | 401907.34 |
| SEP 09 | SHARE DRAFT 13431 TRACE#: 50800060 | -893.22 | 401014.12 |
| SEP 09 | SHARE DRAFT 13360 TRACE#: 00109570 | -1516.39 | 399497.73 |
| SEP 09 | SHARE DRAFT 13422 TRACE#: 00112325 | -1949.52 | 397548.21 |
| SEP 09 | SHARE DRAFT 13437 TRACE#: 00110745 | -2000.00 | 395548.21 |
| SEP 09 | SHARE DRAFT 13415 TRACE#: 00112015 | -2500.00 | 393048.21 |
| SEP 09 | SHARE DRAFT 13421 TRACE#: 00112330 | -3767.36 | 389280.85 |
| SEP 09 | SHARE DRAFT 13343 TRACE#: 00109335 | -3798.96 | 385481.89 |

RRSB FCCU Subpoena 029671

FCCU First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 09-30-24
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 09 | SHARE DRAFT 13346 TRACE#: 00109575 | -6379.89 | 379102.00 |
| SEP 09 | SHARE DRAFT 13397 TRACE#: 00105000 | -9885.00 | 369217.00 |
| SEP 09 | SHARE DRAFT 13401 TRACE#: 00109790 | -13000.00 | 356217.00 |
| SEP 09 | SHARE DRAFT 13406 TRACE#: 00110910 | -13318.97 | 342898.03 |
| SEP 09 | SHARE DRAFT 13364 TRACE#: 00100460 | -60000.00 | 282898.03 |
| SEP 09 | SHARE DRAFT 13456 TRACE#: 00105515 | -102716.24 | 180181.79 |
| SEP 10 | SHARE DRAFT 13419 TRACE#: 00117330 | -22.00 | 180159.79 |
| SEP 10 | SHARE DRAFT 13405 TRACE#: 00116195 | -100.00 | 180059.79 |
| SEP 10 | SHARE DRAFT 13441 TRACE#: 00106050 | -210.92 | 179848.87 |
| SEP 10 | SHARE DRAFT 13455 TRACE#: 00112370 | -615.00 | 179233.87 |
| SEP 10 | SHARE DRAFT 13416 TRACE#: 00116115 | -1023.76 | 178210.11 |
| SEP 10 | SHARE DRAFT 13433 TRACE#: 00106045 | -1132.00 | 177078.11 |
| SEP 10 | SHARE DRAFT 13398 TRACE#: 00110245 | -1315.10 | 175763.01 |
| SEP 10 | SHARE DRAFT 13436 TRACE#: 00112110 | -1525.00 | 174238.01 |
| SEP 10 | SHARE DRAFT 13448 TRACE#: 00112290 | -1740.00 | 172498.01 |
| SEP 10 | SHARE DRAFT 13426 TRACE#: 00111490 | -1817.15 | 170680.86 |
| SEP 10 | SHARE DRAFT 13362 TRACE#: 00120015 | -2383.02 | 168297.84 |
| SEP 10 | SHARE DRAFT 13271 TRACE#: 00108585 | -2832.77 | 165465.07 |
| SEP 10 | SHARE DRAFT 13358 TRACE#: 00112210 | -3062.25 | 162402.82 |
| SEP 10 | SHARE DRAFT 13357 TRACE#: 00101535 | -3339.00 | 159063.82 |
| SEP 10 | SHARE DRAFT 13417 TRACE#: 00116120 | -3374.55 | 155689.27 |
| SEP 10 | SHARE DRAFT 13427 TRACE#: 00111485 | -4108.25 | 151581.02 |
| SEP 10 | SHARE DRAFT 13409 TRACE#: 00106055 | -6114.81 | 145466.21 |
| SEP 10 | SHARE DRAFT 13162 TRACE#: 00105345 | -6288.65 | 139177.56 |
| SEP 10 | SHARE DRAFT 13384 TRACE#: 00102620 | -7200.00 | 131977.56 |
| SEP 10 | SHARE DRAFT 13434 TRACE#: 00101650 | -11081.00 | 120896.56 |
| SEP 10 | SHARE DRAFT 13449 TRACE#: 00108965 | -12449.08 | 108447.48 |
| SEP 11 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240909 | -2036.99 | 106410.49 |
| SEP 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS240910 | -1055.00 | 105355.49 |
| SEP 11 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -500.00 | 104855.49 |
| SEP 11 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -400.00 | 104455.49 |
| SEP 11 | SHARE DRAFT 13403 TRACE#: 00107050 | -45.00 | 104410.49 |
| SEP 11 | SHARE DRAFT 13439 TRACE#: 00105710 | -48.00 | 104362.49 |
| SEP 11 | SHARE DRAFT 13412 TRACE#: 00104270 | -162.50 | 104199.99 |
| SEP 11 | SHARE DRAFT 13443 TRACE#: 00100480 | -480.00 | 103719.99 |
| SEP 11 | SHARE DRAFT 13447 TRACE#: 00111405 | -560.00 | 103159.99 |
| SEP 11 | SHARE DRAFT 13458 TRACE#: 00103430 | -843.48 | 102316.51 |
| SEP 11 | SHARE DRAFT 13348 TRACE#: 00101615 | -965.00 | 101351.51 |
| SEP 11 | SHARE DRAFT 13451 TRACE#: 00105675 | -1181.11 | 100170.40 |
| SEP 11 | SHARE DRAFT 13461 TRACE#: 00108565 | -1417.52 | 98752.88 |
| SEP 11 | SHARE DRAFT 13413 TRACE#: 00106025 | -1448.28 | 97304.60 |
| SEP 11 | SHARE DRAFT 13366 TRACE#: 00111410 | -3710.00 | 93594.60 |
| SEP 11 | SHARE DRAFT 13354 TRACE#: 00112980 | -8049.72 | 85544.88 |
| SEP 12 | SHARE DRAFT 13463 TRACE#: 00105040 | -899.45 | 84645.43 |
| SEP 12 | SHARE DRAFT 13466 TRACE#: 00105215 | -1000.00 | 83645.43 |
| SEP 12 | SHARE DRAFT 13418 TRACE#: 00105410 | -2000.00 | 81645.43 |
| SEP 13 | EFT ACH Master  PROG N WESTERN INS PREM 240912 | -156.59 | 81488.84 |
| SEP 13 | SHARE DRAFT 13464 TRACE#: 00109130 | -130.00 | 81358.84 |
| SEP 13 | SHARE DRAFT 13460 TRACE#: 00111290 | -1301.63 | 80057.21 |
| SEP 13 | SHARE DRAFT 13425 TRACE#: 00101180 | -8488.00 | 71569.21 |
| SEP 16 | EFT ACH Master  TCCU TCCU ORIG SEP 15 | -1910.16 | 69659.05 |
| SEP 16 | DEPOSIT | 21860.59 | 91519.64 |
| SEP 16 | SHARE DRAFT 13462 TRACE#: 00107390 | -75.00 | 91444.64 |
| SEP 16 | SHARE DRAFT 13438 TRACE#: 00107205 | -1516.39 | 89928.25 |
| SEP 16 | SHARE DRAFT 13446 TRACE#: 00107085 | -1516.39 | 88411.86 |
| SEP 16 | SHARE DRAFT 13480 TRACE#: 70201145 | -2225.86 | 86186.00 |
| SEP 16 | SHARE DRAFT 13445 TRACE#: 00107080 | -4501.23 | 81684.77 |
| SEP 17 | EFT ACH Master  LIBERTY MUTUAL 240916 | -786.70 | 80898.07 |
| SEP 17 | SHARE DRAFT 13450 TRACE#: 00114030 | -969.07 | 79929.00 |
| SEP 17 | SHARE DRAFT 13482 TRACE#: 77500025 | -1634.09 | 78294.91 |

*- Continued -*

RRSB FCCU Subpoena 029672



**FCCU First Community Credit Union**

**Account Number:** *****1711
**Statement End Date:** 09-30-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| SEP 17 | SHARE DRAFT 13457 TRACE#: 00113215 | -2778.52 | 75516.39 |
| SEP 17 | SHARE DRAFT 1111 TRACE#: 77500005 | -6030.00 | 69486.39 |
| SEP 18 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240913 | -3911.38 | 65575.01 |
| SEP 18 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240913 | -1253.65 | 64321.36 |
| SEP 18 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -297.00 | 64024.36 |
| SEP 18 | SHARE DRAFT 13430 TRACE#: 00105385 | -218.00 | 63806.36 |
| SEP 18 | SHARE DRAFT 13435 TRACE#: 00100125 | -850.00 | 62956.36 |
| SEP 18 | SHARE DRAFT 13400 TRACE#: 00106555 | -20000.00 | 42956.36 |
| SEP 19 | SHARE DRAFT 13476 TRACE#: 00105910 | -75.00 | 42881.36 |
| SEP 19 | SHARE DRAFT 13478 TRACE#: 00110145 | -138.35 | 42743.01 |
| SEP 19 | SHARE DRAFT 13484 TRACE#: 00106395 | -440.00 | 42303.01 |
| SEP 19 | SHARE DRAFT 13467 TRACE#: 00103805 | -965.43 | 41337.58 |
| SEP 19 | SHARE DRAFT 13470 TRACE#: 00110170 | -2106.15 | 39231.43 |
| SEP 19 | SHARE DRAFT 13442 TRACE#: 00106185 | -2605.36 | 36626.07 |
| SEP 19 | SHARE DRAFT 13465 TRACE#: 00104755 | -16792.95 | 19833.12 |
| SEP 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 091924 | -2794.39 | 17038.73 |
| SEP 20 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -300.00 | 16738.73 |
| SEP 20 | SHARE DRAFT 13475 TRACE#: 00101130 | -97.50 | 16641.23 |
| SEP 20 | SHARE DRAFT 13468 TRACE#: 00108785 | -228.50 | 16412.73 |
| SEP 20 | SHARE DRAFT 13487 TRACE#: 00103305 | -1600.00 | 14812.73 |
| SEP 23 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 092924 | -351.68 | 14461.05 |
| SEP 23 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 092924 | -213.07 | 14247.98 |
| SEP 23 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 092924 | -343.79 | 13904.19 |
| SEP 23 | WITHDRAWAL-CASH | -9000.00 | 4904.19 |
| SEP 23 | SHARE DRAFT 13469 TRACE#: 00111025 | -164.34 | 4739.85 |
| SEP 24 | EFT ACH Master  PROG PREFERRED INS PREM 240923 | -809.80 | 3930.05 |
| SEP 24 | EFT DISCOVER  DISCOVER PHONE PAY 240923 | -1000.00 | 2930.05 |
| SEP 24 | SHARE DRAFT 13483 TRACE#: 00104735 | -960.35 | 1969.70 |
| SEP 25 | DEPOSIT | 5000.00 | 6969.70 |
| SEP 25 | SHARE DRAFT 13490 TRACE#: 00109940 | -419.00 | 6550.70 |
| SEP 26 | DEPOSIT | 20000.00 | 26550.70 |
| SEP 26 | SHARE DRAFT 13468 TRACE#: 00108970 | -4137.92 | 22412.78 |
| SEP 26 | SHARE DRAFT 13491 TRACE#: 00100490 | -21860.59 | 552.19 |
| SEP 27 | DEPOSIT | 4500.00 | 5052.19 |
| SEP 27 | SHARE DRAFT 1 TRACE#: 00104420 | -80.95 | 4971.24 |
| SEP 27 | SHARE DRAFT 13489 TRACE#: 00108645 | -548.71 | 4422.53 |
| SEP 27 | SHARE DRAFT 13488 TRACE#: 00100515 | -2254.93 | 2167.60 |
| SEP 27 | SHARE DRAFT 13414 TRACE#: 00109595 | | 2167.60 |
| SEP 30 | DEPOSIT | 7500.00 | 9667.60 |
| SEP 30 | SHARE DRAFT 13414 TRACE#: 00109595 | -7500.00 | 2167.60 |
| SEP 30 | OVERDRAFT FEES    CHECK# 13414 $ 7500.00 | -30.00 | 2137.60 |
| SEP 30 | DEPOSIT | 45000.00 | 47137.60 |
| SEP 30 | TRANSFER 2   per Jesse's ph. request | -200.00 | 46937.60 |
| ENDING BALANCE | | | **46,937.60** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---:|
| 1 | 09-27-24 | 80.95 |
| 1111 * | 09-17-24 | 6030.00 |
| 13162 * | 09-10-24 | 6288.65 |
| 13271 * | 09-10-24 | 2832.77 |
| 13340 * | 09-06-24 | 1898.93 |
| 13343 * | 09-09-24 | 3798.96 |
| 13346 * | 09-09-24 | 6379.89 |
| 13348 * | 09-11-24 | 965.00 |
| 13351 * | 09-06-24 | 1516.39 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---:|
| 13354 * | 09-11-24 | 8049.72 |
| 13357 * | 09-10-24 | 3339.00 |
| 13358 | 09-10-24 | 3062.25 |
| 13360 * | 09-09-24 | 1516.39 |
| 13362 * | 09-10-24 | 2383.02 |
| 13364 * | 09-09-24 | 60000.00 |
| 13366 * | 09-11-24 | 3710.00 |
| 13384 * | 09-10-24 | 7200.00 |
| 13397 * | 09-09-24 | 9885.00 |

RRSB FCCU Subpoena 029673

*- Continued -*

FCCU First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 09-30-24
**Page:** 4 of 5

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13398 | 09-10-24 | 1315.10 |
| 13400 * | 09-18-24 | 20000.00 |
| 13401 | 09-09-24 | 13000.00 |
| 13403 * | 09-11-24 | 45.00 |
| 13404 | 09-06-24 | 20500.00 |
| 13405 | 09-10-24 | 100.00 |
| 13406 | 09-09-24 | 13318.97 |
| 13407 | 09-06-24 | 20000.00 |
| 13409 * | 09-10-24 | 6114.81 |
| 13410 | 09-06-24 | 2375.00 |
| 13411 | 09-03-24 | 1361.94 |
| 13412 | 09-11-24 | 162.50 |
| 13413 | 09-11-24 | 1448.28 |
| 13414 | 09-27-24 | 7500.00 |
| 13415 | 09-09-24 | 2500.00 |
| 13416 | 09-10-24 | 1023.76 |
| 13417 | 09-10-24 | 3374.55 |
| 13418 | 09-12-24 | 2000.00 |
| 13419 | 09-10-24 | 22.00 |
| 13421 * | 09-09-24 | 3767.36 |
| 13422 | 09-09-24 | 1949.52 |
| 13423 | 09-06-24 | 1898.93 |
| 13424 | 09-06-24 | 2065.38 |
| 13425 | 09-13-24 | 8488.00 |
| 13426 | 09-10-24 | 1817.15 |
| 13427 | 09-10-24 | 4108.25 |
| 13430 * | 09-18-24 | 218.00 |
| 13431 | 09-06-24 | 893.22 |
| 13433 * | 09-10-24 | 1132.00 |
| 13434 | 09-10-24 | 11081.00 |
| 13435 | 09-18-24 | 850.00 |
| 13436 | 09-10-24 | 1525.00 |
| 13437 | 09-09-24 | 2000.00 |
| 13438 | 09-16-24 | 1516.39 |
| 13439 | 09-11-24 | 48.00 |
| 13441 * | 09-10-24 | 210.92 |
| 13442 | 09-19-24 | 2605.36 |
| 13443 | 09-11-24 | 480.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13445 * | 09-16-24 | 4501.23 |
| 13446 | 09-16-24 | 1516.39 |
| 13447 | 09-11-24 | 560.00 |
| 13448 | 09-10-24 | 1740.00 |
| 13449 | 09-10-24 | 12449.08 |
| 13450 | 09-17-24 | 969.07 |
| 13451 | 09-11-24 | 1181.11 |
| 13452 | 09-06-24 | 1600.00 |
| 13453 | 09-05-24 | 663.00 |
| 13455 * | 09-10-24 | 615.00 |
| 13456 | 09-09-24 | 102716.24 |
| 13457 | 09-17-24 | 2778.52 |
| 13458 | 09-11-24 | 843.48 |
| 13460 * | 09-13-24 | 1301.63 |
| 13461 | 09-11-24 | 1417.52 |
| 13462 | 09-16-24 | 75.00 |
| 13463 | 09-12-24 | 899.45 |
| 13464 | 09-13-24 | 130.00 |
| 13465 | 09-19-24 | 16792.95 |
| 13466 | 09-12-24 | 1000.00 |
| 13467 | 09-19-24 | 965.43 |
| 13468 | 09-20-24 | 228.50 |
| 13468 | 09-26-24 | 4137.92 |
| 13469 | 09-23-24 | 164.34 |
| 13470 | 09-19-24 | 2106.15 |
| 13475 * | 09-20-24 | 97.50 |
| 13476 | 09-19-24 | 75.00 |
| 13478 * | 09-19-24 | 138.35 |
| 13480 * | 09-16-24 | 2225.86 |
| 13482 * | 09-17-24 | 1634.09 |
| 13483 | 09-24-24 | 960.35 |
| 13484 | 09-19-24 | 440.00 |
| 13487 * | 09-20-24 | 1600.00 |
| 13488 | 09-27-24 | 2254.93 |
| 13489 | 09-27-24 | 548.71 |
| 13490 | 09-25-24 | 419.00 |
| 13491 | 09-26-24 | 21860.59 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 30.00 | 390.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-03-2024 | 1000.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-06-2024 | 472755.69 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-16-2024 | 21860.59 |

RRSB FCCU Subpoena 029674

*- Continued -*

**FCCU First Community Credit Union**

**Account Number:** *****1711
**Statement End Date:** 09-30-24
**Page:** 5 of 5

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 09-25-2024 | 5000.00 |
| 09-26-2024 | 20000.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 09-27-2024 | 4500.00 |
| 09-30-2024 | 7500.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 09-30-2024 | 45000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **8** | **577616.28** |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-01-2024 | -2523.31 |
| 09-01-2024 | -2930.21 |
| 09-06-2024 | -3005.00 |
| 09-06-2024 | -7000.00 |
| 09-06-2024 | -5000.00 |
| 09-09-2024 | -4000.00 |
| 09-09-2024 | -26.24 |
| 09-11-2024 | -2036.99 |
| 09-11-2024 | -1055.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-11-2024 | -500.00 |
| 09-11-2024 | -400.00 |
| 09-13-2024 | -156.59 |
| 09-15-2024 | -1910.16 |
| 09-17-2024 | -786.70 |
| 09-15-2024 | -3911.38 |
| 09-15-2024 | -1253.65 |
| 09-18-2024 | -297.00 |
| 09-20-2024 | -2794.39 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-20-2024 | -300.00 |
| 09-23-2024 | -351.68 |
| 09-23-2024 | -213.07 |
| 09-23-2024 | -343.79 |
| 09-23-2024 | -9000.00 |
| 09-24-2024 | -809.80 |
| 09-24-2024 | -1000.00 |
| 09-27-2024 | -30.00 |
| 09-30-2024 | -200.00 |

| Total Fees | 1 | -30.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **26** | **-51804.96** |

---

**MEMBERSHIP SAVINGS**   ACCT# **3**        **09-01-24** THRU **09-30-24**                      PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                         **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 46,937.60 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029675

# FCCU FIRST COMMUNITY
## Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 10-31-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO ND 58107

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 46,937.60 | 76,838.84 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **10-01-24** THRU **10-31-24**                    PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                                                  **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**       **10-01-24** THRU **10-31-24**          PREVIOUS BALANCE **46,937.60**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240927 | -2523.31 | 44414.29 |
| OCT 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER240927 | -2930.21 | 41484.08 |
| OCT 01 | EFT ACH Master  John Paul II SchFACTS | -75.00 | 41409.08 |
| OCT 01 | SHARE DRAFT 13444 TRACE#: 00118600 | -612.92 | 40796.16 |
| OCT 01 | SHARE DRAFT 13493 TRACE#: 00116880 | -1200.00 | 39596.16 |
| OCT 01 | SHARE DRAFT 13428 TRACE#: 00114385 | -3798.96 | 35797.20 |
| OCT 01 | SHARE DRAFT 13440 TRACE#: 00118560 | -8049.72 | 27747.48 |
| OCT 02 | SHARE DRAFT 13486 TRACE#: 00100780 | -138.31 | 27609.17 |
| OCT 02 | SHARE DRAFT 13370 TRACE#: 00107380 | -1947.98 | 25661.19 |
| OCT 02 | SHARE DRAFT 13459 TRACE#: 00101005 | -8472.50 | 17188.69 |
| OCT 03 | SHARE DRAFT 13545 TRACE#: 00105170 | -800.00 | 16388.69 |
| OCT 03 | SHARE DRAFT 13538 TRACE#: 00111760 | -1600.00 | 14788.69 |
| OCT 04 | EFT DISCOVER  DISCOVER PHONE PAY 241003 | -2000.00 | 12788.69 |
| OCT 04 | DEPOSIT | 21860.59 | 34649.28 |
| OCT 04 | SHARE DRAFT 13503 TRACE#: 00108685 | -22.00 | 34627.28 |
| OCT 04 | SHARE DRAFT 13481 TRACE#: 00106160 | -1500.00 | 33127.28 |
| OCT 07 | SHARE DRAFT 13479 TRACE#: 00107180 | -471.50 | 32655.78 |
| OCT 07 | SHARE DRAFT 13473 TRACE#: 00105295 | -477.00 | 32178.78 |
| OCT 07 | SHARE DRAFT 13490 TRACE#: 00110005 | -943.30 | 31235.48 |
| OCT 07 | SHARE DRAFT 13546 TRACE#: 00109835 | -1500.00 | 29735.48 |
| OCT 07 | SHARE DRAFT 13494 TRACE#: 00110205 | -12889.32 | 16846.16 |
| OCT 08 | TRANSFER 5 | 2000.00 | 18846.16 |
| OCT 08 | SHARE DRAFT 13533 TRACE#: 00117120 | -76.02 | 18770.14 |
| OCT 08 | SHARE DRAFT 13525 TRACE#: 00113735 | -150.00 | 18620.14 |
| OCT 08 | SHARE DRAFT 13541 TRACE#: 00117115 | -265.82 | 18354.32 |
| OCT 08 | SHARE DRAFT 13542 TRACE#: 00112680 | -855.82 | 17498.50 |

RRSB FCCU Subpoena 029687

First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 10-31-24
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| OCT 08 | SHARE DRAFT 13496 TRACE#: 00100705 | -1448.28 | 16050.22 |
| OCT 09 | DEPOSIT | 3928.46 | 19978.68 |
| OCT 09 | SHARE DRAFT 13489 TRACE#: 00405600 | -381.86 | 19596.82 |
| OCT 09 | SHARE DRAFT 13472 TRACE#: 00405980 | -634.71 | 18962.11 |
| OCT 09 | SHARE DRAFT 13517 TRACE#: 00405700 | -850.00 | 18112.11 |
| OCT 09 | SHARE DRAFT 13537 TRACE#: 00408610 | -966.72 | 17145.39 |
| OCT 09 | SHARE DRAFT 13477 TRACE#: 00404515 | -1800.00 | 15345.39 |
| OCT 09 | SHARE DRAFT 13471 TRACE#: 00408405 | -2978.17 | 12367.22 |
| OCT 10 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -32.43 | 12334.79 |
| OCT 10 | DEPOSIT | 30000.00 | 42334.79 |
| OCT 10 | SHARE DRAFT 13499 TRACE#: 00111525 | -1023.76 | 41311.03 |
| OCT 10 | SHARE DRAFT 13492 TRACE#: 00109380 | -1530.75 | 39780.28 |
| OCT 10 | SHARE DRAFT 13500 TRACE#: 00111520 | -3374.55 | 36405.73 |
| OCT 11 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241009 | -2036.99 | 34368.74 |
| OCT 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS241010 | -1133.00 | 33235.74 |
| OCT 11 | SHARE DRAFT 13564 TRACE#: 00111065 | -1000.00 | 32235.74 |
| OCT 11 | SHARE DRAFT 13510 TRACE#: 00106705 | -4108.25 | 28127.49 |
| OCT 11 | SHARE DRAFT 13515 TRACE#: 00100485 | -10581.00 | 17546.49 |
| OCT 11 | SHARE DRAFT 13536 TRACE#: 00105475 | -12449.08 | 5097.41 |
| OCT 15 | EFT ACH Master  PROG N WESTERN INS PREM 241015 | -156.59 | 4940.82 |
| OCT 15 | EFT ACH Master  TCCU TCCU ORIG OCT 15 | -1910.16 | 3030.66 |
| OCT 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241011 | -1253.65 | 1777.01 |
| OCT 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241011 | -3911.38 | -2134.37 |
| OCT 15 | DEPOSIT  1023 FLATS LLC | 85000.00 | 82865.63 |
| OCT 15 | SHARE DRAFT 13524 TRACE#: 00108210 | -2605.36 | 80260.27 |
| OCT 16 | EFT DISCOVER  DISCOVER PHONE PAY 241015 | -2000.00 | 78260.27 |
| OCT 16 | EFT ACH Master  LIBERTY MUTUAL 241015 | -786.70 | 77473.57 |
| OCT 16 | SHARE DRAFT 13513 TRACE#: 50900035 | -893.22 | 76580.35 |
| OCT 16 | SHARE DRAFT 13508 TRACE#: 00119630 | -1316.14 | 75264.21 |
| OCT 16 | SHARE DRAFT 13509 TRACE#: 00119625 | -1817.15 | 73447.06 |
| OCT 16 | SHARE DRAFT 13555 TRACE#: 00128615 | -2199.87 | 71247.19 |
| OCT 16 | SHARE DRAFT 13498 TRACE#: 00126850 | -3000.00 | 68247.19 |
| OCT 16 | SHARE DRAFT 13539 TRACE#: 00128630 | -3645.82 | 64601.37 |
| OCT 16 | SHARE DRAFT 13529 TRACE#: 00119335 | -4236.00 | 60365.37 |
| OCT 16 | SHARE DRAFT 13553 TRACE#: 00128625 | -4344.81 | 56020.56 |
| OCT 16 | SHARE DRAFT 13554 TRACE#: 00128620 | -11752.54 | 44268.02 |
| OCT 17 | WITHDRAWAL  COMPLETE SITEWORKS LLC | -847.33 | 43420.69 |
| OCT 17 | SHARE DRAFT 13568 TRACE#: 00108325 | -456.00 | 42964.69 |
| OCT 17 | SHARE DRAFT 13550 TRACE#: 00106955 | -654.73 | 42309.96 |
| OCT 17 | SHARE DRAFT 13565 TRACE#: 00113635 | -20000.00 | 22309.96 |
| OCT 18 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -297.00 | 22012.96 |
| OCT 18 | SHARE DRAFT 13561 TRACE#: 00105340 | -724.20 | 21288.76 |
| OCT 18 | SHARE DRAFT 13495 TRACE#: 00103045 | -935.00 | 20353.76 |
| OCT 18 | SHARE DRAFT 13549 TRACE#: 00103860 | -965.43 | 19388.33 |
| OCT 18 | SHARE DRAFT 13560 TRACE#: 00105345 | -16792.95 | 2595.38 |
| OCT 21 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 101824 | -2794.39 | -199.01 |
| OCT 21 | OVERDRAFT FEES | -30.00 | -229.01 |
| OCT 21 | SHARE DRAFT 13528 TRACE#: 00106785 | | -229.01 |
| OCT 21 | SHARE DRAFT 13522 TRACE#: 00106880 | | -229.01 |
| OCT 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 102724 | -351.68 | -580.69 |
| OCT 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 102724 | -213.07 | -793.76 |
| OCT 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 102724 | -343.79 | -1137.55 |
| OCT 22 | OVERDRAFT FEES | -30.00 | -1167.55 |
| OCT 22 | OVERDRAFT FEES | -30.00 | -1197.55 |
| OCT 22 | OVERDRAFT FEES | -30.00 | -1227.55 |
| OCT 22 | SHARE DRAFT 13528 TRACE#: 00106785 | -667.00 | -1894.55 |
| OCT 22 | OVERDRAFT FEES   CHECK# 13528 $ 667.00 | -30.00 | -1924.55 |
| OCT 22 | SHARE DRAFT 13522 TRACE#: 00106880 | -800.00 | -2724.55 |
| OCT 22 | OVERDRAFT FEES   CHECK# 13522 $ 800.00 | -30.00 | -2754.55 |
| OCT 22 | DEPOSIT | 2000.00 | -754.55 |

RRSB FCCU Subpoena 029688

*- Continued -*

First Community Credit Union

**Account Number:** \*\*\*\*\*1711
**Statement End Date:** 10-31-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 23 | SHARE DRAFT 13526 TRACE#: 00100260 | | -754.55 |
| OCT 23 | SHARE DRAFT 13556 TRACE#: 00109180 | | -754.55 |
| OCT 23 | SHARE DRAFT 13558 TRACE#: 00104815 | | -754.55 |
| OCT 23 | DEPOSIT | 3000.00 | 2245.45 |
| OCT 23 | SHARE DRAFT 13526 TRACE#: 00100260 | -140.00 | 2105.45 |
| OCT 23 | OVERDRAFT FEES   CHECK# 13526 $ 140.00 | -30.00 | 2075.45 |
| OCT 23 | SHARE DRAFT 13556 TRACE#: 00109180 | -799.45 | 1276.00 |
| OCT 23 | OVERDRAFT FEES   CHECK# 13556 $ 799.45 | -30.00 | 1246.00 |
| OCT 23 | SHARE DRAFT 13558 TRACE#: 00104815 | -843.48 | 402.52 |
| OCT 23 | OVERDRAFT FEES   CHECK# 13558 $ 843.48 | -30.00 | 372.52 |
| OCT 23 | DEPOSIT   Incoming Wire Transfer-359204485 | 50000.00 | 50372.52 |
| OCT 23 | WITHDRAWAL   Wire Transfer Fee-359204487 | -20.00 | 50352.52 |
| OCT 23 | SHARE DRAFT 13552 TRACE#: 00108740 | -56.25 | 50296.27 |
| OCT 23 | SHARE DRAFT 13516 TRACE#: 00105140 | -375.00 | 49921.27 |
| OCT 24 | EFT ACH Master  PROG PREFERRED INS PREM 241023 | -671.09 | 49250.18 |
| OCT 24 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -300.00 | 48950.18 |
| OCT 24 | SHARE DRAFT 13551 TRACE#: 00107775 | -74.40 | 48875.78 |
| OCT 24 | SHARE DRAFT 13559 TRACE#: 00110090 | -500.00 | 48375.78 |
| OCT 24 | SHARE DRAFT 13557 TRACE#: 00109320 | -673.40 | 47702.38 |
| OCT 24 | SHARE DRAFT 13532 TRACE#: 00107760 | -4501.23 | 43201.15 |
| OCT 25 | DEPOSIT | 8000.00 | 51201.15 |
| OCT 25 | SHARE DRAFT 13506 TRACE#: 82400040 | -586.50 | 50614.65 |
| OCT 25 | SHARE DRAFT 13577 TRACE#: 00109960 | -2106.15 | 48508.50 |
| OCT 25 | SHARE DRAFT 13562 TRACE#: 00100500 | -2367.67 | 46140.83 |
| OCT 25 | SHARE DRAFT 13572 TRACE#: 00102785 | -2760.00 | 43380.83 |
| OCT 25 | SHARE DRAFT 13571 TRACE#: 00100505 | -21860.59 | 21520.24 |
| OCT 29 | SHARE DRAFT 13535 TRACE#: 00115650 | -377.56 | 21142.68 |
| OCT 29 | SHARE DRAFT 13575 TRACE#: 00102335 | -435.00 | 20707.68 |
| OCT 29 | SHARE DRAFT 13566 TRACE#: 00102760 | -678.00 | 20029.68 |
| OCT 29 | SHARE DRAFT 13540 TRACE#: 00102765 | -1947.98 | 18081.70 |
| OCT 29 | SHARE DRAFT 13518 TRACE#: 00102880 | -2225.00 | 15856.70 |
| OCT 29 | SHARE DRAFT 13570 TRACE#: 00102755 | -3000.00 | 12856.70 |
| OCT 30 | DEPOSIT   Incoming Wire Transfer-359584340 | 70000.00 | 82856.70 |
| OCT 30 | WITHDRAWAL   Wire Transfer Fee-359584342 | -20.00 | 82836.70 |
| OCT 30 | SHARE DRAFT 13567 TRACE#: 00101675 | -80.95 | 82755.75 |
| OCT 30 | SHARE DRAFT 13569 TRACE#: 00102440 | -100.00 | 82655.75 |
| OCT 30 | SHARE DRAFT 13576 TRACE#: 00103355 | -500.00 | 82155.75 |
| OCT 30 | SHARE DRAFT 13563 TRACE#: 00102760 | -519.63 | 81636.12 |
| OCT 30 | SHARE DRAFT 13578 TRACE#: 00111825 | -544.96 | 81091.16 |
| OCT 30 | SHARE DRAFT 13543 TRACE#: 00113945 | -2043.01 | 79048.15 |
| OCT 31 | SHARE DRAFT 13580 TRACE#: 00105065 | -80.00 | 78968.15 |
| OCT 31 | SHARE DRAFT 13530 TRACE#: 00108170 | -612.92 | 78355.23 |
| OCT 31 | SHARE DRAFT 13520 TRACE#: 00107260 | -1516.39 | 76838.84 |
| ENDING BALANCE | | | **76,838.84** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 13370 | 10-02-24 | 1947.98 |
| 13428 * | 10-01-24 | 3798.96 |
| 13440 * | 10-01-24 | 8049.72 |
| 13444 * | 10-01-24 | 612.92 |
| 13459 * | 10-02-24 | 8472.50 |
| 13471 * | 10-09-24 | 2978.17 |
| 13472 | 10-09-24 | 634.71 |
| 13473 | 10-07-24 | 477.00 |
| 13477 * | 10-09-24 | 1800.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 13479 * | 10-07-24 | 471.50 |
| 13481 * | 10-04-24 | 1500.00 |
| 13486 * | 10-02-24 | 138.31 |
| 13489 * | 10-09-24 | 381.86 |
| 13490 | 10-07-24 | 943.30 |
| 13492 * | 10-10-24 | 1530.75 |
| 13493 | 10-01-24 | 1200.00 |
| 13494 | 10-07-24 | 12889.32 |
| 13495 | 10-18-24 | 935.00 |

RRSB FCCU Subpoena 029689

*- Continued -*

**FCCU First Community Credit Union**

Account Number: *****1711
Statement End Date: 10-31-24
Page: 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13496 | 10-08-24 | 1448.28 |
| 13498 * | 10-16-24 | 3000.00 |
| 13499 | 10-10-24 | 1023.76 |
| 13500 | 10-10-24 | 3374.55 |
| 13503 * | 10-04-24 | 22.00 |
| 13506 * | 10-25-24 | 586.50 |
| 13508 * | 10-16-24 | 1316.14 |
| 13509 | 10-16-24 | 1817.15 |
| 13510 | 10-11-24 | 4108.25 |
| 13513 * | 10-16-24 | 893.22 |
| 13515 * | 10-11-24 | 10581.00 |
| 13516 | 10-23-24 | 375.00 |
| 13517 | 10-09-24 | 850.00 |
| 13518 | 10-29-24 | 2225.00 |
| 13520 * | 10-31-24 | 1516.39 |
| 13522 * | 10-21-24 | 800.00 |
| 13524 * | 10-15-24 | 2605.36 |
| 13525 | 10-08-24 | 150.00 |
| 13526 | 10-23-24 | 140.00 |
| 13528 * | 10-21-24 | 667.00 |
| 13529 | 10-16-24 | 4236.00 |
| 13530 | 10-31-24 | 612.92 |
| 13532 * | 10-24-24 | 4501.23 |
| 13533 | 10-08-24 | 76.02 |
| 13535 * | 10-29-24 | 377.56 |
| 13536 | 10-11-24 | 12449.08 |
| 13537 | 10-09-24 | 966.72 |
| 13538 | 10-03-24 | 1600.00 |
| 13539 | 10-16-24 | 3645.82 |
| 13540 | 10-29-24 | 1947.98 |
| 13541 | 10-08-24 | 265.82 |
| 13542 | 10-08-24 | 855.82 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13543 | 10-30-24 | 2043.01 |
| 13545 * | 10-03-24 | 800.00 |
| 13546 | 10-07-24 | 1500.00 |
| 13549 * | 10-18-24 | 965.43 |
| 13550 | 10-17-24 | 654.73 |
| 13551 | 10-24-24 | 74.40 |
| 13552 | 10-23-24 | 56.25 |
| 13553 | 10-16-24 | 4344.81 |
| 13554 | 10-16-24 | 11752.54 |
| 13555 | 10-16-24 | 2199.87 |
| 13556 | 10-23-24 | 799.45 |
| 13557 | 10-24-24 | 673.40 |
| 13558 | 10-23-24 | 843.48 |
| 13559 | 10-24-24 | 500.00 |
| 13560 | 10-18-24 | 16792.95 |
| 13561 | 10-18-24 | 724.20 |
| 13562 | 10-25-24 | 2367.67 |
| 13563 | 10-30-24 | 519.63 |
| 13564 | 10-11-24 | 1000.00 |
| 13565 | 10-17-24 | 20000.00 |
| 13566 | 10-29-24 | 678.00 |
| 13567 | 10-30-24 | 80.95 |
| 13568 | 10-17-24 | 456.00 |
| 13569 | 10-30-24 | 100.00 |
| 13570 | 10-29-24 | 3000.00 |
| 13571 | 10-25-24 | 21860.59 |
| 13572 | 10-25-24 | 2760.00 |
| 13575 * | 10-29-24 | 435.00 |
| 13576 | 10-30-24 | 500.00 |
| 13577 | 10-25-24 | 2106.15 |
| 13578 | 10-30-24 | 544.96 |
| 13580 * | 10-31-24 | 80.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 270.00 | 660.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 10-04-2024 | 21860.59 |
| 10-08-2024 | 2000.00 |
| 10-09-2024 | 3928.46 |
| 10-10-2024 | 30000.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 10-15-2024 | 85000.00 |
| 10-22-2024 | 2000.00 |
| 10-23-2024 | 3000.00 |
| 10-23-2024 | 50000.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 10-25-2024 | 8000.00 |
| 10-30-2024 | 70000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 10 | 275789.05 |

RRSB FCCU Subpoena 029690

**FCCU** First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 10-31-24
**Page:** 5 of 5

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-01-2024 | -2523.31 |
| 10-01-2024 | -2930.21 |
| 10-01-2024 | -75.00 |
| 10-04-2024 | -2000.00 |
| 10-10-2024 | -32.43 |
| 10-11-2024 | -2036.99 |
| 10-11-2024 | -1133.00 |
| 10-15-2024 | -156.59 |
| 10-15-2024 | -1910.16 |
| 10-15-2024 | -1253.65 |
| 10-15-2024 | -3911.38 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-16-2024 | -2000.00 |
| 10-16-2024 | -786.70 |
| 10-17-2024 | -847.33 |
| 10-18-2024 | -297.00 |
| 10-21-2024 | -2794.39 |
| 10-21-2024 | -30.00 |
| 10-22-2024 | -351.68 |
| 10-22-2024 | -213.07 |
| 10-22-2024 | -343.79 |
| 10-22-2024 | -30.00 |
| 10-22-2024 | -30.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-22-2024 | -30.00 |
| 10-21-2024 | -30.00 |
| 10-21-2024 | -30.00 |
| 10-23-2024 | -30.00 |
| 10-23-2024 | -30.00 |
| 10-23-2024 | -30.00 |
| 10-23-2024 | -20.00 |
| 10-24-2024 | -671.09 |
| 10-24-2024 | -300.00 |
| 10-30-2024 | -20.00 |

| | | | |
|---|---|---|---|
| **Total Fees** | 9 | | -270.00 |
| **Total withdrawal and Other Debits** | 23 | | -26607.77 |

**MEMBERSHIP SAVINGS**   ACCT# 3        **10-01-24** THRU **10-31-24**                          PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                      **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 76,838.84 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029691

**FCCU FIRST COMMUNITY Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 11-30-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO ND 58107

Need a hand with holiday shopping? FCCU has the perfect gift to to help you get yours. Ask us about our special Christmas loan. Let us help make your holidays happy. Stop in and see us for more details. Loans Subject to Credit Approval.

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 76,838.84 | 25,711.47 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES**  ACCT# **1** | **11-01-24** THRU **11-30-24** | PREVIOUS BALANCE | **0.00** |
| ENDING BALANCE | | | **0.00** |

| | | | |
|---|---|---|---|
| **SMALL BUSINESS CHECKING**  ACCT# **2** | **11-01-24** THRU **11-30-24** | PREVIOUS BALANCE | **76,838.84** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -314.77 | 76524.07 |
| NOV 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241030 | -2930.21 | 73593.86 |
| NOV 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241030 | -2523.31 | 71070.55 |
| NOV 01 | TRANSFER 5  Transfer per Jesse's request | 20000.00 | 91070.55 |
| NOV 01 | DEPOSIT | 45000.00 | 136070.55 |
| NOV 01 | DEPOSIT | 35000.00 | 171070.55 |
| NOV 01 | TRANSFER 2  TRF TO TITLE COMPANY PER JESSE-ORDER #277301 | -157120.74 | 13949.81 |
| NOV 01 | SHARE DRAFT 13497 TRACE#: 00109545 | -7500.00 | 6449.81 |
| NOV 04 | TRANSFER 2  TRANSFER TO SLICE PE RJESSE VIA EMAIL | -74.45 | 6375.36 |
| NOV 04 | DEPOSIT  CLOSING SLICE TRANSFER MEMBERSHIP PER JESSE | 5.00 | 6380.36 |
| NOV 04 | DEPOSIT | 34000.00 | 40380.36 |
| NOV 04 | WITHDRAWAL-CASH | -32700.00 | 7680.36 |
| NOV 04 | SHARE DRAFT 13586 TRACE#: 00106040 | -350.00 | 7330.36 |
| NOV 04 | SHARE DRAFT 13114 TRACE#: 00109965 | -612.92 | 6717.44 |
| NOV 04 | SHARE DRAFT 13276 TRACE#: 00109970 | -612.92 | 6104.52 |
| NOV 05 | DEPOSIT  Incoming Wire Transfer-359973522 | 32000.00 | 38104.52 |
| NOV 05 | WITHDRAWAL  Wire Transfer Fee-359973524 | -20.00 | 38084.52 |
| NOV 05 | SHARE DRAFT 13630 TRACE#: 00115930 | -250.00 | 37834.52 |
| NOV 05 | SHARE DRAFT 13531 TRACE#: 00116030 | -1516.39 | 36318.13 |
| NOV 05 | SHARE DRAFT 13523 TRACE#: 00116040 | -8049.72 | 28268.41 |
| NOV 06 | WITHDRAWAL-CASH | -900.00 | 27368.41 |
| NOV 06 | DEPOSIT  Incoming Wire Transfer-360028421 | 50000.00 | 77368.41 |
| NOV 06 | WITHDRAWAL  Wire Transfer Fee-360028423 | -20.00 | 77348.41 |
| NOV 06 | TRANSFER 2  TRANSFER PER JESSE VAI EMAIL | -300.00 | 77048.41 |
| NOV 06 | SHARE DRAFT 13581 TRACE#: 00107985 | -500.00 | 76548.41 |
| NOV 06 | SHARE DRAFT 13511 TRACE#: 00107280 | -3798.98 | 72749.43 |

RRSB FCCU Subpoena 029701

*- Continued -*

**FCCU First Community Credit Union**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 11-30-24 |
| **Page:** | 2 of 5 |

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 07 | EFT DISCOVER  DISCOVER PHONE PAY 241106 | -2000.00 | 70749.43 |
| NOV 07 | SHARE DRAFT 13642 TRACE#: 00107250 | -920.00 | 69829.43 |
| NOV 07 | SHARE DRAFT 13610 TRACE#: 00109815 | -2000.00 | 67829.43 |
| NOV 07 | SHARE DRAFT 5639 TRACE#: 00104330 | -12142.14 | 55687.29 |
| NOV 07 | SHARE DRAFT 13591 TRACE#: 00110155 | -12535.50 | 43151.79 |
| NOV 08 | DEPOSIT   Incoming Wire Transfer-360154221 | 49777.87 | 92929.66 |
| NOV 08 | WITHDRAWAL   Wire Transfer Fee-360154223 | -20.00 | 92909.66 |
| NOV 08 | DEPOSIT | 4553.98 | 97463.64 |
| NOV 12 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS241110 | -1101.00 | 96362.64 |
| NOV 12 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -1350.00 | 95012.64 |
| NOV 12 | DEPOSIT | 1750.00 | 96762.64 |
| NOV 12 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241108 | -2036.99 | 94725.65 |
| NOV 12 | SHARE DRAFT 13592 TRACE#: 00113060 | -1023.76 | 93701.89 |
| NOV 12 | SHARE DRAFT 13588 TRACE#: 00108455 | -1448.28 | 92253.61 |
| NOV 12 | SHARE DRAFT 13593 TRACE#: 00113065 | -3374.55 | 88879.06 |
| NOV 12 | SHARE DRAFT 13601 TRACE#: 00107460 | -4108.25 | 84770.81 |
| NOV 12 | SHARE DRAFT 13606 TRACE#: 00100530 | -10581.00 | 74189.81 |
| NOV 12 | SHARE DRAFT 13622 TRACE#: 00105915 | -12449.08 | 61740.73 |
| NOV 13 | EFT ACH Master  PROG N WESTERN INS PREM 241112 | -156.59 | 61584.14 |
| NOV 13 | SHARE DRAFT 13595 TRACE#: 00121895 | -22.00 | 61562.14 |
| NOV 13 | SHARE DRAFT 13633 TRACE#: 00112755 | -724.20 | 60837.94 |
| NOV 13 | SHARE DRAFT 13631 TRACE#: 00112175 | -799.45 | 60038.49 |
| NOV 13 | SHARE DRAFT 13640 TRACE#: 00108685 | -843.48 | 59195.01 |
| NOV 13 | SHARE DRAFT 13534 TRACE#: 00125905 | -889.60 | 58305.41 |
| NOV 13 | SHARE DRAFT 13636 TRACE#: 00114940 | -912.66 | 57392.75 |
| NOV 13 | SHARE DRAFT 13635 TRACE#: 00108575 | -965.43 | 56427.32 |
| NOV 13 | SHARE DRAFT 13488 TRACE#: 00101755 | -2100.00 | 54327.32 |
| NOV 13 | SHARE DRAFT 13596 TRACE#: 00101655 | -2625.00 | 51702.32 |
| NOV 13 | SHARE DRAFT 13643 TRACE#: 00112270 | -2922.61 | 48779.71 |
| NOV 13 | SHARE DRAFT 13628 TRACE#: 00108885 | -15000.00 | 33779.71 |
| NOV 13 | SHARE DRAFT 13638 TRACE#: 00101650 | -17000.00 | 16779.71 |
| NOV 14 | SHARE DRAFT 13632 TRACE#: 00105680 | -12.20 | 16767.51 |
| NOV 14 | SHARE DRAFT 13637 TRACE#: 00106800 | -213.69 | 16553.82 |
| NOV 14 | SHARE DRAFT 13609 TRACE#: 00105600 | -850.00 | 15703.82 |
| NOV 14 | SHARE DRAFT 13623 TRACE#: 00107285 | -967.00 | 14736.82 |
| NOV 14 | SHARE DRAFT 13613 TRACE#: 00107955 | -2000.00 | 12736.82 |
| NOV 14 | SHARE DRAFT 13614 TRACE#: 00107960 | -4338.51 | 8398.31 |
| NOV 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241113 | -3911.38 | 4486.93 |
| NOV 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241113 | -1253.65 | 3233.28 |
| NOV 15 | EFT ACH Master  TCCU TCCU ORIG NOV 15 | -1910.16 | 1323.12 |
| NOV 15 | SHARE DRAFT 13650 TRACE#: 00102310 | | 1323.12 |
| NOV 18 | EFT ACH Master  LIBERTY MUTUAL 241115 | -786.70 | 536.42 |
| NOV 18 | SHARE DRAFT 13650 TRACE#: 00102310 | -5000.00 | -4463.58 |
| NOV 18 | OVERDRAFT FEES   CHECK# 13650 $ 5000.00 | -30.00 | -4493.58 |
| NOV 18 | SHARE DRAFT 13641 TRACE#: 00113995 | | -4493.58 |
| NOV 18 | SHARE DRAFT 13660 TRACE#: 00104265 | | -4493.58 |
| NOV 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -96.92 | -4590.50 |
| NOV 19 | DEPOSIT | 5000.00 | 409.50 |
| NOV 19 | OVERDRAFT FEES | -30.00 | 379.50 |
| NOV 19 | SHARE DRAFT 13641 TRACE#: 00113995 | -500.00 | -120.50 |
| NOV 19 | OVERDRAFT FEES   CHECK# 13641 $ 500.00 | -30.00 | -150.50 |
| NOV 19 | SHARE DRAFT 13660 TRACE#: 00104265 | -1800.00 | -1950.50 |
| NOV 19 | OVERDRAFT FEES   CHECK# 13660 $ 1800.00 | -30.00 | -1980.50 |
| NOV 19 | SHARE DRAFT 13651 TRACE#: 00112775 | | -1980.50 |
| NOV 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 111924 | -2794.39 | -4774.89 |
| NOV 20 | OVERDRAFT FEES | -30.00 | -4804.89 |
| NOV 20 | SHARE DRAFT 13651 TRACE#: 00112775 | -85.95 | -4890.84 |
| NOV 20 | OVERDRAFT FEES   CHECK# 13651 $ 85.95 | -30.00 | -4920.84 |
| NOV 20 | SHARE DRAFT 13652 TRACE#: 00106640 | | -4920.84 |
| NOV 20 | SHARE DRAFT 13574 TRACE#: 00113915 | | -4920.84 |

RRSB FCCU Subpoena 029702

**FCCU First Community Credit Union**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 11-30-24 |
| **Page:** | 3 of 5 |

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------:|--------:|
| NOV 20 | SHARE DRAFT 13653 TRACE#: 00111295 | | -4920.84 |
| NOV 20 | SHARE DRAFT 13617 TRACE#: 00115755 | | -4920.84 |
| NOV 21 | DEPOSIT   cashier's check Cornerstone Bank | 22000.00 | 17079.16 |
| NOV 21 | WITHDRAWAL | -15005.00 | 2074.16 |
| NOV 21 | SHARE DRAFT 13652 TRACE#: 00106640 | -22.41 | 2051.75 |
| NOV 21 | OVERDRAFT FEES   CHECK# 13652 $ 22.41 | -30.00 | 2021.75 |
| NOV 21 | SHARE DRAFT 13574 TRACE#: 00113915 | -125.00 | 1896.75 |
| NOV 21 | OVERDRAFT FEES   CHECK# 13574 $ 125.00 | -30.00 | 1866.75 |
| NOV 21 | SHARE DRAFT 13653 TRACE#: 00111295 | -512.96 | 1353.79 |
| NOV 21 | OVERDRAFT FEES   CHECK# 13653 $ 512.96 | -30.00 | 1323.79 |
| NOV 21 | SHARE DRAFT 13617 TRACE#: 00115755 | -612.92 | 710.87 |
| NOV 21 | OVERDRAFT FEES   CHECK# 13617 $ 612.92 | -30.00 | 680.87 |
| NOV 21 | SHARE DRAFT 13603 TRACE#: 00106045 | -60.00 | 620.87 |
| NOV 21 | SHARE DRAFT 13648 TRACE#: 00102630 | -120.00 | 500.87 |
| NOV 21 | SHARE DRAFT 13501 TRACE#: 00102635 | | 500.87 |
| NOV 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 112724 | -351.68 | 149.19 |
| NOV 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 112724 | -213.07 | -63.88 |
| NOV 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 112724 | -343.79 | -407.67 |
| NOV 22 | EFT DISCOVER  DISCOVER PHONE PAY 241121 | -2000.00 | -2407.67 |
| NOV 22 | TRANSFER 2  TRANSFER TO CRAIG DEVELOPMENT PER JESSE | 4000.00 | 1592.33 |
| NOV 22 | DEPOSIT | 1800.00 | 3392.33 |
| NOV 22 | SHARE DRAFT 13501 TRACE#: 00102635 | -1800.00 | 1592.33 |
| NOV 22 | OVERDRAFT FEES   CHECK# 13501 $ 1800.00 | -30.00 | 1562.33 |
| NOV 22 | OVERDRAFT FEES | -30.00 | 1532.33 |
| NOV 22 | OVERDRAFT FEES | -30.00 | 1502.33 |
| NOV 22 | OVERDRAFT FEES | -30.00 | 1472.33 |
| NOV 25 | DEPOSIT   UNITED VALLEY BANK SUMMIT INSURANCE | 250000.00 | 251472.33 |
| NOV 25 | SHARE DRAFT 13665 TRACE#: 00106920 | -420.00 | 251052.33 |
| NOV 25 | SHARE DRAFT 13634 TRACE#: 00105260 | -16792.95 | 234259.38 |
| NOV 26 | EFT ACH Master  PROG PREFERRED INS PREM 241125 | -671.09 | 233588.29 |
| NOV 26 | SHARE DRAFT 13604 TRACE#: 52000040 | -893.22 | 232695.07 |
| NOV 26 | SHARE DRAFT 13599 TRACE#: 00112535 | -1316.14 | 231378.93 |
| NOV 26 | SHARE DRAFT 13600 TRACE#: 00112530 | -1817.15 | 229561.78 |
| NOV 26 | SHARE DRAFT 13598 TRACE#: 71000025 | -1898.93 | 227662.85 |
| NOV 26 | SHARE DRAFT 13646 TRACE#: 00117800 | -2106.15 | 225556.70 |
| NOV 26 | SHARE DRAFT 13656 TRACE#: 00102270 | -2254.93 | 223301.77 |
| NOV 26 | SHARE DRAFT 13655 TRACE#: 00106580 | -3000.00 | 220301.77 |
| NOV 26 | SHARE DRAFT 13626 TRACE#: 00117810 | -3510.83 | 216790.94 |
| NOV 26 | SHARE DRAFT 13667 TRACE#: 71000030 | -4000.00 | 212790.94 |
| NOV 26 | SHARE DRAFT 13666 TRACE#: 71000020 | -5662.00 | 207128.94 |
| NOV 26 | SHARE DRAFT 13589 TRACE#: 00117570 | -7500.00 | 199628.94 |
| NOV 26 | SHARE DRAFT 13585 TRACE#: 00105940 | -14658.98 | 184969.96 |
| NOV 26 | SHARE DRAFT 13639 TRACE#: 00117805 | -18090.33 | 166879.63 |
| NOV 26 | SHARE DRAFT 13627 TRACE#: 00113050 | -20000.00 | 146879.63 |
| NOV 26 | SHARE DRAFT 13644 TRACE#: 00102265 | -24046.63 | 122833.00 |
| NOV 27 | EFT ACH Master  CAPITAL ONE MOBILE PMT241126 | -2000.00 | 120833.00 |
| NOV 27 | SHARE DRAFT 13670 TRACE#: 00100215 | -2323.94 | 118509.06 |
| NOV 27 | SHARE DRAFT 13590 TRACE#: 00112025 | -3000.00 | 115509.06 |
| NOV 27 | SHARE DRAFT 13663 TRACE#: 00100200 | -5225.00 | 110284.06 |
| NOV 27 | SHARE DRAFT 13579 TRACE#: 00100205 | -6957.83 | 103326.23 |
| NOV 27 | SHARE DRAFT 13662 TRACE#: 00110535 | -23000.00 | 80326.23 |
| NOV 27 | SHARE DRAFT 13673 TRACE#: 00100745 | -36500.00 | 43826.23 |
| NOV 29 | SHARE DRAFT 13647 TRACE#: 00108850 | -411.01 | 43415.22 |
| NOV 29 | SHARE DRAFT 13625 TRACE#: 00111045 | -3001.27 | 40413.95 |
| NOV 29 | SHARE DRAFT 13675 TRACE#: 00111470 | -3103.41 | 37310.54 |
| NOV 29 | SHARE DRAFT 13654 TRACE#: 60100030 | -3549.35 | 33761.19 |
| NOV 29 | SHARE DRAFT 13612 TRACE#: 00110670 | -8049.72 | 25711.47 |
| ENDING BALANCE | | | **25,711.47** |

RRSB FCCU Subpoena 029703

*- Continued -*

# FCCU First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 11-30-24
**Page:** 4 of 5

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 5639 * | 11-07-24 | 12142.14 |
| 13114 * | 11-04-24 | 612.92 |
| 13276 * | 11-04-24 | 612.92 |
| 13488 * | 11-13-24 | 2100.00 |
| 13497 * | 11-01-24 | 7500.00 |
| 13501 * | 11-21-24 | 1800.00 |
| 13511 * | 11-06-24 | 3798.98 |
| 13523 * | 11-05-24 | 8049.72 |
| 13531 * | 11-05-24 | 1516.39 |
| 13534 * | 11-13-24 | 889.60 |
| 13574 * | 11-20-24 | 125.00 |
| 13579 * | 11-27-24 | 6957.83 |
| 13581 * | 11-06-24 | 500.00 |
| 13585 * | 11-26-24 | 14658.98 |
| 13586 | 11-04-24 | 350.00 |
| 13588 * | 11-12-24 | 1448.28 |
| 13589 | 11-26-24 | 7500.00 |
| 13590 | 11-27-24 | 3000.00 |
| 13591 | 11-07-24 | 12535.50 |
| 13592 | 11-12-24 | 1023.76 |
| 13593 | 11-12-24 | 3374.55 |
| 13595 * | 11-13-24 | 22.00 |
| 13596 | 11-13-24 | 2625.00 |
| 13598 * | 11-26-24 | 1898.93 |
| 13599 | 11-26-24 | 1316.14 |
| 13600 | 11-26-24 | 1817.15 |
| 13601 | 11-12-24 | 4108.25 |
| 13603 * | 11-21-24 | 60.00 |
| 13604 | 11-26-24 | 893.22 |
| 13606 * | 11-12-24 | 10581.00 |
| 13609 * | 11-14-24 | 850.00 |
| 13610 | 11-07-24 | 2000.00 |
| 13612 * | 11-29-24 | 8049.72 |
| 13613 | 11-14-24 | 2000.00 |
| 13614 | 11-14-24 | 4338.51 |
| 13617 * | 11-20-24 | 612.92 |
| 13622 * | 11-12-24 | 12449.08 |
| 13623 | 11-14-24 | 967.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13625 * | 11-29-24 | 3001.27 |
| 13626 | 11-26-24 | 3510.83 |
| 13627 | 11-26-24 | 20000.00 |
| 13628 | 11-13-24 | 15000.00 |
| 13630 * | 11-05-24 | 250.00 |
| 13631 | 11-13-24 | 799.45 |
| 13632 | 11-14-24 | 12.20 |
| 13633 | 11-13-24 | 724.20 |
| 13634 | 11-25-24 | 16792.95 |
| 13635 | 11-13-24 | 965.43 |
| 13636 | 11-13-24 | 912.66 |
| 13637 | 11-14-24 | 213.69 |
| 13638 | 11-13-24 | 17000.00 |
| 13639 | 11-26-24 | 18090.33 |
| 13640 | 11-13-24 | 843.48 |
| 13641 | 11-18-24 | 500.00 |
| 13642 | 11-07-24 | 920.00 |
| 13643 | 11-13-24 | 2922.61 |
| 13644 | 11-26-24 | 24046.63 |
| 13646 * | 11-26-24 | 2106.15 |
| 13647 | 11-29-24 | 411.01 |
| 13648 | 11-21-24 | 120.00 |
| 13650 * | 11-15-24 | 5000.00 |
| 13651 | 11-19-24 | 85.95 |
| 13652 | 11-20-24 | 22.41 |
| 13653 | 11-20-24 | 512.96 |
| 13654 | 11-29-24 | 3549.35 |
| 13655 | 11-26-24 | 3000.00 |
| 13656 | 11-26-24 | 2254.93 |
| 13660 * | 11-18-24 | 1800.00 |
| 13662 * | 11-27-24 | 23000.00 |
| 13663 | 11-27-24 | 5225.00 |
| 13665 * | 11-25-24 | 420.00 |
| 13666 | 11-26-24 | 5662.00 |
| 13667 | 11-26-24 | 4000.00 |
| 13670 * | 11-27-24 | 2323.94 |
| 13673 * | 11-27-24 | 36500.00 |
| 13675 * | 11-29-24 | 3103.41 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 420.00 | 1080.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-01-2024 | 20000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-01-2024 | 45000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-01-2024 | 35000.00 |

RRSB FCCU Subpoena 029704

*- Continued -*

**FCCU First Community Credit Union**

**Account Number:** *****1711
**Statement End Date:** 11-30-24
**Page:** 5 of 5

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 11-04-2024 | 5.00 |
| 11-04-2024 | 34000.00 |
| 11-05-2024 | 32000.00 |
| 11-06-2024 | 50000.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 11-08-2024 | 49777.87 |
| 11-08-2024 | 4553.98 |
| 11-12-2024 | 1750.00 |
| 11-19-2024 | 5000.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 11-21-2024 | 22000.00 |
| 11-22-2024 | 4000.00 |
| 11-22-2024 | 1800.00 |
| 11-25-2024 | 250000.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 15 | 554886.85 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-01-2024 | -314.77 |
| 11-01-2024 | -2930.21 |
| 11-01-2024 | -2523.31 |
| 11-01-2024 | -157120.74 |
| 11-04-2024 | -74.45 |
| 11-04-2024 | -32700.00 |
| 11-05-2024 | -20.00 |
| 11-06-2024 | -900.00 |
| 11-06-2024 | -20.00 |
| 11-06-2024 | -300.00 |
| 11-07-2024 | -2000.00 |
| 11-08-2024 | -20.00 |
| 11-12-2024 | -1101.00 |
| 11-12-2024 | -1350.00 |
| 11-11-2024 | -2036.99 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-13-2024 | -156.59 |
| 11-15-2024 | -3911.38 |
| 11-15-2024 | -1253.65 |
| 11-15-2024 | -1910.16 |
| 11-18-2024 | -786.70 |
| 11-15-2024 | -30.00 |
| 11-19-2024 | -96.92 |
| 11-19-2024 | -30.00 |
| 11-18-2024 | -30.00 |
| 11-18-2024 | -30.00 |
| 11-20-2024 | -2794.39 |
| 11-20-2024 | -30.00 |
| 11-19-2024 | -30.00 |
| 11-21-2024 | -15005.00 |
| 11-20-2024 | -30.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-20-2024 | -30.00 |
| 11-20-2024 | -30.00 |
| 11-20-2024 | -30.00 |
| 11-22-2024 | -351.68 |
| 11-22-2024 | -213.07 |
| 11-22-2024 | -343.79 |
| 11-22-2024 | -2000.00 |
| 11-21-2024 | -30.00 |
| 11-22-2024 | -30.00 |
| 11-22-2024 | -30.00 |
| 11-22-2024 | -30.00 |
| 11-26-2024 | -671.09 |
| 11-26-2024 | -2000.00 |

| | | |
|---|---|---|
| **Total Fees** | 14 | -420.00 |
| **Total withdrawal and Other Debits** | 29 | -234905.89 |

**MEMBERSHIP SAVINGS    ACCT# 3    11-01-24 THRU 11-30-24    PREVIOUS BALANCE 5.00**

ENDING BALANCE    **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 25,711.47 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029705

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 12-31-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. FCCU has partnered with more than 60 local high schools and colleges, so you can cheer on your favorite team wherever you are! Stop by and see us or visit myFCCU.com to get your school card today!

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 25,711.47 | 13,601.16 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| **PRIME SHARES**   ACCT# **1** | **12-01-24** THRU **12-31-24** | PREVIOUS BALANCE **0.00** |
|---|---|---|

ENDING BALANCE                                                                                      0.00

| **SMALL BUSINESS CHECKING**   ACCT# **2** | **12-01-24** THRU **12-31-24** | PREVIOUS BALANCE **25,711.47** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -251.15 | 25460.32 |
| DEC 02 | TRANSFER 1  transfer per Jesse's request | 8617.50 | 34077.82 |
| DEC 02 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241129 | -2523.31 | 31554.51 |
| DEC 02 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241129 | -2930.21 | 28624.30 |
| DEC 02 | SHARE DRAFT 13645 TRACE#: 00100590 | -200.00 | 28424.30 |
| DEC 02 | SHARE DRAFT 13629 TRACE#: 00100850 | -360.00 | 28064.30 |
| DEC 03 | TRANSFER 1  per Jesse's request | 3886.99 | 31951.29 |
| DEC 03 | SHARE DRAFT 13621 TRACE#: 00114995 | -315.00 | 31636.29 |
| DEC 03 | SHARE DRAFT 13672 TRACE#: 00104295 | -400.00 | 31236.29 |
| DEC 03 | SHARE DRAFT 13507 TRACE#: 00104205 | -1895.00 | 29341.29 |
| DEC 03 | SHARE DRAFT 13502 TRACE#: 00100825 | -2000.00 | 27341.29 |
| DEC 04 | DEPOSIT | 47800.00 | 75141.29 |
| DEC 04 | SHARE DRAFT 13607 TRACE#: 00109290 | -300.00 | 74841.29 |
| DEC 04 | SHARE DRAFT 13624 TRACE#: 00105945 | -358.60 | 74482.69 |
| DEC 04 | SHARE DRAFT 13608 TRACE#: 00109295 | -375.00 | 74107.69 |
| DEC 04 | SHARE DRAFT 13620 TRACE#: 00108515 | -449.35 | 73658.34 |
| DEC 06 | EFT ACH Master  CAPITAL ONE MOBILE PMT241205 | -2000.00 | 71658.34 |
| DEC 06 | EFT DISCOVER  DISCOVER PHONE PAY 241205 | -1000.00 | 70658.34 |
| DEC 06 | SHARE DRAFT 13664 TRACE#: 00100630 | -27.91 | 70630.43 |
| DEC 06 | SHARE DRAFT 13720 TRACE#: 00104845 | -560.00 | 70070.43 |
| DEC 06 | SHARE DRAFT 13611 TRACE#: 00108080 | -1516.39 | 68554.04 |
| DEC 06 | SHARE DRAFT 13696 TRACE#: 00109315 | -2500.00 | 66054.04 |
| DEC 06 | SHARE DRAFT 13602 TRACE#: 00107715 | -3798.98 | 62255.06 |
| DEC 06 | SHARE DRAFT 13693 TRACE#: 00100640 | -10581.00 | 51674.06 |
| DEC 06 | SHARE DRAFT 13710 TRACE#: 00104615 | -12449.08 | 39224.98 |
| DEC 06 | DEPOSIT | 22860.59 | 62085.57 |

RRSB FCCU Subpoena 029716

*- Continued -*

**First Community Credit Union**

| | | |
|---|---|---|
| **Account Number:** | | *****1711 |
| **Statement End Date:** | | 12-31-24 |
| **Page:** | | 2 of 5 |

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|--------|---------|
| DEC 06 | SHARE DRAFT 13649 TRACE#: 00107955 | -120.00 | 61965.57 |
| DEC 06 | SHARE DRAFT 13618 TRACE#: 00107895 | -1516.39 | 60449.18 |
| DEC 06 | SHARE DRAFT 13726 TRACE#: 60100020 | -2355.05 | 58094.13 |
| DEC 06 | SHARE DRAFT 13619 TRACE#: 00107900 | -4501.23 | 53592.90 |
| DEC 06 | SHARE DRAFT 13616 TRACE#: 00107765 | -4536.04 | 49056.86 |
| DEC 06 | SHARE DRAFT 13527 TRACE#: 00110220 | -5587.64 | 43469.22 |
| DEC 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -55.26 | 43413.96 |
| DEC 09 | SHARE DRAFT 13661 TRACE#: 00107365 | -50.00 | 43363.96 |
| DEC 09 | SHARE DRAFT 13702 TRACE#: 00101415 | -2625.00 | 40738.96 |
| DEC 09 | SHARE DRAFT 13680 TRACE#: 00112910 | -3374.55 | 37364.41 |
| DEC 09 | SHARE DRAFT 13679 TRACE#: 00110795 | -12131.13 | 25233.28 |
| DEC 10 | SHARE DRAFT 13698 TRACE#: 00108450 | -118.00 | 25115.28 |
| DEC 10 | SHARE DRAFT 13683 TRACE#: 00117895 | -140.98 | 24974.30 |
| DEC 10 | SHARE DRAFT 13594 TRACE#: 00102830 | -1800.00 | 23174.30 |
| DEC 10 | SHARE DRAFT 13701 TRACE#: 00100525 | -4338.51 | 18835.79 |
| DEC 11 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241209 | -2036.99 | 16798.80 |
| DEC 11 | SHARE DRAFT 13711 TRACE#: 00107290 | -967.21 | 15831.59 |
| DEC 11 | SHARE DRAFT 13719 TRACE#: 00106720 | -1270.26 | 14561.33 |
| DEC 12 | EFT DISCOVER  DISCOVER PHONE PAY 241211 | -1000.00 | 13561.33 |
| DEC 12 | DEPOSIT | 19073.38 | 32634.71 |
| DEC 12 | WITHDRAWAL-CASH | -73.38 | 32561.33 |
| DEC 12 | SHARE DRAFT 13695 TRACE#: 00105260 | -850.00 | 31711.33 |
| DEC 13 | EFT ACH Master  PROG N WESTERN INS PREM 241212 | -156.59 | 31554.74 |
| DEC 13 | SHARE DRAFT 13686 TRACE#: 00106750 | -4108.25 | 27446.49 |
| DEC 16 | EFT ACH Master  TCCU TCCU ORIG DEC 15 | -1910.16 | 25536.33 |
| DEC 16 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241213 | -3911.38 | 21624.95 |
| DEC 16 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241213 | -1253.65 | 20371.30 |
| DEC 16 | SHARE DRAFT 13564 TRACE#: 00107285 | -3134.25 | 17237.05 |
| DEC 17 | EFT ACH Master  Grange Ins Assocdebitpmt 241216 | -557.00 | 16680.05 |
| DEC 17 | EFT ACH Master  LIBERTY MUTUAL 241216 | -859.50 | 15820.55 |
| DEC 17 | TRANSFER 2  TRANSFER PER JESSE VIA EMAIL | -300.00 | 15520.55 |
| DEC 17 | SHARE DRAFT 13706 TRACE#: 00200100 | -612.92 | 14907.63 |
| DEC 17 | SHARE DRAFT 13676 TRACE#: 00100440 | -1448.28 | 13459.35 |
| DEC 18 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -211.53 | 13247.82 |
| DEC 18 | DEPOSIT  MICHAEL ALBERG - RIVERWOOD BANK CASHIER'S CHK #504838 | 36000.00 | 49247.82 |
| DEC 18 | WITHDRAWAL-CASH | -4000.00 | 45247.82 |
| DEC 18 | SHARE DRAFT 13741 TRACE#: 00105465 | -460.00 | 44787.82 |
| DEC 18 | SHARE DRAFT 13718 TRACE#: 50500020 | -1000.00 | 43787.82 |
| DEC 18 | SHARE DRAFT 13744 TRACE#: 00112395 | -1267.95 | 42519.87 |
| DEC 18 | SHARE DRAFT 13744 TRACE#: 50500025 | -5662.00 | 36857.87 |
| DEC 19 | EFT DISCOVER  DISCOVER PHONE PAY 241218 | -1000.00 | 35857.87 |
| DEC 19 | SHARE DRAFT 13735 TRACE#: 00106300 | -375.00 | 35482.87 |
| DEC 19 | SHARE DRAFT 13732 TRACE#: 00111680 | -2106.15 | 33376.72 |
| DEC 20 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 122024 | -423.73 | 32952.99 |
| DEC 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 121924 | -2794.39 | 30158.60 |
| DEC 20 | DEPOSIT   Incoming Wire Transfer-362560364 | 208460.69 | 238619.29 |
| DEC 20 | WITHDRAWAL   Wire Transfer Fee-362560367 | -20.00 | 238599.29 |
| DEC 20 | SHARE DRAFT 13691 TRACE#: 81200225 | -893.22 | 237706.07 |
| DEC 20 | SHARE DRAFT 13505 TRACE#: 71500025 | -1898.93 | 235807.14 |
| DEC 20 | SHARE DRAFT 13685 TRACE#: 71500015 | -1898.93 | 233908.21 |
| DEC 20 | SHARE DRAFT 13657 TRACE#: 81200220 | -11208.96 | 222699.25 |
| DEC 20 | SHARE DRAFT 13724 TRACE#: 00104335 | -16792.95 | 205906.30 |
| DEC 23 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 122924 | -351.68 | 205554.62 |
| DEC 23 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 122924 | -213.05 | 205341.57 |
| DEC 23 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 122924 | -448.72 | 204892.85 |
| DEC 23 | SHARE DRAFT 13736 TRACE#: 00107210 | -468.24 | 204424.61 |
| DEC 23 | SHARE DRAFT 13723 TRACE#: 00105910 | -724.20 | 203700.41 |
| DEC 23 | SHARE DRAFT 13726 TRACE#: 00105730 | -965.43 | 202734.98 |
| DEC 23 | SHARE DRAFT 13722 TRACE#: 00102045 | -1000.00 | 201734.98 |
| DEC 23 | SHARE DRAFT 13687 TRACE#: 00106665 | -1306.14 | 200428.84 |

RRSB FCCU Subpoena 029717



**First Community**
Credit Union

**Account Number:** *****1711
**Statement End Date:** 12-31-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| DEC 23 | SHARE DRAFT 13688 TRACE#: 00106655 | -1817.15 | 198611.69 |
| DEC 23 | SHARE DRAFT 13678 TRACE#: 00109355 | -2000.00 | 196611.69 |
| DEC 23 | SHARE DRAFT 3738 TRACE#: 00100550 | -2254.93 | 194356.76 |
| DEC 23 | SHARE DRAFT 13715 TRACE#: 00109605 | -3418.26 | 190938.50 |
| DEC 23 | SHARE DRAFT 13689 TRACE#: 00106660 | -3798.96 | 187139.54 |
| DEC 23 | SHARE DRAFT 13677 TRACE#: 00109350 | -7500.00 | 179639.54 |
| DEC 23 | SHARE DRAFT 13674 TRACE#: 00100560 | -15000.00 | 164639.54 |
| DEC 23 | SHARE DRAFT 13729 TRACE#: 00109610 | -18938.36 | 145701.18 |
| DEC 23 | SHARE DRAFT 3730 TRACE#: 00100555 | -21860.59 | 123840.59 |
| DEC 24 | EFT ACH Master  PROG PREFERRED INS PREM 241223 | -671.09 | 123169.50 |
| DEC 24 | EFT DISCOVER  DISCOVER PHONE PAY 241223 | -1000.00 | 122169.50 |
| DEC 24 | SHARE DRAFT 13728 TRACE#: 00113120 | -25.00 | 122144.50 |
| DEC 24 | SHARE DRAFT 13739 TRACE#: 00112630 | -85.95 | 122058.55 |
| DEC 24 | SHARE DRAFT 13727 TRACE#: 00113415 | -496.42 | 121562.13 |
| DEC 24 | SHARE DRAFT 13747 TRACE#: 00117035 | -500.00 | 121062.13 |
| DEC 24 | SHARE DRAFT 13721 TRACE#: 00110710 | -799.45 | 120262.68 |
| DEC 24 | SHARE DRAFT 13714 TRACE#: 00112590 | -1000.00 | 119262.68 |
| DEC 24 | SHARE DRAFT 13707 TRACE#: 00112720 | -1516.39 | 117746.29 |
| DEC 24 | SHARE DRAFT 13745 TRACE#: 00106810 | -1600.00 | 116146.29 |
| DEC 24 | SHARE DRAFT 13700 TRACE#: 00100230 | -1800.00 | 114346.29 |
| DEC 24 | SHARE DRAFT 13704 TRACE#: 00110565 | -1812.10 | 112534.19 |
| DEC 24 | SHARE DRAFT 13709 TRACE#: 00118095 | -1843.61 | 110690.58 |
| DEC 24 | SHARE DRAFT 13742 TRACE#: 00100220 | -2323.94 | 108366.64 |
| DEC 24 | SHARE DRAFT 13694 TRACE#: 00105540 | -3000.00 | 105366.64 |
| DEC 24 | SHARE DRAFT 13746 TRACE#: 00122325 | -3200.00 | 102166.64 |
| DEC 24 | SHARE DRAFT 13582 TRACE#: 00100235 | -4000.00 | 98166.64 |
| DEC 24 | SHARE DRAFT 13597 TRACE#: 00100240 | -4000.00 | 94166.64 |
| DEC 24 | SHARE DRAFT 13548 TRACE#: 00105490 | -4367.53 | 89799.11 |
| DEC 24 | SHARE DRAFT 13708 TRACE#: 00112715 | -4501.23 | 85297.88 |
| DEC 24 | SHARE DRAFT 13734 TRACE#: 00113290 | -6000.00 | 79297.88 |
| DEC 24 | SHARE DRAFT 13725 TRACE#: 00105300 | -11375.75 | 67922.13 |
| DEC 24 | SHARE DRAFT 13740 TRACE#: 00100225 | -18000.00 | 49922.13 |
| DEC 26 | SHARE DRAFT 13671 TRACE#: 00100360 | -6434.62 | 43487.51 |
| DEC 27 | SHARE DRAFT 13705 TRACE#: 00111855 | -181.00 | 43306.51 |
| DEC 27 | SHARE DRAFT 13731 TRACE#: 00114755 | -190.42 | 43116.09 |
| DEC 27 | SHARE DRAFT 13566 TRACE#: 00117325 | -1000.00 | 42116.09 |
| DEC 27 | SHARE DRAFT 13697 TRACE#: 00115230 | -1516.30 | 40599.79 |
| DEC 27 | SHARE DRAFT 13717 TRACE#: 00101970 | -2200.00 | 38399.79 |
| DEC 27 | SHARE DRAFT 13584 TRACE#: 00100045 | -14189.00 | 24210.79 |
| DEC 30 | SHARE DRAFT 13716 TRACE#: 00108065 | -8.39 | 24202.40 |
| DEC 31 | SHARE DRAFT 13712 TRACE#: 00109535 | -251.52 | 23950.88 |
| DEC 31 | SHARE DRAFT 13743 TRACE#: 00106005 | -500.00 | 23450.88 |
| DEC 31 | SHARE DRAFT 13681 TRACE#: 00103345 | -1800.00 | 21650.88 |
| DEC 31 | SHARE DRAFT 13699 TRACE#: 00116630 | -8049.72 | 13601.16 |
| ENDING BALANCE | | | **13,601.16** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 3730 | 12-23-24 | 21860.59 |
| 3738 * | 12-23-24 | 2254.93 |
| 13502 * | 12-03-24 | 2000.00 |
| 13505 * | 12-20-24 | 1898.93 |
| 13507 * | 12-03-24 | 1895.00 |
| 13527 * | 12-06-24 | 5587.64 |
| 13548 * | 12-24-24 | 4367.53 |
| 13564 * | 12-16-24 | 3134.25 |
| 13566 * | 12-27-24 | 1000.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 13582 * | 12-24-24 | 4000.00 |
| 13584 * | 12-27-24 | 14189.00 |
| 13594 * | 12-10-24 | 1800.00 |
| 13597 * | 12-24-24 | 4000.00 |
| 13602 * | 12-05-24 | 3798.98 |
| 13607 * | 12-04-24 | 300.00 |
| 13608 | 12-04-24 | 375.00 |
| 13611 * | 12-05-24 | 1516.39 |
| 13616 * | 12-06-24 | 4536.04 |

RRSB FCCU Subpoena 029718

*- Continued -*

First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 12-31-24
**Page:** 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13618 * | 12-06-24 | 1516.39 |
| 13619 | 12-06-24 | 4501.23 |
| 13620 | 12-04-24 | 449.35 |
| 13621 | 12-03-24 | 315.00 |
| 13624 * | 12-04-24 | 358.60 |
| 13629 * | 12-02-24 | 360.00 |
| 13645 * | 12-02-24 | 200.00 |
| 13649 * | 12-06-24 | 120.00 |
| 13657 * | 12-20-24 | 11208.96 |
| 13661 * | 12-09-24 | 50.00 |
| 13664 * | 12-05-24 | 27.91 |
| 13671 * | 12-26-24 | 6434.62 |
| 13672 | 12-03-24 | 400.00 |
| 13674 * | 12-23-24 | 15000.00 |
| 13676 * | 12-17-24 | 1448.28 |
| 13677 | 12-23-24 | 7500.00 |
| 13678 | 12-23-24 | 2000.00 |
| 13679 | 12-09-24 | 12131.13 |
| 13680 | 12-09-24 | 3374.55 |
| 13681 | 12-31-24 | 1800.00 |
| 13683 * | 12-10-24 | 140.98 |
| 13685 * | 12-20-24 | 1898.93 |
| 13686 | 12-13-24 | 4108.25 |
| 13687 | 12-23-24 | 1306.14 |
| 13688 | 12-23-24 | 1817.15 |
| 13689 | 12-23-24 | 3798.96 |
| 13691 * | 12-20-24 | 893.22 |
| 13693 * | 12-05-24 | 10581.00 |
| 13694 | 12-24-24 | 3000.00 |
| 13695 | 12-12-24 | 850.00 |
| 13696 | 12-05-24 | 2500.00 |
| 13697 | 12-27-24 | 1516.30 |
| 13698 | 12-10-24 | 118.00 |
| 13699 | 12-31-24 | 8049.72 |
| 13700 | 12-24-24 | 1800.00 |
| 13701 | 12-10-24 | 4338.51 |
| 13702 | 12-09-24 | 2625.00 |
| 13704 * | 12-24-24 | 1812.10 |
| 13705 | 12-27-24 | 181.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13706 | 12-17-24 | 612.92 |
| 13707 | 12-24-24 | 1516.39 |
| 13708 | 12-24-24 | 4501.23 |
| 13709 | 12-24-24 | 1843.61 |
| 13710 | 12-05-24 | 12449.08 |
| 13711 | 12-11-24 | 967.21 |
| 13712 | 12-31-24 | 251.52 |
| 13714 * | 12-24-24 | 1000.00 |
| 13715 | 12-23-24 | 3418.26 |
| 13716 | 12-30-24 | 8.39 |
| 13717 | 12-27-24 | 2200.00 |
| 13718 | 12-18-24 | 1000.00 |
| 13719 | 12-11-24 | 1270.26 |
| 13720 | 12-05-24 | 560.00 |
| 13721 | 12-24-24 | 799.45 |
| 13722 | 12-23-24 | 1000.00 |
| 13723 | 12-23-24 | 724.20 |
| 13724 | 12-20-24 | 16792.95 |
| 13725 | 12-24-24 | 11375.75 |
| 13726 | 12-06-24 | 2355.05 |
| 13726 | 12-23-24 | 965.43 |
| 13727 | 12-24-24 | 496.42 |
| 13728 | 12-24-24 | 25.00 |
| 13729 | 12-23-24 | 18938.36 |
| 13731 * | 12-27-24 | 190.42 |
| 13732 | 12-19-24 | 2106.15 |
| 13734 * | 12-24-24 | 6000.00 |
| 13735 | 12-19-24 | 375.00 |
| 13736 | 12-23-24 | 468.24 |
| 13739 * | 12-24-24 | 85.95 |
| 13740 | 12-24-24 | 18000.00 |
| 13741 | 12-18-24 | 460.00 |
| 13742 | 12-24-24 | 2323.94 |
| 13743 | 12-31-24 | 500.00 |
| 13744 | 12-18-24 | 1267.95 |
| 13744 | 12-18-24 | 5662.00 |
| 13745 | 12-24-24 | 1600.00 |
| 13746 | 12-24-24 | 3200.00 |
| 13747 | 12-24-24 | 500.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 1080.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

RRSB FCCU Subpoena 029719

- Continued -

FCCU First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 12-31-24
**Page:** 5 of 5

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 12-02-2024 | 8617.50 |
| 12-03-2024 | 3886.99 |
| 12-04-2024 | 47800.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 12-06-2024 | 22860.59 |
| 12-12-2024 | 19073.38 |
| 12-18-2024 | 36000.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 12-20-2024 | 208460.69 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 7 | 346699.15 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-02-2024 | -251.15 |
| 12-01-2024 | -2523.31 |
| 12-01-2024 | -2930.21 |
| 12-05-2024 | -2000.00 |
| 12-06-2024 | -1000.00 |
| 12-09-2024 | -55.26 |
| 12-11-2024 | -2036.99 |
| 12-12-2024 | -1000.00 |
| 12-12-2024 | -73.38 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-13-2024 | -156.59 |
| 12-15-2024 | -1910.16 |
| 12-15-2024 | -3911.38 |
| 12-15-2024 | -1253.65 |
| 12-17-2024 | -557.00 |
| 12-17-2024 | -859.50 |
| 12-17-2024 | -300.00 |
| 12-18-2024 | -211.53 |
| 12-18-2024 | -4000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-19-2024 | -1000.00 |
| 12-20-2024 | -423.73 |
| 12-20-2024 | -2794.39 |
| 12-20-2024 | -20.00 |
| 12-23-2024 | -351.68 |
| 12-23-2024 | -213.05 |
| 12-23-2024 | -448.72 |
| 12-24-2024 | -671.09 |
| 12-24-2024 | -1000.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 27 | -31952.77 |

**MEMBERSHIP SAVINGS**  ACCT# **3**     **12-01-24** THRU **12-31-24**              PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                      **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 13,601.16 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

**FCCU FIRST COMMUNITY Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 01-31-25 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of this limited time special! Rates as low as 4.99% APR on Auto & Rec loans. Learn more at myfccu.com/loanspecial *Loans Subject to Credit Approval.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 13,601.16 | 51,087.45 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES** ACCT# **1** | **01-01-25** THRU **01-31-25** | | PREVIOUS BALANCE **0.00** |
| ENDING BALANCE | | | **0.00** |

| | | | |
|---|---|---|---|
| **SMALL BUSINESS CHECKING** ACCT# **2** | **01-01-25** THRU **01-31-25** | | PREVIOUS BALANCE **13,601.16** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 02 | TRANSFER 1  per Phone request with Jesse | 3886.99 | 17488.15 |
| JAN 02 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241231 | -2523.31 | 14964.84 |
| JAN 02 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER241231 | -2930.21 | 12034.63 |
| JAN 02 | SHARE DRAFT 13675 TRACE#: 00102205 | -567.00 | 11467.63 |
| JAN 02 | SHARE DRAFT 13703 TRACE#: 00107715 | -1012.50 | 10455.13 |
| JAN 02 | SHARE DRAFT 13587 TRACE#: 00102215 | -2443.39 | 8011.74 |
| JAN 02 | SHARE DRAFT 13329 TRACE#: 00102210 | -0.00 | 8011.74 |
| JAN 03 | DEPOSIT | 13000.00 | 21011.74 |
| JAN 03 | SHARE DRAFT 13737 TRACE#: 00100925 | -878.63 | 20133.11 |
| JAN 03 | SHARE DRAFT 13329 TRACE#: 00102210 | -10365.89 | 9767.22 |
| JAN 04 | DEPOSIT | 79.82 | 9847.04 |
| JAN 04 | WITHDRAWAL-CASH | -79.82 | 9767.22 |
| JAN 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -266.27 | 9500.95 |
| JAN 06 | DEPOSIT | 2000.00 | 11500.95 |
| JAN 07 | DEPOSIT | 8860.59 | 20361.54 |
| JAN 08 | EFT DISCOVER  DISCOVER PHONE PAY 250107 | -1000.00 | 19361.54 |
| JAN 08 | SHARE DRAFT 1090 TRACE#: 00100115 | -287.00 | 19074.54 |
| JAN 08 | SHARE DRAFT 13771 TRACE#: 00111425 | -2500.00 | 16574.54 |
| JAN 08 | SHARE DRAFT 13789 TRACE#: 00111775 | -12143.76 | 4430.78 |
| JAN 10 | DEPOSIT | 11690.52 | 16121.30 |
| JAN 10 | SHARE DRAFT 13807 TRACE#: 00105375 | -560.00 | 15561.30 |
| JAN 13 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS250110 | -1113.00 | 14448.30 |
| JAN 13 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250110 | -2036.99 | 12411.31 |
| JAN 13 | SHARE DRAFT 13753 TRACE#: 00110535 | -3374.55 | 9036.76 |
| JAN 13 | SHARE DRAFT 13783 TRACE#: 00106090 | -0.00 | 9036.76 |
| JAN 14 | EFT ACH Master  PROG N WESTERN INS PREM 250113 | -156.59 | 8880.17 |

RRSB FCCU Subpoena 029549

*- Continued -*

**First Community Credit Union**

**Account Number:** *****1711
**Statement End Date:** 01-31-25
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 14 | TRANSFER 2   per phone request w/ Jesse | 2000.00 | 10880.17 |
| JAN 14 | SHARE DRAFT 13783 TRACE#: 00106090 | -9769.89 | 1110.28 |
| JAN 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250113 | -3911.38 | -2801.10 |
| JAN 15 | EFT ACH Master  TCCU TCCU ORIG JAN 15 | -1910.16 | -4711.26 |
| JAN 15 | OVERDRAFT FEES | -30.00 | -4741.26 |
| JAN 15 | OVERDRAFT FEES | -30.00 | -4771.26 |
| JAN 15 | DEPOSIT | 772.50 | -3998.76 |
| JAN 16 | EFT ACH Master  PROG PREFERRED INS PREM 250115 | 21.67 | -3977.09 |
| JAN 16 | EFT ACH Master  LIBERTY MUTUAL 250115 | -811.10 | -4788.19 |
| JAN 16 | OVERDRAFT FEES | -30.00 | -4818.19 |
| JAN 16 | DEPOSIT | 2900.00 | -1918.19 |
| JAN 17 | TRANSFER 2   TRANSFER TO CRAIG DEVELOPMENT PER JESSE VIA EMAIL | 29980.00 | 28061.81 |
| JAN 21 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 012125 | -423.66 | 27638.15 |
| JAN 21 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 011725 | -2794.39 | 24843.76 |
| JAN 21 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -211.53 | 24632.23 |
| JAN 21 | SHARE DRAFT 13794 TRACE#: 00104790 | -965.43 | 23666.80 |
| JAN 21 | SHARE DRAFT 13813 TRACE#: 00103480 | -1000.00 | 22666.80 |
| JAN 21 | SHARE DRAFT 13760 TRACE#: 00105860 | -4108.25 | 18558.55 |
| JAN 21 | SHARE DRAFT 1366 TRACE#: 00103475 | -10581.00 | 7977.55 |
| JAN 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 012725 | -293.40 | 7684.15 |
| JAN 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 012725 | -203.30 | 7480.85 |
| JAN 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 012725 | -448.72 | 7032.13 |
| JAN 22 | EFT ACH Master  John Paul II SchFACTS | -130.00 | 6902.13 |
| JAN 22 | SHARE DRAFT 13756 TRACE#: 00119000 | -22.00 | 6880.13 |
| JAN 22 | SHARE DRAFT 13795 TRACE#: 00111325 | -567.76 | 6312.37 |
| JAN 22 | SHARE DRAFT 13816 TRACE#: 00108995 | -906.00 | 5406.37 |
| JAN 22 | SHARE DRAFT 13786 TRACE#: 00111320 | -2510.24 | 2896.13 |
| JAN 23 | SHARE DRAFT 13762 TRACE#: 00106920 | -1316.14 | 1579.99 |
| JAN 23 | SHARE DRAFT 13763 TRACE#: 00106925 |  | 1579.99 |
| JAN 24 | EFT ACH Master  PROG PREFERRED INS PREM 250123 | -644.46 | 935.53 |
| JAN 24 | TRANSFER 2   TRANSFER PER JESSE | 5000.00 | 5935.53 |
| JAN 24 | SHARE DRAFT 13763 TRACE#: 00106925 | -1817.15 | 4118.38 |
| JAN 24 | DEPOSIT   Incoming Wire Transfer-364578687 | 249375.00 | 253493.38 |
| JAN 24 | WITHDRAWAL   Wire Transfer Fee-364578689 | -20.00 | 253473.38 |
| JAN 24 | WITHDRAWAL-CASH | -61700.00 | 191773.38 |
| JAN 24 | TRANSFER 2   TRANSFER TO JORDAN HORNER VIA EMAIL | -4262.00 | 187511.38 |
| JAN 24 | SHARE DRAFT 13805 TRACE#: 00110950 | -500.00 | 187011.38 |
| JAN 24 | SHARE DRAFT 13792 TRACE#: 00105595 | -724.20 | 186287.18 |
| JAN 24 | SHARE DRAFT 13784 TRACE#: 00106485 | -967.21 | 185319.97 |
| JAN 24 | SHARE DRAFT 13812 TRACE#: 00105605 | -11690.52 | 173629.45 |
| JAN 24 | SHARE DRAFT 13793 TRACE#: 00105600 | -16792.95 | 156836.50 |
| JAN 27 | EFT DISCOVER  DISCOVER PHONE PAY 250125 | -1000.00 | 155836.50 |
| JAN 27 | SHARE DRAFT 13764 TRACE#: 50800015 | -893.22 | 154943.28 |
| JAN 27 | SHARE DRAFT 13750 TRACE#: 00106895 | -1448.28 | 153495.00 |
| JAN 27 | SHARE DRAFT 13772 TRACE#: 00106575 | -1516.30 | 151978.70 |
| JAN 27 | SHARE DRAFT 13767 TRACE#: 00112190 | -1691.19 | 150287.51 |
| JAN 27 | SHARE DRAFT 13752 TRACE#: 00111415 | -2000.00 | 148287.51 |
| JAN 27 | SHARE DRAFT 13810 TRACE#: 00110605 | -2106.15 | 146181.36 |
| JAN 27 | SHARE DRAFT 13787 TRACE#: 00110600 | -3411.35 | 142770.01 |
| JAN 27 | SHARE DRAFT 13780 TRACE#: 00106605 | -4501.23 | 138268.78 |
| JAN 28 | SHARE DRAFT 13773 TRACE#: 00107065 | -118.00 | 138150.78 |
| JAN 28 | SHARE DRAFT 13817 TRACE#: 00112710 | -241.56 | 137909.22 |
| JAN 28 | SHARE DRAFT 13781 TRACE#: 00113320 | -420.00 | 137489.22 |
| JAN 28 | SHARE DRAFT 13827 TRACE#: 00108325 | -492.37 | 136996.85 |
| JAN 28 | SHARE DRAFT 804 TRACE#: 00107245 | -584.00 | 136412.85 |
| JAN 28 | SHARE DRAFT 13809 TRACE#: 00115525 | -2000.00 | 134412.85 |
| JAN 28 | SHARE DRAFT 13782 TRACE#: 00113325 | -2562.83 | 131850.02 |
| JAN 28 | SHARE DRAFT 13808 TRACE#: 00109340 | -5766.15 | 126083.87 |
| JAN 28 | SHARE DRAFT 13659 TRACE#: 00115530 | -40000.00 | 86083.87 |
| JAN 29 | TRANSFER 2   TRANSFER TO INTUITION PER JESSE VIA EMAIL | -55000.00 | 31083.87 |

*- Continued -*

RRSB FCCU Subpoena 029550



**First Community**
Credit Union

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 01-31-25 |
| **Page:** | 3 of 4 |

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 29 | SHARE DRAFT 13798 TRACE#: 00104265 | -400.00 | 30683.87 |
| JAN 29 | SHARE DRAFT 13821 TRACE#: 00104275 | -603.01 | 30080.86 |
| JAN 29 | SHARE DRAFT 13790 TRACE#: 00103820 | -899.45 | 29181.41 |
| JAN 29 | SHARE DRAFT 13785 TRACE#: 00103800 | -2397.42 | 26783.99 |
| JAN 30 | DEPOSIT | 43000.00 | 69783.99 |
| JAN 30 | SHARE DRAFT 13815 TRACE#: 00106305 | -85.00 | 69698.99 |
| JAN 30 | SHARE DRAFT 13829 TRACE#: 00100555 | -300.00 | 69398.99 |
| JAN 30 | SHARE DRAFT 13769 TRACE#: 00103865 | -360.00 | 69038.99 |
| JAN 30 | SHARE DRAFT 13759 TRACE#: 81200005 | -2256.62 | 66782.37 |
| JAN 31 | EFT ACH Master  CAPITAL ONE MOBILE PMT250130 | -3000.00 | 63782.37 |
| JAN 31 | SHARE DRAFT 67 TRACE#: 00101745 | -17.98 | 63764.39 |
| JAN 31 | SHARE DRAFT 13788 TRACE#: 00104790 | -74.40 | 63689.99 |
| JAN 31 | SHARE DRAFT 13768 TRACE#: 00103940 | -850.00 | 62839.99 |
| JAN 31 | SHARE DRAFT 13801 TRACE#: 00108585 | -11752.54 | 51087.45 |
| ENDING BALANCE | | | **51,087.45** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 67 | 01-31-25 | 17.98 |
| 804 * | 01-28-25 | 584.00 |
| 1090 * | 01-08-25 | 287.00 |
| 1366 * | 01-21-25 | 10581.00 |
| 13329 * | 01-02-25 | 10365.89 |
| 13587 * | 01-02-25 | 2443.39 |
| 13659 * | 01-28-25 | 40000.00 |
| 13675 * | 01-02-25 | 567.00 |
| 13703 * | 01-02-25 | 1012.50 |
| 13737 * | 01-02-25 | 878.63 |
| 13750 * | 01-27-25 | 1448.28 |
| 13752 * | 01-27-25 | 2000.00 |
| 13753 | 01-13-25 | 3374.55 |
| 13756 * | 01-22-25 | 22.00 |
| 13759 * | 01-30-25 | 2256.62 |
| 13760 | 01-21-25 | 4108.25 |
| 13762 * | 01-23-25 | 1316.14 |
| 13763 | 01-23-25 | 1817.15 |
| 13764 | 01-27-25 | 893.22 |
| 13767 * | 01-27-25 | 1691.19 |
| 13768 | 01-31-25 | 850.00 |
| 13769 | 01-30-25 | 360.00 |
| 13771 * | 01-08-25 | 2500.00 |
| 13772 | 01-27-25 | 1516.30 |
| 13773 | 01-28-25 | 118.00 |
| 13780 * | 01-27-25 | 4501.23 |
| 13781 | 01-28-25 | 420.00 |
| 13782 | 01-28-25 | 2562.83 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 13783 | 01-13-25 | 9769.89 |
| 13784 | 01-24-25 | 967.21 |
| 13785 | 01-29-25 | 2397.42 |
| 13786 | 01-22-25 | 2510.24 |
| 13787 | 01-27-25 | 3411.35 |
| 13788 | 01-31-25 | 74.40 |
| 13789 | 01-08-25 | 12143.76 |
| 13790 | 01-29-25 | 899.45 |
| 13792 * | 01-24-25 | 724.20 |
| 13793 | 01-24-25 | 16792.95 |
| 13794 | 01-21-25 | 965.43 |
| 13795 | 01-22-25 | 567.76 |
| 13798 * | 01-29-25 | 400.00 |
| 13801 * | 01-31-25 | 11752.54 |
| 13805 * | 01-24-25 | 500.00 |
| 13807 * | 01-10-25 | 560.00 |
| 13808 | 01-28-25 | 5766.15 |
| 13809 | 01-28-25 | 2000.00 |
| 13810 | 01-27-25 | 2106.15 |
| 13812 * | 01-24-25 | 11690.52 |
| 13813 | 01-21-25 | 1000.00 |
| 13815 * | 01-30-25 | 85.00 |
| 13816 | 01-22-25 | 906.00 |
| 13817 | 01-28-25 | 241.56 |
| 13821 * | 01-29-25 | 603.01 |
| 13827 * | 01-28-25 | 492.37 |
| 13829 * | 01-30-25 | 300.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 90.00 | 90.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |

RRSB FCCU Subpoena 029551

**FCCU** First **Community**
Credit Union

**Account Number:** *****1711
**Statement End Date:** 01-31-25
**Page:** 4 of 4

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 01-02-2025 | 3886.99 |
| 01-03-2025 | 13000.00 |
| 01-04-2025 | 79.82 |
| 01-06-2025 | 2000.00 |
| 01-07-2025 | 8860.59 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 01-10-2025 | 11690.52 |
| 01-14-2025 | 2000.00 |
| 01-15-2025 | 772.50 |
| 01-16-2025 | 21.67 |
| 01-16-2025 | 2900.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 01-17-2025 | 29980.00 |
| 01-24-2025 | 5000.00 |
| 01-24-2025 | 249375.00 |
| 01-30-2025 | 43000.00 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 14 | 372567.09 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-01-2025 | -2523.31 |
| 01-01-2025 | -2930.21 |
| 01-04-2025 | -79.82 |
| 01-06-2025 | -266.27 |
| 01-08-2025 | -1000.00 |
| 01-13-2025 | -1113.00 |
| 01-11-2025 | -2036.99 |
| 01-14-2025 | -156.59 |
| 01-15-2025 | -3911.38 |
| 01-15-2025 | -1910.16 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-15-2025 | -30.00 |
| 01-15-2025 | -30.00 |
| 01-16-2025 | -811.10 |
| 01-16-2025 | -30.00 |
| 01-21-2025 | -423.66 |
| 01-21-2025 | -2794.39 |
| 01-21-2025 | -211.53 |
| 01-22-2025 | -293.40 |
| 01-22-2025 | -203.30 |
| 01-22-2025 | -448.72 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-22-2025 | -130.00 |
| 01-24-2025 | -644.46 |
| 01-24-2025 | -20.00 |
| 01-24-2025 | -61700.00 |
| 01-24-2025 | -4262.00 |
| 01-27-2025 | -1000.00 |
| 01-29-2025 | -55000.00 |
| 01-30-2025 | -3000.00 |

| **Total Fees** | 3 | -90.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 25 | -146870.29 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **01-01-25** THRU **01-31-25**                    PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                                      **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 51,087.45 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029552

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 02-28-25 |
| **Page:** | 1 of 4 |
| **MC:** | E |

ADDRESS SERVICE REQUESTED

Low rates for big adventures. Enjoy rates as low as 4.99% APR on Auto & Rec Loans. Plus no payment for 90 days. Learn more at myfccu.com/loanspecial. *Loans Subject to Credit Approval. Other terms and conditions may apply.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 51,087.45 | 5,268.89 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**   **02-01-25** THRU **02-28-25**                     PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                    **0.00**

**SMALL BUSINESS CHECKING**   ACCT# **2**   **02-01-25** THRU **02-28-25**         PREVIOUS BALANCE **51,087.45**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 03 | EFT DISCOVER  DISCOVER PHONE PAY 250131 | -1000.00 | 50087.45 |
| FEB 03 | DEPOSIT | 10000.00 | 60087.45 |
| FEB 03 | TRANSFER 1  TRANSFER TO CRAIG DEVELOPMENT | 3887.03 | 63974.48 |
| FEB 03 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250131 | -2523.31 | 61451.17 |
| FEB 03 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250131 | -2930.21 | 58520.96 |
| FEB 03 | SHARE DRAFT 13799 TRACE#: 00112670 | -260.82 | 58260.14 |
| FEB 03 | SHARE DRAFT 13777 TRACE#: 00106320 | -2995.00 | 55265.14 |
| FEB 03 | SHARE DRAFT 13776 TRACE#: 00106890 | -4338.51 | 50926.63 |
| FEB 04 | SHARE DRAFT 13831 TRACE#: 00113380 | -85.95 | 50840.68 |
| FEB 04 | SHARE DRAFT 13774 TRACE#: 00111640 | -170.87 | 50669.81 |
| FEB 04 | SHARE DRAFT 13806 TRACE#: 00104980 | -673.40 | 49996.41 |
| FEB 04 | SHARE DRAFT 13754 TRACE#: 00104795 | -1800.00 | 48196.41 |
| FEB 04 | SHARE DRAFT 13832 TRACE#: 00103215 | -2000.00 | 46196.41 |
| FEB 04 | SHARE DRAFT 13761 TRACE#: 00112200 | -3798.96 | 42397.45 |
| FEB 04 | SHARE DRAFT 13684 TRACE#: 00103220 | -4000.00 | 38397.45 |
| FEB 04 | SHARE DRAFT 13823 TRACE#: 00103225 | -5400.00 | 32997.45 |
| FEB 04 | SHARE DRAFT 1811 TRACE#: 00102070 | -21860.59 | 11136.86 |
| FEB 05 | SHARE DRAFT 13874 TRACE#: 00107615 | -620.00 | 10516.86 |
| FEB 05 | SHARE DRAFT 13872 TRACE#: 00104720 | -1600.00 | 8916.86 |
| FEB 06 | EFT DISCOVER  DISCOVER PHONE PAY 250205 | -1000.00 | 7916.86 |
| FEB 06 | DEPOSIT | 21098.92 | 29015.78 |
| FEB 07 | DEPOSIT | 2825.94 | 31841.72 |
| FEB 07 | DEPOSIT | 6404.17 | 38245.89 |
| FEB 07 | DEPOSIT | 4707.90 | 42953.79 |
| FEB 07 | SHARE DRAFT 13850 TRACE#: 75300045 | -1400.00 | 41553.79 |
| FEB 07 | SHARE DRAFT 13803 TRACE#: 00110260 | -2199.87 | 39353.92 |

RRSB FCCU Subpoena 029557

*- Continued -*



**Account Number:** *****1711
**Statement End Date:** 02-28-25
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 07 | SHARE DRAFT 828 TRACE#: 00100545 | -2254.93 | 37098.99 |
| FEB 07 | SHARE DRAFT 13852 TRACE#: 00108770 | -2500.00 | 34598.99 |
| FEB 07 | SHARE DRAFT 13838 TRACE#: 00109485 | -3374.55 | 31224.44 |
| FEB 10 | SHARE DRAFT 13841 TRACE#: 00109765 | -35.54 | 31188.90 |
| FEB 10 | SHARE DRAFT 13891 TRACE#: 00100170 | -2316.51 | 28872.39 |
| FEB 10 | SHARE DRAFT 13890 TRACE#: 00100165 | -2391.39 | 26481.00 |
| FEB 10 | SHARE DRAFT 13870 TRACE#: 00106480 | -2936.71 | 23544.29 |
| FEB 11 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250207 | -2036.99 | 21507.30 |
| FEB 11 | SHARE DRAFT 13791 TRACE#: 00109755 | -508.30 | 20999.00 |
| FEB 11 | SHARE DRAFT 1893 TRACE#: 00102075 | -1000.00 | 19999.00 |
| FEB 11 | SHARE DRAFT 1848 TRACE#: 00102070 | -10581.00 | 9418.00 |
| FEB 12 | DEPOSIT | 2750.00 | 12168.00 |
| FEB 12 | DEPOSIT   Incoming Wire Transfer-365645157 | 20000.00 | 32168.00 |
| FEB 12 | WITHDRAWAL   Wire Transfer Fee-365645159 | -20.00 | 32148.00 |
| FEB 12 | SHARE DRAFT 13855 TRACE#: 00108685 | -350.71 | 31797.29 |
| FEB 12 | SHARE DRAFT 13871 TRACE#: 00109090 | -1066.66 | 30730.63 |
| FEB 13 | EFT ACH Master  PROG N WESTERN INS PREM 250212 | -156.59 | 30574.04 |
| FEB 13 | SHARE DRAFT 1380 TRACE#: 00105185 | -160.00 | 30414.04 |
| FEB 13 | SHARE DRAFT 13843 TRACE#: 00107910 | -4108.25 | 26305.79 |
| FEB 13 | SHARE DRAFT 13895 TRACE#: 00101525 | -15000.00 | 11305.79 |
| FEB 14 | SHARE DRAFT 13902 TRACE#: 00111240 | -65.00 | 11240.79 |
| FEB 14 | SHARE DRAFT 13897 TRACE#: 00108110 | -976.28 | 10264.51 |
| FEB 18 | EFT ACH Master  TCCU TCCU ORIG FEB 15 | -1910.16 | 8354.35 |
| FEB 18 | DEPOSIT | 3210.74 | 11565.09 |
| FEB 18 | WITHDRAWAL-CASH | -2225.00 | 9340.09 |
| FEB 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -217.92 | 9122.17 |
| FEB 19 | EFT ACH Master  LIBERTY MUTUAL 250218 | -811.10 | 8311.07 |
| FEB 19 | SHARE DRAFT 13906 TRACE#: 00300580 | -800.00 | 7511.07 |
| FEB 20 | EFT LINCOLN NATIONAL  TERML REG LNL WEB PYMNT | -544.96 | 6966.11 |
| FEB 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 021925 | -2794.39 | 4171.72 |
| FEB 20 | WITHDRAWAL-CASH | -1000.00 | 3171.72 |
| FEB 21 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 022125 | -423.66 | 2748.06 |
| FEB 24 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 022725 | -293.40 | 2454.66 |
| FEB 24 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 022725 | -411.13 | 2043.53 |
| FEB 24 | DEPOSIT  Incoming Wire Transfer-366279802 | 20000.00 | 22043.53 |
| FEB 24 | WITHDRAWAL  Wire Transfer Fee-366279804 | -20.00 | 22023.53 |
| FEB 25 | EFT ACH Master  PROG PREFERRED INS PREM 250224 | -644.81 | 21378.72 |
| FEB 25 | SHARE DRAFT 13877 TRACE#: 00108455 | -724.20 | 20654.52 |
| FEB 25 | SHARE DRAFT 13878 TRACE#: 00108450 | -16792.95 | 3861.57 |
| FEB 26 | DEPOSIT | 15891.39 | 19752.96 |
| FEB 26 | TRANSFER 1 | 3886.99 | 23639.95 |
| FEB 27 | SHARE DRAFT 13882 TRACE#: 00109450 | -13647.52 | 9992.43 |
| FEB 28 | SHARE DRAFT 1111 TRACE#: 50500025 | -893.22 | 9099.21 |
| FEB 28 | SHARE DRAFT 13835 TRACE#: 00104515 | -1448.28 | 7650.93 |
| FEB 28 | SHARE DRAFT 13919 TRACE#: 00103215 | -2382.04 | 5268.89 |
| ENDING BALANCE | | | **5,268.89** |

## Check Summary

*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 828 | 02-07-25 | 2254.93 |
| 1111 * | 02-28-25 | 893.22 |
| 1380 * | 02-13-25 | 160.00 |
| 1811 * | 02-04-25 | 21860.59 |
| 1848 * | 02-11-25 | 10581.00 |
| 1893 * | 02-11-25 | 1000.00 |
| 13684 * | 02-04-25 | 4000.00 |
| 13754 * | 02-04-25 | 1800.00 |

## Check Summary

*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13761 * | 02-04-25 | 3798.96 |
| 13774 * | 02-04-25 | 170.87 |
| 13776 * | 02-03-25 | 4338.51 |
| 13777 | 02-03-25 | 2995.00 |
| 13791 * | 02-11-25 | 508.30 |
| 13799 * | 02-03-25 | 260.82 |
| 13803 * | 02-07-25 | 2199.87 |
| 13806 * | 02-04-25 | 673.40 |

RRSB FCCU Subpoena 029558



**Account Number:** *****1711
**Statement End Date:** 02-28-25
**Page:** 3 of 4

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13823 * | 02-04-25 | 5400.00 |
| 13831 * | 02-04-25 | 85.95 |
| 13832 | 02-04-25 | 2000.00 |
| 13835 * | 02-28-25 | 1448.28 |
| 13838 * | 02-07-25 | 3374.55 |
| 13841 * | 02-10-25 | 35.54 |
| 13843 * | 02-13-25 | 4108.25 |
| 13850 * | 02-07-25 | 1400.00 |
| 13852 * | 02-07-25 | 2500.00 |
| 13855 * | 02-12-25 | 350.71 |
| 13870 * | 02-10-25 | 2936.71 |
| 13871 | 02-12-25 | 1066.66 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13872 | 02-05-25 | 1600.00 |
| 13874 * | 02-05-25 | 620.00 |
| 13877 * | 02-25-25 | 724.20 |
| 13878 | 02-25-25 | 16792.95 |
| 13882 * | 02-27-25 | 13647.52 |
| 13890 * | 02-10-25 | 2391.39 |
| 13891 | 02-10-25 | 2316.51 |
| 13895 * | 02-13-25 | 15000.00 |
| 13897 * | 02-14-25 | 976.28 |
| 13902 * | 02-14-25 | 65.00 |
| 13906 * | 02-19-25 | 800.00 |
| 13919 * | 02-28-25 | 2382.04 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 90.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-03-2025 | 10000.00 |
| 02-03-2025 | 3887.03 |
| 02-06-2025 | 21098.92 |
| 02-07-2025 | 2825.94 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-07-2025 | 6404.17 |
| 02-07-2025 | 4707.90 |
| 02-12-2025 | 2750.00 |
| 02-12-2025 | 20000.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-18-2025 | 3210.74 |
| 02-24-2025 | 20000.00 |
| 02-26-2025 | 15891.39 |
| 02-26-2025 | 3886.99 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 12 | 114663.08 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-03-2025 | -1000.00 |
| 02-01-2025 | -2523.31 |
| 02-01-2025 | -2930.21 |
| 02-06-2025 | -1000.00 |
| 02-11-2025 | -2036.99 |
| 02-12-2025 | -20.00 |
| 02-13-2025 | -156.59 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-15-2025 | -1910.16 |
| 02-18-2025 | -2225.00 |
| 02-19-2025 | -217.92 |
| 02-19-2025 | -811.10 |
| 02-20-2025 | -544.96 |
| 02-20-2025 | -2794.39 |
| 02-20-2025 | -1000.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-21-2025 | -423.66 |
| 02-24-2025 | -293.40 |
| 02-24-2025 | -411.13 |
| 02-24-2025 | -20.00 |
| 02-25-2025 | -644.81 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 19 | -20963.63 |

**MEMBERSHIP SAVINGS**    ACCT# **3**        **02-01-25 THRU 02-28-25**        PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                       **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 5,268.89 | 0.00 |
| 3 | 5.00 | 0.00 |

RRSB FCCU Subpoena 029559

*- Continued -*

**FCCU** First **Community** Credit Union

**Account Number:** *****1711
**Statement End Date:** 02-28-25
**Page:** 4 of 4

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029560

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****1711
**Statement End Date:** 03-31-25
**Page:** 1 of 7
**MC:** E

ADDRESS SERVICE REQUESTED

Have you heard? FCCU's all-new Signature Credit Card offers unlimited 1.5% cash back and great benefits. Plus, new credit card holders can take advantage of our great introductory offers! Learn more at myfccu.com/signaturecard. Loans Subject to Credit Approval

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 5,268.89 | 20,163.72 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **03-01-25** THRU **03-31-25** | | PREVIOUS BALANCE **0.00** |
|---|---|---|---|---|

| ENDING BALANCE | | | | **0.00** |
|---|---|---|---|---|

| **SMALL BUSINESS CHECKING** | ACCT# **2** | **03-01-25** THRU **03-31-25** | PREVIOUS BALANCE **5,268.89** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 03 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250228 | -2523.31 | 2745.58 |
| MAR 03 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250228 | -2930.21 | -184.63 |
| MAR 03 | SHARE DRAFT 13907 TRACE#: 00109620 | | -184.63 |
| MAR 03 | SHARE DRAFT 13910 TRACE#: 00109625 | | -184.63 |
| MAR 04 | SHARE DRAFT 13907 TRACE#: 00109620 | -129.68 | -314.31 |
| MAR 04 | OVERDRAFT FEES    CHECK# 13907 $ 129.68 | -30.00 | -344.31 |
| MAR 04 | SHARE DRAFT 13910 TRACE#: 00109625 | -136.08 | -480.39 |
| MAR 04 | OVERDRAFT FEES    CHECK# 13910 $ 136.08 | -30.00 | -510.39 |
| MAR 04 | SHARE DRAFT 13880 TRACE#: 00111135 | | -510.39 |
| MAR 04 | SHARE DRAFT 13876 TRACE#: 00110100 | | -510.39 |
| MAR 05 | TRANSFER 2  TRF PER JESSE VIA PHONE | 8000.00 | 7489.61 |
| MAR 05 | TRANSFER 2  TRANSFER PER MEMBER REQUEST | 8000.00 | 15489.61 |
| MAR 05 | SHARE DRAFT 13880 TRACE#: 00111135 | -842.37 | 14647.24 |
| MAR 05 | SHARE DRAFT 13876 TRACE#: 00110100 | -998.90 | 13648.34 |
| MAR 05 | DEBIT CARD DEBIT   000000503315 MARATHON PETRO26 2903 Main Avenue Fargo 03-05-25 | -100.00 | 13548.34 |
| MAR 05 | SHARE DRAFT 13963 TRACE#: 00112040 | -500.00 | 13048.34 |
| MAR 05 | SHARE DRAFT 13846 TRACE#: 00106440 | -1316.14 | 11732.20 |
| MAR 05 | SHARE DRAFT 13845 TRACE#: 00106435 | -1817.15 | 9915.05 |
| MAR 05 | SHARE DRAFT 13844 TRACE#: 00106445 | -3798.96 | 6116.09 |
| MAR 06 | DEBIT CARD DEBIT   000023887913 BOPPAS BAGELS 3051 25TH ST S STE FARGO N 03-05-25 | -41.63 | 6074.46 |
| MAR 06 | TRANSFER 2  TRANSFER PER MEMBER REQUEST | 7000.00 | 13074.46 |
| MAR 06 | DEPOSIT | 17040.00 | 30114.46 |
| MAR 06 | SHARE DRAFT 13964 TRACE#: 00110565 | -500.00 | 29614.46 |
| MAR 06 | SHARE DRAFT 13862 TRACE#: 00111665 | -612.92 | 29001.54 |
| MAR 07 | DEBIT CARD DEBIT   000000668976 MARATHON PETRO26 2903 Main Avenue Fargo 03-07-25 | -7.18 | 28994.36 |

RRSB FCCU Subpoena 029576

FCCU First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 03-31-25
**Page:** 2 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 07 | DEBIT CARD DEBIT 000000675788 MARATHON PETRO26 2903 Main Avenue Fargo 03-07-25 | -100.00 | 28894.36 |
| MAR 07 | SHARE DRAFT 13916 TRACE#: 00107680 | -85.95 | 28808.41 |
| MAR 07 | SHARE DRAFT 89 TRACE#: 00105285 | -965.43 | 27842.98 |
| MAR 07 | SHARE DRAFT 13966 TRACE#: 00109060 | -1000.00 | 26842.98 |
| MAR 07 | SHARE DRAFT 1899 TRACE#: 00100555 | -1002.47 | 25840.51 |
| MAR 07 | SHARE DRAFT 13849 TRACE#: 00108220 | -1691.19 | 24149.32 |
| MAR 07 | SHARE DRAFT 13802 TRACE#: 00110285 | -4137.92 | 20011.40 |
| MAR 07 | SHARE DRAFT 13888 TRACE#: 00106935 | -11690.52 | 8320.88 |
| MAR 08 | DEBIT CARD DEBIT 000096163145 LAKELAND GENERAL 22438 OLD 59 RD PELICAN 03-08-25 | -51.34 | 8269.54 |
| MAR 09 | DEBIT CARD DEBIT 000027904234 STARBUCKS STORE 14th and University FARG 03-07-25 | -13.36 | 8256.18 |
| MAR 09 | DEBIT CARD DEBIT 000012302795 TST*PARALLEL 46 10510 County Highwa Peli 03-07-25 | -129.94 | 8126.24 |
| MAR 09 | DEBIT CARD DEBIT 000059688155 FLEET FARM 700 ALEXANDRIA ALEXANDRIA MN 03-09-25 | -92.90 | 8033.34 |
| MAR 09 | DEBIT CARD DEBIT 000094826300 WAL-MART #1632 4611 HIGHWAY 29 SOU ALEXA 03-09-25 | -22.43 | 8010.91 |
| MAR 10 | DEBIT CARD DEBIT 000027632729 BLAIRVIEW SADDLE 6320 HWY 29 SOUTH ALEXA 03-09-25 | -188.92 | 7821.99 |
| MAR 10 | DEBIT CARD DEBIT 000019413463 THE CORNFIELD CA 22438 OLD 59 RD PELICAN 03-09-25 | -10.57 | 7811.42 |
| MAR 10 | DEBIT CARD DEBIT 000027770062 FLEET FARM FUEL 310 50TH AVE W ALEXANDRI 03-09-25 | -36.09 | 7775.33 |
| MAR 10 | DEBIT CARD DEBIT 000009557888 LARRYS SUPERMARK 1007 SOUTH BROADWAY PEL 03-09-25 | -3.79 | 7771.54 |
| MAR 10 | DEBIT CARD DEBIT 000027860117 251 HARDEES ALEX 605 50th Ave W ALEXANDR 03-09-25 | -18.86 | 7752.68 |
| MAR 10 | DEBIT CARD DEBIT 000027865884 251 HARDEES ALEX 605 50th Ave W ALEXANDR 03-09-25 | -5.14 | 7747.54 |
| MAR 10 | DEBIT CARD DEBIT 000015448084 LAKELAND GENERAL 22438 OLD 59 RD PELICAN 03-09-25 | -17.87 | 7729.67 |
| MAR 10 | TRANSFER 2 PER MEMBER REQUEST | 14000.00 | 21729.67 |
| MAR 10 | DEPOSIT | 2000.00 | 23729.67 |
| MAR 10 | DEBIT CARD DEBIT 000000000450 CASEYS #3369 2401 45TH ST S FARGO ND 03-10-25 | -5.51 | 23724.16 |
| MAR 10 | WITHDRAWAL Outgoing Wire Transfer-367157328 | -1250.00 | 22474.16 |
| MAR 10 | WITHDRAWAL Wire Transfer Fee-367157330 | -25.00 | 22449.16 |
| MAR 10 | SHARE DRAFT 13953 TRACE#: 00111220 | -1750.00 | 20699.16 |
| MAR 11 | DEBIT CARD DEBIT 000027248971 HU HOT FARGO 1801 45TH STREET SW FARGO N 03-08-25 | -45.71 | 20653.45 |
| MAR 11 | EFT ACH Master CHOICE FINANCIALAT TRNSFER250307 | -2036.99 | 18616.46 |
| MAR 11 | EFT DISCOVER DISCOVER PHONE PAY 250310 | -1200.00 | 17416.46 |
| MAR 11 | MISC FEES Member sent check to wrong address | -35.00 | 17381.46 |
| MAR 11 | DEPOSIT | 4103.74 | 21485.20 |
| MAR 11 | SHARE DRAFT 13887 TRACE#: 00107740 | -500.00 | 20985.20 |
| MAR 11 | SHARE DRAFT 13974 TRACE#: 00109045 | -2936.71 | 18048.49 |
| MAR 11 | SHARE DRAFT 13923 TRACE#: 00114410 | -3374.55 | 14673.94 |
| MAR 11 | SHARE DRAFT 13983 TRACE#: 00103110 | -4103.74 | 10570.20 |
| MAR 11 | SHARE DRAFT 13930 TRACE#: 00110615 | -4108.25 | 6461.95 |
| MAR 12 | DEBIT CARD DEBIT 000012656341 CRUMBL WEST FARG 2570 W 600 N LINDON UT 03-11-25 | -22.10 | 6439.85 |
| MAR 12 | DEBIT CARD DEBIT 000009661500 WURST BIER HALL 630 1ST AVE N FARGO ND 03-10-25 | -51.65 | 6388.20 |
| MAR 12 | DEBIT CARD DEBIT 000006680784 LEELA THAI CUISI 1450 25TH ST S FARGO ND 03-11-25 | -98.04 | 6290.16 |
| MAR 12 | DEBIT CARD DEBIT 000012704214 CAROL WIDMANS CA 4325 13TH AVE S STE FAR 03-11-25 | -48.38 | 6241.78 |
| MAR 12 | DEPOSIT | 18000.00 | 24241.78 |
| MAR 13 | EFT ACH Master PROG N WESTERN INS PREM 250312 | -156.59 | 24085.19 |
| MAR 13 | SHARE DRAFT 13909 TRACE#: 00100800 | -500.00 | 23585.19 |
| MAR 13 | SHARE DRAFT 13905 TRACE#: 00107570 | -564.55 | 23020.64 |
| MAR 13 | WITHDRAWAL Outgoing Wire Transfer-367326131 | -1100.00 | 21920.64 |
| MAR 13 | WITHDRAWAL Wire Transfer Fee-367326133 | -25.00 | 21895.64 |
| MAR 13 | SHARE DRAFT 13927 TRACE#: 00109800 | -35.20 | 21860.44 |
| MAR 13 | SHARE DRAFT 13914 TRACE#: 00110655 | -760.00 | 21100.44 |
| MAR 13 | SHARE DRAFT 13954 TRACE#: 00110650 | -8718.95 | 12381.49 |

RRSB FCCU Subpoena 029577

**FCCU First Community Credit Union**

**Account Number:** *****1711
**Statement End Date:** 03-31-25
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 14 | DEBIT CARD DEBIT   000000009837 CASEYS #3351 1401 UNIVERSITY DR FARGO ND 03-14-25 | -9.58 | 12371.91 |
| MAR 14 | DEBIT CARD DEBIT   000027797473 THE UPS STORE 59 4302 13TH AVE S FARGO N 03-13-25 | -132.00 | 12239.91 |
| MAR 14 | DEPOSIT | 772.50 | 13012.41 |
| MAR 14 | SHARE DRAFT 13881 TRACE#: 00106625 | -300.00 | 12712.41 |
| MAR 14 | SHARE DRAFT 13779 TRACE#: 00106005 | -1516.39 | 11196.02 |
| MAR 15 | DEBIT CARD DEBIT   000027351862 FIVE GUYS ND 186 4328 13TH AVE S STE FAR 03-13-25 | -10.25 | 11185.77 |
| MAR 15 | DEBIT CARD DEBIT   000027362999 FIVE GUYS ND 186 4328 13TH AVE S STE FAR 03-13-25 | -38.87 | 11146.90 |
| MAR 15 | DEBIT CARD DEBIT   000027654880 THE UPS STORE 36 403 S 8TH ST MOORHEAD M 03-14-25 | -107.96 | 11038.94 |
| MAR 15 | DEBIT CARD DEBIT   000027653826 TLF*GRANGEVILLE 523 W MAIN ST GRANGEVILL 03-14-25 | -60.00 | 10978.94 |
| MAR 16 | DEBIT CARD DEBIT   000009172437 TST*PARALLEL 46 10510 County Highwa Peli 03-14-25 | -162.78 | 10816.16 |
| MAR 16 | DEBIT CARD DEBIT   000015232921 CASEYS #3351 1401 UNIVERSITY DR FARGO ND 03-14-25 | -76.62 | 10739.54 |
| MAR 17 | SHARE DRAFT 13904 TRACE#: 00107785 | -200.00 | 10539.54 |
| MAR 17 | SHARE DRAFT 13978 TRACE#: 00112510 | -1092.54 | 9447.00 |
| MAR 17 | SHARE DRAFT 13898 TRACE#: 00112460 | -2106.15 | 7340.85 |
| MAR 17 | SHARE DRAFT 13970 TRACE#: 00112440 | -2419.85 | 4921.00 |
| MAR 17 | SHARE DRAFT 13928 TRACE#: 00112435 | -2997.03 | 1923.97 |
| MAR 17 | SHARE DRAFT 13875 TRACE#: 00112455 | | 1923.97 |
| MAR 17 | SHARE DRAFT 13883 TRACE#: 00112450 | | 1923.97 |
| MAR 17 | SHARE DRAFT 13884 TRACE#: 00112430 | | 1923.97 |
| MAR 17 | SHARE DRAFT 13885 TRACE#: 00112445 | | 1923.97 |
| MAR 18 | EFT ACH Master  AgWest ADVANCE 250318 | 278319.00 | 280242.97 |
| MAR 18 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -339.43 | 279903.54 |
| MAR 18 | EFT ACH Master  LIBERTY MUTUAL 250317 | -811.14 | 279092.40 |
| MAR 18 | SHARE DRAFT 13875 TRACE#: 00112455 | -3304.31 | 275788.09 |
| MAR 18 | OVERDRAFT FEES   CHECK# 13875 $ 3304.31 | -30.00 | 275758.09 |
| MAR 18 | SHARE DRAFT 13883 TRACE#: 00112450 | -4344.81 | 271413.28 |
| MAR 18 | OVERDRAFT FEES   CHECK# 13883 $ 4344.81 | -30.00 | 271383.28 |
| MAR 18 | SHARE DRAFT 13884 TRACE#: 00112430 | -4509.73 | 266873.55 |
| MAR 18 | OVERDRAFT FEES   CHECK# 13884 $ 4509.73 | -30.00 | 266843.55 |
| MAR 18 | SHARE DRAFT 13885 TRACE#: 00112445 | -12283.69 | 254559.86 |
| MAR 18 | OVERDRAFT FEES   CHECK# 13885 $ 12283.69 | -30.00 | 254529.86 |
| MAR 18 | TRANSFER 2  PER PHONE - JESSE | 54581.47 | 309111.33 |
| MAR 18 | SHARE DRAFT 13926 TRACE#: 00114180 | -65.00 | 309046.33 |
| MAR 18 | SHARE DRAFT 13859 TRACE#: 00110720 | -101.60 | 308944.73 |
| MAR 18 | SHARE DRAFT 13861 TRACE#: 00108360 | -124.90 | 308819.83 |
| MAR 18 | SHARE DRAFT 13940 TRACE#: 00103050 | -490.00 | 308329.83 |
| MAR 18 | SHARE DRAFT 13868 TRACE#: 00114445 | -595.00 | 307734.83 |
| MAR 18 | SHARE DRAFT 13935 TRACE#: 51000045 | -893.22 | 306841.61 |
| MAR 18 | SHARE DRAFT 13957 TRACE#: 00108450 | -899.45 | 305942.16 |
| MAR 18 | SHARE DRAFT 13952 TRACE#: 00110310 | -935.80 | 305006.36 |
| MAR 18 | SHARE DRAFT 13863 TRACE#: 00110510 | -1516.39 | 303489.97 |
| MAR 18 | SHARE DRAFT 13913 TRACE#: 00108905 | -1910.16 | 301579.81 |
| MAR 18 | SHARE DRAFT 13900 TRACE#: 00101860 | -2254.93 | 299324.88 |
| MAR 18 | SHARE DRAFT 13911 TRACE#: 00108090 | -3911.38 | 295413.50 |
| MAR 18 | SHARE DRAFT 13814 TRACE#: 00110500 | -4000.00 | 291413.50 |
| MAR 18 | SHARE DRAFT 13865 TRACE#: 00110495 | -4000.00 | 287413.50 |
| MAR 18 | SHARE DRAFT 13864 TRACE#: 00110505 | -4501.23 | 282912.27 |
| MAR 18 | SHARE DRAFT 13912 TRACE#: 00108085 | -4986.22 | 277926.05 |
| MAR 18 | SHARE DRAFT 13869 TRACE#: 00108915 | -6833.18 | 271092.87 |
| MAR 18 | SHARE DRAFT 13973 TRACE#: 00108910 | -6833.18 | 264259.69 |
| MAR 18 | SHARE DRAFT 13889 TRACE#: 00108920 | -11408.40 | 252851.29 |
| MAR 18 | SHARE DRAFT 13937 TRACE#: 00101850 | -11581.00 | 241270.29 |
| MAR 18 | SHARE DRAFT 13886 TRACE#: 00101855 | -21860.59 | 219409.70 |
| MAR 18 | DEPOSIT | 2323.94 | 221733.64 |
| MAR 19 | SHARE DRAFT 13834 TRACE#: 00103045 | -354.00 | 221379.64 |
| MAR 19 | SHARE DRAFT 13975 TRACE#: 00104810 | -512.96 | 220866.68 |

*- Continued -*

RRSB FCCU Subpoena 029578

FCCU First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 03-31-25
**Page:** 4 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 19 | SHARE DRAFT 13962 TRACE#: 00104735 | -965.43 | 219901.25 |
| MAR 19 | SHARE DRAFT 13931 TRACE#: 00107665 | -1316.14 | 218585.11 |
| MAR 19 | SHARE DRAFT 1111 TRACE#: 71000025 | -1400.00 | 217185.11 |
| MAR 19 | SHARE DRAFT 13987 TRACE#: 00110130 | -1500.00 | 215685.11 |
| MAR 19 | SHARE DRAFT 13938 TRACE#: 00107820 | -1691.19 | 213993.92 |
| MAR 19 | SHARE DRAFT 13839 TRACE#: 00101165 | -1800.00 | 212193.92 |
| MAR 19 | SHARE DRAFT 13932 TRACE#: 00107660 | -1817.15 | 210376.77 |
| MAR 19 | SHARE DRAFT 13922 TRACE#: 00109455 | -2000.00 | 208376.77 |
| MAR 19 | SHARE DRAFT 13949 TRACE#: 00103880 | -2233.30 | 206143.47 |
| MAR 19 | SHARE DRAFT 1111 TRACE#: 71000015 | -2256.62 | 203886.85 |
| MAR 19 | SHARE DRAFT 13992 TRACE#: 00103680 | -2323.94 | 201562.91 |
| MAR 19 | SHARE DRAFT 1111 TRACE#: 71000020 | -3000.00 | 198562.91 |
| MAR 19 | SHARE DRAFT 13836 TRACE#: 00109450 | -3000.00 | 195562.91 |
| MAR 19 | SHARE DRAFT 1111 TRACE#: 71000030 | -4262.00 | 191300.91 |
| MAR 19 | SHARE DRAFT 13770 TRACE#: 00105220 | -5134.00 | 186166.91 |
| MAR 19 | SHARE DRAFT 13751 TRACE#: 00109465 | -7500.00 | 178666.91 |
| MAR 19 | SHARE DRAFT 13837 TRACE#: 00109460 | -7500.00 | 171166.91 |
| MAR 19 | SHARE DRAFT 13854 TRACE#: 00104710 | -8000.00 | 163166.91 |
| MAR 19 | SHARE DRAFT 13993 TRACE#: 71000010 | -10000.00 | 153166.91 |
| MAR 19 | SHARE DRAFT 13796 TRACE#: 00110885 | -12235.60 | 140931.31 |
| MAR 19 | SHARE DRAFT 13797 TRACE#: 00103885 | -18218.00 | 122713.31 |
| MAR 20 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 031925 | -2794.39 | 119918.92 |
| MAR 20 | DEPOSIT | 5200.00 | 125118.92 |
| MAR 20 | TRANSFER 2  PER MEMBER REQ - JESSE | -5200.00 | 119918.92 |
| MAR 20 | SHARE DRAFT 13955 TRACE#: 00100580 | -489.44 | 119429.48 |
| MAR 20 | SHARE DRAFT 13956 TRACE#: 00104770 | -584.53 | 118844.95 |
| MAR 20 | SHARE DRAFT 13959 TRACE#: 00104765 | -724.20 | 118120.75 |
| MAR 20 | SHARE DRAFT 1851 TRACE#: 00104750 | -850.00 | 117270.75 |
| MAR 20 | SHARE DRAFT 13920 TRACE#: 00105965 | -1448.28 | 115822.47 |
| MAR 20 | SHARE DRAFT 13894 TRACE#: 00103350 | -2700.00 | 113122.47 |
| MAR 20 | SHARE DRAFT 13903 TRACE#: 00108785 | -15000.00 | 98122.47 |
| MAR 20 | SHARE DRAFT 13960 TRACE#: 00104775 | -16792.95 | 81329.52 |
| MAR 21 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 032125 | -423.66 | 80905.86 |
| MAR 21 | DEBIT CARD DEBIT  000013000037 CASEYS #3 2902 1 2902 13TH AVE S FARGO N 03-21-25 | -13.50 | 80892.36 |
| MAR 21 | SHARE DRAFT 13866 TRACE#: 00105225 | -226.80 | 80665.56 |
| MAR 21 | SHARE DRAFT 13946 TRACE#: 00108015 | -612.92 | 80052.64 |
| MAR 21 | SHARE DRAFT 13944 TRACE#: 00102230 | -4338.51 | 75714.13 |
| MAR 21 | SHARE DRAFT 13857 TRACE#: 00102235 | -5400.00 | 70314.13 |
| MAR 21 | SHARE DRAFT 13945 TRACE#: 00102240 | -5400.00 | 64914.13 |
| MAR 21 | SHARE DRAFT 13980 TRACE#: 00110165 | -9456.42 | 55457.71 |
| MAR 21 | SHARE DRAFT 13918 TRACE#: 00102245 | -15891.39 | 39566.32 |
| MAR 24 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 032725 | -293.40 | 39272.92 |
| MAR 24 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 032725 | -411.13 | 38861.79 |
| MAR 24 | SHARE DRAFT 13989 TRACE#: 00108310 | -201.41 | 38660.38 |
| MAR 24 | SHARE DRAFT 13988 TRACE#: 00106415 | -589.16 | 38071.22 |
| MAR 25 | EFT ACH Master  PROG PREFERRED INS PREM 250324 | -644.81 | 37426.41 |
| MAR 25 | DEPOSIT | 4300.00 | 41726.41 |
| MAR 25 | DEPOSIT  Incoming Wire Transfer-368014959 | 20000.00 | 61726.41 |
| MAR 25 | WITHDRAWAL  Wire Transfer Fee-368014961 | -20.00 | 61706.41 |
| MAR 25 | SHARE DRAFT 13961 TRACE#: 00102070 | -764.65 | 60941.76 |
| MAR 25 | SHARE DRAFT 13976 TRACE#: 00113875 | -1950.00 | 58991.76 |
| MAR 25 | SHARE DRAFT 13840 TRACE#: 00101535 | -3000.00 | 55991.76 |
| MAR 26 | DEBIT CARD DEBIT  000015459637 Scheels Fargo 1707 Gold Dr S Fargo ND 03-25-25 | -338.63 | 55653.13 |
| MAR 26 | EFT DISCOVER  DISCOVER PHONE PAY 250325 | -1000.00 | 54653.13 |
| MAR 26 | SHARE DRAFT 13994 TRACE#: 00106005 | -40.00 | 54613.13 |
| MAR 26 | SHARE DRAFT 13853 TRACE#: 00104680 | -1516.30 | 53096.83 |
| MAR 26 | SHARE DRAFT 13984 TRACE#: 00110810 | -2156.15 | 50940.68 |
| MAR 26 | SHARE DRAFT 13929 TRACE#: 75300010 | -2256.62 | 48684.06 |
| MAR 26 | SHARE DRAFT 1985 TRACE#: 00101045 | -2480.41 | 46203.65 |
| MAR 26 | SHARE DRAFT 13996 TRACE#: 75300005 | -5963.00 | 40240.65 |

RRSB FCCU Subpoena 029579

*- Continued -*

FCCU First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 03-31-25
**Page:** 5 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 26 | SHARE DRAFT 13775 TRACE#: 00110815 | -8049.72 | 32190.93 |
| MAR 26 | SHARE DRAFT 13856 TRACE#: 00110820 | -8049.72 | 24141.21 |
| MAR 27 | SHARE DRAFT 13939 TRACE#: 00104715 | -850.00 | 23291.21 |
| MAR 27 | SHARE DRAFT 13989 TRACE#: 00108740 | -1291.00 | 22000.21 |
| MAR 27 | SHARE DRAFT 13924 TRACE#: 00101055 | -1800.00 | 20200.21 |
| MAR 28 | DEPOSIT | 31000.00 | 51200.21 |
| MAR 28 | DEPOSIT | 11500.00 | 62700.21 |
| MAR 28 | DEPOSIT | 5000.00 | 67700.21 |
| MAR 28 | SHARE DRAFT 3998 TRACE#: 00104110 | -173.90 | 67526.31 |
| MAR 28 | SHARE DRAFT 14006 TRACE#: 00103705 | -8897.60 | 58628.71 |
| MAR 31 | EFT DISCOVER  DISCOVER PHONE PAY 250328 | -1000.00 | 57628.71 |
| MAR 31 | DEPOSIT | 5040.00 | 62668.71 |
| MAR 31 | SHARE DRAFT 13942 TRACE#: 00107825 | -1516.30 | 61152.41 |
| MAR 31 | SHARE DRAFT 13825 TRACE#: 00101115 | -3500.00 | 57652.41 |
| MAR 31 | SHARE DRAFT 13933 TRACE#: 00107480 | -3798.96 | 53853.45 |
| MAR 31 | SHARE DRAFT 13892 TRACE#: 00101110 | -4707.90 | 49145.55 |
| MAR 31 | SHARE DRAFT 13972 TRACE#: 00109875 | -4758.59 | 44386.96 |
| MAR 31 | SHARE DRAFT 13997 TRACE#: 00104560 | -11408.40 | 32978.56 |
| MAR 31 | SHARE DRAFT 13971 TRACE#: 00109860 | -12814.84 | 20163.72 |
| ENDING BALANCE | | | **20,163.72** |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 89 | 03-07-25 | 965.43 |
| 1111 * | 03-19-25 | 1400.00 |
| 1111 | 03-19-25 | 2256.62 |
| 1111 | 03-19-25 | 3000.00 |
| 1111 | 03-19-25 | 4262.00 |
| 1851 * | 03-20-25 | 850.00 |
| 1899 * | 03-07-25 | 1002.47 |
| 1985 * | 03-26-25 | 2480.41 |
| 3998 * | 03-28-25 | 173.90 |
| 13751 * | 03-19-25 | 7500.00 |
| 13770 * | 03-19-25 | 5134.00 |
| 13775 * | 03-26-25 | 8049.72 |
| 13779 * | 03-14-25 | 1516.39 |
| 13796 * | 03-19-25 | 12235.60 |
| 13797 | 03-19-25 | 18218.00 |
| 13802 * | 03-07-25 | 4137.92 |
| 13814 * | 03-18-25 | 4000.00 |
| 13825 * | 03-31-25 | 3500.00 |
| 13834 * | 03-19-25 | 354.00 |
| 13836 * | 03-19-25 | 3000.00 |
| 13837 | 03-19-25 | 7500.00 |
| 13839 * | 03-19-25 | 1800.00 |
| 13840 | 03-25-25 | 3000.00 |
| 13844 * | 03-05-25 | 3798.96 |
| 13845 | 03-05-25 | 1817.15 |
| 13846 | 03-05-25 | 1316.14 |
| 13849 * | 03-07-25 | 1691.19 |
| 13853 * | 03-26-25 | 1516.30 |
| 13854 | 03-19-25 | 8000.00 |
| 13856 * | 03-26-25 | 8049.72 |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 13857 | 03-21-25 | 5400.00 |
| 13859 * | 03-18-25 | 101.60 |
| 13861 * | 03-18-25 | 124.90 |
| 13862 | 03-06-25 | 612.92 |
| 13863 | 03-18-25 | 1516.39 |
| 13864 | 03-18-25 | 4501.23 |
| 13865 | 03-18-25 | 4000.00 |
| 13866 | 03-21-25 | 226.80 |
| 13868 * | 03-18-25 | 595.00 |
| 13869 | 03-18-25 | 6833.18 |
| 13875 * | 03-17-25 | 3304.31 |
| 13876 | 03-04-25 | 998.90 |
| 13880 * | 03-04-25 | 842.37 |
| 13881 | 03-14-25 | 300.00 |
| 13883 * | 03-17-25 | 4344.81 |
| 13884 | 03-17-25 | 4509.73 |
| 13885 | 03-17-25 | 12283.69 |
| 13886 | 03-18-25 | 21860.59 |
| 13887 | 03-11-25 | 500.00 |
| 13888 | 03-07-25 | 11690.52 |
| 13889 | 03-18-25 | 11408.40 |
| 13892 * | 03-31-25 | 4707.90 |
| 13894 * | 03-20-25 | 2700.00 |
| 13898 * | 03-17-25 | 2106.15 |
| 13900 * | 03-18-25 | 2254.93 |
| 13903 * | 03-20-25 | 15000.00 |
| 13904 | 03-17-25 | 200.00 |
| 13905 | 03-12-25 | 564.55 |
| 13907 * | 03-03-25 | 129.68 |
| 13909 * | 03-12-25 | 500.00 |

RRSB FCCU Subpoena 029580

- Continued -

FCCU First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 03-31-25
**Page:** 6 of 7

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13910 | 03-03-25 | 136.08 |
| 13911 | 03-18-25 | 3911.38 |
| 13912 | 03-18-25 | 4986.22 |
| 13913 | 03-18-25 | 1910.16 |
| 13914 | 03-13-25 | 760.00 |
| 13916 * | 03-07-25 | 85.95 |
| 13918 * | 03-21-25 | 15891.39 |
| 13920 * | 03-20-25 | 1448.28 |
| 13922 * | 03-19-25 | 2000.00 |
| 13923 | 03-11-25 | 3374.55 |
| 13924 | 03-27-25 | 1800.00 |
| 13926 * | 03-18-25 | 65.00 |
| 13927 | 03-13-25 | 35.20 |
| 13928 | 03-17-25 | 2997.03 |
| 13929 | 03-26-25 | 2256.62 |
| 13930 | 03-11-25 | 4108.25 |
| 13931 | 03-19-25 | 1316.14 |
| 13932 | 03-19-25 | 1817.15 |
| 13933 | 03-31-25 | 3798.96 |
| 13935 * | 03-18-25 | 893.22 |
| 13937 * | 03-18-25 | 11581.00 |
| 13938 | 03-19-25 | 1691.19 |
| 13939 | 03-27-25 | 850.00 |
| 13940 | 03-18-25 | 490.00 |
| 13942 * | 03-31-25 | 1516.30 |
| 13944 * | 03-21-25 | 4338.51 |
| 13945 | 03-21-25 | 5400.00 |
| 13946 | 03-21-25 | 612.92 |
| 13949 * | 03-19-25 | 2233.30 |
| 13952 * | 03-18-25 | 935.80 |
| 13953 | 03-10-25 | 1750.00 |
| 13954 | 03-13-25 | 8718.95 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 13955 | 03-20-25 | 489.44 |
| 13956 | 03-20-25 | 584.53 |
| 13957 | 03-18-25 | 899.45 |
| 13959 * | 03-20-25 | 724.20 |
| 13960 | 03-20-25 | 16792.95 |
| 13961 | 03-25-25 | 764.65 |
| 13962 | 03-19-25 | 965.43 |
| 13963 | 03-05-25 | 500.00 |
| 13964 | 03-06-25 | 500.00 |
| 13966 * | 03-07-25 | 1000.00 |
| 13970 * | 03-17-25 | 2419.85 |
| 13971 | 03-31-25 | 12814.84 |
| 13972 | 03-31-25 | 4758.59 |
| 13973 | 03-18-25 | 6833.18 |
| 13974 | 03-11-25 | 2936.71 |
| 13975 | 03-19-25 | 512.96 |
| 13976 | 03-25-25 | 1950.00 |
| 13978 * | 03-17-25 | 1092.54 |
| 13980 * | 03-21-25 | 9456.42 |
| 13983 * | 03-11-25 | 4103.74 |
| 13984 | 03-26-25 | 2156.15 |
| 13987 * | 03-19-25 | 1500.00 |
| 13988 | 03-24-25 | 589.16 |
| 13989 | 03-24-25 | 201.41 |
| 13989 | 03-27-25 | 1291.00 |
| 13992 * | 03-19-25 | 2323.94 |
| 13993 | 03-19-25 | 10000.00 |
| 13994 | 03-26-25 | 40.00 |
| 13996 * | 03-26-25 | 5963.00 |
| 13997 | 03-31-25 | 11408.40 |
| 14006 * | 03-28-25 | 8897.60 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 180.00 | 270.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-05-2025 | 8000.00 |
| 03-05-2025 | 8000.00 |
| 03-06-2025 | 7000.00 |
| 03-06-2025 | 17040.00 |
| 03-10-2025 | 14000.00 |
| 03-10-2025 | 2000.00 |
| 03-11-2025 | 4103.74 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-12-2025 | 18000.00 |
| 03-14-2025 | 772.50 |
| 03-18-2025 | 278319.00 |
| 03-18-2025 | 54581.47 |
| 03-18-2025 | 2323.94 |
| 03-20-2025 | 5200.00 |
| 03-25-2025 | 4300.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-25-2025 | 20000.00 |
| 03-28-2025 | 31000.00 |
| 03-28-2025 | 11500.00 |
| 03-28-2025 | 5000.00 |
| 03-31-2025 | 5040.00 |

RRSB FCCU Subpoena 029581

- Continued -

**FCCU First Community Credit Union**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 03-31-25 |
| **Page:** | 7 of 7 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 19 | 496180.65 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 03-01-2025 | -2523.31 | 03-10-2025 | -5.51 | 03-15-2025 | -162.78 |
| 03-01-2025 | -2930.21 | 03-10-2025 | -1250.00 | 03-16-2025 | -76.62 |
| 03-03-2025 | -30.00 | 03-10-2025 | -25.00 | 03-18-2025 | -339.43 |
| 03-03-2025 | -30.00 | 03-10-2025 | -45.71 | 03-18-2025 | -811.14 |
| 03-05-2025 | -100.00 | 03-11-2025 | -2036.99 | 03-17-2025 | -30.00 |
| 03-05-2025 | -41.63 | 03-11-2025 | -1200.00 | 03-17-2025 | -30.00 |
| 03-07-2025 | -7.18 | 03-11-2025 | -35.00 | 03-17-2025 | -30.00 |
| 03-07-2025 | -100.00 | 03-11-2025 | -22.10 | 03-17-2025 | -30.00 |
| 03-08-2025 | -51.34 | 03-11-2025 | -51.65 | 03-20-2025 | -2794.39 |
| 03-09-2025 | -13.36 | 03-12-2025 | -98.04 | 03-20-2025 | -5200.00 |
| 03-09-2025 | -129.94 | 03-12-2025 | -48.38 | 03-21-2025 | -423.66 |
| 03-09-2025 | -92.90 | 03-13-2025 | -156.59 | 03-21-2025 | -13.50 |
| 03-09-2025 | -22.43 | 03-13-2025 | -1100.00 | 03-24-2025 | -293.40 |
| 03-09-2025 | -188.92 | 03-13-2025 | -25.00 | 03-24-2025 | -411.13 |
| 03-10-2025 | -10.57 | 03-14-2025 | -9.58 | 03-25-2025 | -644.81 |
| 03-10-2025 | -36.09 | 03-14-2025 | -132.00 | 03-25-2025 | -20.00 |
| 03-10-2025 | -3.79 | 03-14-2025 | -10.25 | 03-25-2025 | -338.63 |
| 03-10-2025 | -18.86 | 03-14-2025 | -38.87 | 03-26-2025 | -1000.00 |
| 03-10-2025 | -5.14 | 03-15-2025 | -107.96 | 03-31-2025 | -1000.00 |
| 03-10-2025 | -17.87 | 03-15-2025 | -60.00 | | |

| | | |
|---|---|---|
| **Total Fees** | 7 | -215.00 |
| **Total withdrawal and Other Debits** | 52 | -26246.66 |

| | | | |
|---|---|---|---|
| **MEMBERSHIP SAVINGS**   ACCT# **3** | **03-01-25** THRU **03-31-25** | PREVIOUS BALANCE | **5.00** |
| ENDING BALANCE | | | **5.00** |

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 20,163.72 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029582

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 04-30-25 |
| **Page:** | 1 of 4 |
| **MC:** | E |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 20,163.72 | 9,454.83 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| PRIME SHARES   ACCT# **1** | **04-01-25** THRU **04-30-25** | PREVIOUS BALANCE **0.00** |
|---|---|---|

| ENDING BALANCE | | **0.00** |
|---|---|---|

| SMALL BUSINESS CHECKING   ACCT# **2** | **04-01-25** THRU **04-30-25** | PREVIOUS BALANCE **20,163.72** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250328 | -2523.31 | 17640.41 |
| APR 01 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250328 | -2930.21 | 14710.20 |
| APR 01 | SHARE DRAFT 14001 TRACE#: 00105085 | -764.65 | 13945.55 |
| APR 01 | SHARE DRAFT 14004 TRACE#: 00117620 | -1500.00 | 12445.55 |
| APR 01 | SHARE DRAFT 13858 TRACE#: 00100360 | -4338.51 | 8107.04 |
| APR 02 | SHARE DRAFT 13986 TRACE#: 00107695 | -70.00 | 8037.04 |
| APR 02 | SHARE DRAFT 14040 TRACE#: 00108090 | -440.00 | 7597.04 |
| APR 02 | SHARE DRAFT 13969 TRACE#: 00103245 | -500.00 | 7097.04 |
| APR 02 | SHARE DRAFT 13958 TRACE#: 00106425 | -732.17 | 6364.87 |
| APR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -820.13 | 5544.74 |
| APR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -345.11 | 5199.63 |
| APR 03 | TRANSFER 2  PER MEMBER REQUEST | 15000.00 | 20199.63 |
| APR 03 | DEPOSIT | 2816.94 | 23016.57 |
| APR 03 | SHARE DRAFT 14014 TRACE#: 00108740 | -35.20 | 22981.37 |
| APR 04 | SHARE DRAFT 14020 TRACE#: 00104395 | -75.00 | 22906.37 |
| APR 04 | SHARE DRAFT 14050 TRACE#: 00102055 | -474.12 | 22432.25 |
| APR 04 | SHARE DRAFT 14005 TRACE#: 00100560 | -1200.00 | 21232.25 |
| APR 04 | SHARE DRAFT 14039 TRACE#: 00107745 | -1500.00 | 19732.25 |
| APR 04 | SHARE DRAFT 14051 TRACE#: 00102050 | -2342.82 | 17389.43 |
| APR 04 | TRANSFER 1 | 3886.99 | 21276.42 |
| APR 07 | TRANSFER 2  PER PHONE REQ - JORDAN | 29959.51 | 51235.93 |
| APR 07 | DEPOSIT | 1750.00 | 52985.93 |
| APR 07 | SHARE DRAFT 14002 TRACE#: 00100190 | -14658.98 | 38326.95 |
| APR 08 | SHARE DRAFT 14043 TRACE#: 00112370 | -235.20 | 38091.75 |
| APR 08 | SHARE DRAFT 14036 TRACE#: 00110855 | -2936.71 | 35155.04 |
| APR 08 | SHARE DRAFT 14011 TRACE#: 00117950 | -3374.55 | 31780.49 |

RRSB FCCU Subpoena 029599

FCCU First Community Credit Union

**Account Number:** *****1711
**Statement End Date:** 04-30-25
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 08 | SHARE DRAFT 14017 TRACE#: 00112130 | -4108.25 | 27672.24 |
| APR 08 | SHARE DRAFT 14022 TRACE#: 00102415 | -11581.00 | 16091.24 |
| APR 08 | SHARE DRAFT 14003 TRACE#: 00119175 | -12001.15 | 4090.09 |
| APR 11 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250409 | -2036.99 | 2053.10 |
| APR 11 | SHARE DRAFT 14045 TRACE#: 00103205 | | 2053.10 |
| APR 12 | DEBIT CARD DEBIT   000016033850 BRAKE TIM 1833 U 1833 UNIVERSITY DR FARG 04-12-25 | -72.37 | 1980.73 |
| APR 14 | DEPOSIT | 15000.00 | 16980.73 |
| APR 14 | SHARE DRAFT 14045 TRACE#: 00103205 | -3000.00 | 13980.73 |
| APR 14 | TRANSFER 2  transfer per Sydney, email request | 17250.00 | 31230.73 |
| APR 15 | EFT ACH Master  PROG N WESTERN INS PREM 250414 | -156.57 | 31074.16 |
| APR 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250411 | -4986.22 | 26087.94 |
| APR 15 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER250411 | -3911.38 | 22176.56 |
| APR 15 | EFT DISCOVER  DISCOVER PHONE PAY 250414 | -500.00 | 21676.56 |
| APR 15 | SHARE DRAFT 14056 TRACE#: 00107885 | -45.00 | 21631.56 |
| APR 15 | DEPOSIT | 772.50 | 22404.06 |
| APR 15 | SHARE DRAFT 14038 TRACE#: 00115115 | -1006.20 | 21397.86 |
| APR 15 | SHARE DRAFT 14016 TRACE#: 00115025 | -1316.14 | 20081.72 |
| APR 15 | SHARE DRAFT 14018 TRACE#: 00115030 | -1817.15 | 18264.57 |
| APR 15 | SHARE DRAFT 13921 TRACE#: 00118290 | -7500.00 | 10764.57 |
| APR 16 | EFT ACH Master  LIBERTY MUTUAL 250415 | -1002.63 | 9761.94 |
| APR 16 | SHARE DRAFT 14067 TRACE#: 00109180 | -740.00 | 9021.94 |
| APR 17 | SHARE DRAFT 14048 TRACE#: 00107710 | -724.20 | 8297.74 |
| APR 17 | SHARE DRAFT 14008 TRACE#: 00106335 | -1448.28 | 6849.46 |
| APR 18 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -364.24 | 6485.22 |
| APR 18 | SHARE DRAFT 14055 TRACE#: 00106525 | -512.97 | 5972.25 |
| APR 18 | SHARE DRAFT 14057 TRACE#: 00106215 | -799.45 | 5172.80 |
| APR 18 | DEPOSIT   LUXOR AUTOSPORTS LLC - 1ST INTERNATIONAL BANK - #5153 | 75000.00 | 80172.80 |
| APR 19 | DEBIT CARD DEBIT   000027954283 HOLIDAY STATIONS 1210 13TH AVE E W FARGO 04-18-25 | -50.00 | 80122.80 |
| APR 21 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 042125 | -423.66 | 79699.14 |
| APR 21 | EFT CITIZENS BANK  CORNERSTONE BANKAUTOTRANS 041825 | -2794.39 | 76904.75 |
| APR 21 | EFT DISCOVER  DISCOVER PHONE PAY 250418 | -1000.00 | 75904.75 |
| APR 21 | SHARE DRAFT 13934 TRACE#: 00106105 | -125.00 | 75779.75 |
| APR 21 | SHARE DRAFT 14047 TRACE#: 00101215 | -500.00 | 75279.75 |
| APR 21 | SHARE DRAFT 13995 TRACE#: 00103320 | -21860.59 | 53419.16 |
| APR 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 042725 | -293.40 | 53125.76 |
| APR 22 | EFT SAFECO INSURANCE  SAFECO INSURANCEINS PREM 042725 | -411.13 | 52714.63 |
| APR 22 | SHARE DRAFT 14077 TRACE#: 00104135 | -40000.00 | 12714.63 |
| APR 22 | SHARE DRAFT 14034 TRACE#: 00102525 | -500.00 | 12214.63 |
| APR 22 | SHARE DRAFT 13565 TRACE#: 00116630 | -846.00 | 11368.63 |
| APR 24 | EFT ACH Master  PROG PREFERRED INS PREM 250423 | -644.81 | 10723.82 |
| APR 24 | SHARE DRAFT 14023 TRACE#: 00304600 | -850.00 | 9873.82 |
| APR 25 | DEPOSIT | 18000.00 | 27873.82 |
| APR 25 | SHARE DRAFT 14059 TRACE#: 00106365 | -1150.00 | 26723.82 |
| APR 25 | SHARE DRAFT 14061 TRACE#: 00104620 | -11690.52 | 15033.30 |
| APR 25 | SHARE DRAFT 14073 TRACE#: 00104625 | | 15033.30 |
| APR 28 | EFT DISCOVER  DISCOVER PHONE PAY 250426 | -500.00 | 14533.30 |
| APR 28 | TRANSFER 2  PER VIA PHONE JESSE | 2500.00 | 17033.30 |
| APR 28 | SHARE DRAFT 14073 TRACE#: 00104625 | -16792.95 | 240.35 |
| APR 28 | OVERDRAFT FEES   CHECK# 14073 $ 16792.95 | -30.00 | 210.35 |
| APR 28 | TRANSFER 2 | 23076.92 | 23287.27 |
| APR 28 | DEPOSIT | 2382.04 | 25669.31 |
| APR 28 | DEPOSIT | 32.18 | 25701.49 |
| APR 28 | WITHDRAWAL-CASH | -32.18 | 25669.31 |
| APR 28 | SHARE DRAFT 14021 TRACE#: 51000190 | -893.22 | 24776.09 |
| APR 29 | SHARE DRAFT 14042 TRACE#: 00106270 | -1165.43 | 23610.66 |
| APR 29 | SHARE DRAFT 14083 TRACE#: 00106265 | -2382.04 | 21228.62 |
| APR 29 | SHARE DRAFT 1111 TRACE#: 71000005 | -2500.00 | 18728.62 |
| APR 29 | SHARE DRAFT 14019 TRACE#: 00109545 | -3798.96 | 14929.66 |

RRSB FCCU Subpoena 029600

- Continued -



**Account Number:** *****1711
**Statement End Date:** 04-30-25
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 30 | DEPOSIT | 467.71 | 15397.37 |
| APR 30 | SHARE DRAFT 14046 TRACE#: 00106990 | -426.24 | 14971.13 |
| APR 30 | SHARE DRAFT 14025 TRACE#: 00107820 | -1516.30 | 13454.83 |
| APR 30 | SHARE DRAFT 13947 TRACE#: 00107815 | -4000.00 | 9454.83 |
| ENDING BALANCE | | | **9,454.83** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 04-29-25 | 2500.00 |
| 13565 * | 04-22-25 | 846.00 |
| 13858 * | 04-01-25 | 4338.51 |
| 13921 * | 04-15-25 | 7500.00 |
| 13934 * | 04-21-25 | 125.00 |
| 13947 * | 04-30-25 | 4000.00 |
| 13958 * | 04-02-25 | 732.17 |
| 13969 * | 04-02-25 | 500.00 |
| 13986 * | 04-02-25 | 70.00 |
| 13995 * | 04-21-25 | 21860.59 |
| 14001 * | 04-01-25 | 764.65 |
| 14002 | 04-07-25 | 14658.98 |
| 14003 | 04-08-25 | 12001.15 |
| 14004 | 04-01-25 | 1500.00 |
| 14005 | 04-04-25 | 1200.00 |
| 14008 * | 04-17-25 | 1448.28 |
| 14011 * | 04-08-25 | 3374.55 |
| 14014 * | 04-03-25 | 35.20 |
| 14016 * | 04-15-25 | 1316.14 |
| 14017 | 04-08-25 | 4108.25 |
| 14018 | 04-15-25 | 1817.15 |
| 14019 | 04-29-25 | 3798.96 |
| 14020 | 04-04-25 | 75.00 |
| 14021 | 04-28-25 | 893.22 |
| 14022 | 04-08-25 | 11581.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 14023 | 04-24-25 | 850.00 |
| 14025 * | 04-30-25 | 1516.30 |
| 14034 * | 04-22-25 | 500.00 |
| 14036 * | 04-08-25 | 2936.71 |
| 14038 * | 04-15-25 | 1006.20 |
| 14039 | 04-04-25 | 1500.00 |
| 14040 | 04-02-25 | 440.00 |
| 14042 * | 04-29-25 | 1165.43 |
| 14043 | 04-08-25 | 235.20 |
| 14045 * | 04-11-25 | 3000.00 |
| 14046 | 04-30-25 | 426.24 |
| 14047 | 04-21-25 | 500.00 |
| 14048 | 04-17-25 | 724.20 |
| 14050 * | 04-04-25 | 474.12 |
| 14051 | 04-04-25 | 2342.82 |
| 14055 * | 04-18-25 | 512.97 |
| 14056 | 04-14-25 | 45.00 |
| 14057 | 04-18-25 | 799.45 |
| 14059 * | 04-25-25 | 1150.00 |
| 14061 * | 04-25-25 | 11690.52 |
| 14067 * | 04-16-25 | 740.00 |
| 14073 * | 04-25-25 | 16792.95 |
| 14077 * | 04-21-25 | 40000.00 |
| 14083 * | 04-29-25 | 2382.04 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 30.00 | 300.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-03-2025 | 15000.00 |
| 04-03-2025 | 2816.94 |
| 04-04-2025 | 3886.99 |
| 04-07-2025 | 29959.51 |
| 04-07-2025 | 1750.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-14-2025 | 15000.00 |
| 04-14-2025 | 17250.00 |
| 04-15-2025 | 772.50 |
| 04-18-2025 | 75000.00 |
| 04-25-2025 | 18000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-28-2025 | 2500.00 |
| 04-28-2025 | 23076.92 |
| 04-28-2025 | 2382.04 |
| 04-28-2025 | 32.18 |
| 04-30-2025 | 467.71 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 15 | 207894.79 |

RRSB FCCU Subpoena 029601

- Continued -

**First Community Credit Union**

**Account Number:** *****1711
**Statement End Date:** 04-30-25
**Page:** 4 of 4

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 04-01-2025 | -2523.31 |
| 04-01-2025 | -2930.21 |
| 04-03-2025 | -820.13 |
| 04-03-2025 | -345.11 |
| 04-11-2025 | -2036.99 |
| 04-12-2025 | -72.37 |
| 04-15-2025 | -156.57 |
| 04-15-2025 | -4986.22 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 04-15-2025 | -3911.38 |
| 04-15-2025 | -500.00 |
| 04-16-2025 | -1002.63 |
| 04-18-2025 | -364.24 |
| 04-19-2025 | -50.00 |
| 04-21-2025 | -423.66 |
| 04-21-2025 | -2794.39 |
| 04-21-2025 | -1000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 04-22-2025 | -293.40 |
| 04-22-2025 | -411.13 |
| 04-24-2025 | -644.81 |
| 04-28-2025 | -500.00 |
| 04-25-2025 | -30.00 |
| 04-28-2025 | -32.18 |

| **Total Fees** | 1 | -30.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 21 | -25798.73 |

**MEMBERSHIP SAVINGS**    ACCT# **3**        **04-01-25** THRU **04-30-25**        PREVIOUS BALANCE  **5.00**

ENDING BALANCE        **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 9,454.83 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029602

# __Exhibit B__
## First Community Credit Union

## Craig Properties Account Statements
## 2020-2025

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 01-31-20 |
| **Page:** | 1 of 6 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 8,917.55 | 3,932.00 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**   **01-01-20** THRU **01-31-20**      PREVIOUS BALANCE **0.01**

ENDING BALANCE      **0.01**

**BUSINESS REWARDS   ACCT# 2**   **01-01-20** THRU **01-31-20**      PREVIOUS BALANCE **8,917.55**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 01 | DEBIT CARD DEBIT   000006505336 CASEYS GEN STORE 3354 FARGO ND 12-30-19 | -73.27 | 8844.28 |
| JAN 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | -2.89 | 8841.39 |
| JAN 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 8826.39 |
| JAN 02 | DEBIT CARD DEBIT   000012701092 MENARDS MOORHEAD MN MOORHEAD MN 12-31-19 | -107.34 | 8719.05 |
| JAN 02 | EFT ACH Master  CRAIG PROPERTIESRENT 200102 | 21800.00 | 30519.05 |
| JAN 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 29670.55 |
| JAN 02 | DEPOSIT | 7884.00 | 37554.55 |
| JAN 02 | WITHDRAWAL   POS 0102 1359 878395 CVS/PHARMACY # FARGO ND | -46.29 | 37508.26 |
| JAN 02 | DEPOSIT | 5465.00 | 42973.26 |
| JAN 02 | SHARE DRAFT | -14157.71 | 28815.55 |
| | 1111      -60.00      TRACE#: 70500250 | | |
| | 35628     -295.00     TRACE#: 10103650 | | |
| | 35650     -573.37     TRACE#: 00200620 | | |
| | 35496     -809.90     TRACE#: 00100895 | | |
| | 1111     -1048.00     TRACE#: 70500260 | | |
| | 35651    -1609.45     TRACE#: 00205285 | | |
| | 35478    -3736.99     TRACE#: 10100890 | | |
| | 1111     -6025.00     TRACE#: 70500160 | | |
| JAN 03 | DEBIT CARD DEBIT   000009795750 SPACE ALIENS FARGO ND 12-31-19 | -40.99 | 28774.56 |
| JAN 03 | WITHDRAWAL-CASH | -6000.00 | 22774.56 |
| JAN 03 | DEPOSIT | 5620.00 | 28394.56 |
| JAN 03 | MISC FEES    stop pay for #35659 to Jesse Craig | -35.00 | 28359.56 |
| JAN 03 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -725.00 | 27634.56 |
| JAN 03 | SHARE DRAFT | -14873.13 | 12761.43 |
| | 35627     -106.06     TRACE#: 00210920 | | |
| | 35739     -324.00     TRACE#: 10104270 | | |
| | 35646     -328.90     TRACE#: 00210120 | | |
| | 35638     -474.50     TRACE#: 00212830 | | |
| | 35734     -562.50     TRACE#: 00207030 | | |
| | 35590     -760.75     TRACE#: 00202205 | | |
| | 35583    -1037.73     TRACE#: 00202210 | | |
| | 35591    -1593.95     TRACE#: 00200855 | | |
| | 35593    -1593.95     TRACE#: 00200850 | | |

**FCCU First Community Credit Union**
myFCCU.com

311 1st St SE (PO Box 280)
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 01-31-20
**Page:** 2 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| | 35596   -2409.89   TRACE#: 10104575 | | |
| | 35735   -5680.90   TRACE#: 00200860 | | |
| JAN 04 | DEBIT CARD DEBIT   000012012362 JOHNNY CARINOS ITALIAN FARGO ND 01-02-20 | -50.58 | 12710.85 |
| JAN 04 | DEPOSIT | 9687.00 | 22397.85 |
| JAN 04 | WITHDRAWAL | -200.00 | 22197.85 |
| JAN 06 | DEBIT CARD DEBIT   000009294500 CASEYS GEN STORE 3354 FARGO ND 01-03-20 | -63.31 | 22134.54 |
| JAN 06 | EFT ACH Master   NODAK INSURANCE EFTM DESC | -754.24 | 21380.30 |
| JAN 06 | DEBIT CARD DEBIT   000019450001 MARCOS PIZZA - 4004 WEST FARGO ND 01-05-20 | -30.93 | 21349.37 |
| JAN 06 | DEBIT CARD DEBIT   000006435777 DULUTH TRADING WFARGO WEST FARGO ND 01-05-20 | -386.46 | 20962.91 |
| JAN 06 | DEPOSIT | 6690.84 | 27653.75 |
| JAN 06 | DEPOSIT | 3151.00 | 30804.75 |
| JAN 06 | DEPOSIT | 35.00 | 30839.75 |
| JAN 06 | SHARE DRAFT | -4680.79 | 26158.96 |
| | 35659   -5856.25   TRACE#: 00206590 | | |
| | 35606   -82.00   TRACE#: 10103895 | | |
| | 35579   -176.18   TRACE#: 00200590 | | |
| | 35743   -1500.00   TRACE#: 00209015 | | |
| | 35741   -2922.61   TRACE#: 00206270 | | |
| JAN 07 | SHARE DRAFT 35725 TRACE#: 00200125 | -180.00 | 25978.96 |
| JAN 07 | SHARE DRAFT | -13563.58 | 12415.38 |
| | 35696   -70.34   TRACE#: 00225830 | | |
| | 35631   -100.00   TRACE#: 00211710 | | |
| | 35658   -100.00   TRACE#: 00201310 | | |
| | 35678   -115.04   TRACE#: 00225480 | | |
| | 35712   -128.42   TRACE#: 00214375 | | |
| | 35703   -245.91   TRACE#: 10106125 | | |
| | 35567   -284.50   TRACE#: 00201405 | | |
| | 35577   -465.00   TRACE#: 00211845 | | |
| | 35692   -475.00   TRACE#: 10100705 | | |
| | 35561   -540.00   TRACE#: 00204170 | | |
| | 35711   -670.78   TRACE#: 00201085 | | |
| | 35552   -1134.59   TRACE#: 00200825 | | |
| | 35676   -2000.00   TRACE#: 00223440 | | |
| | 35682   -2234.00   TRACE#: 00213250 | | |
| | 35661   -5000.00   TRACE#: 10102575 | | |
| JAN 08 | SHARE DRAFT | -4477.10 | 7938.28 |
| | 35693   -13.00   TRACE#: 00213210 | | |
| | 35724   -76.50   TRACE#: 00210490 | | |
| | 35669   -156.80   TRACE#: 00201425 | | |
| | 35683   -183.00   TRACE#: 00212700 | | |
| | 35672   -229.00   TRACE#: 00212705 | | |
| | 35666   -317.20   TRACE#: 00201525 | | |
| | 35723   -473.18   TRACE#: 00215995 | | |
| | 35701   -3028.42   TRACE#: 00201520 | | |
| JAN 09 | EFT ACH Master   NODAK INSURANCE EFTM DESC | -268.06 | 7670.22 |
| JAN 09 | EFT ACH Master   NODAK INSURANCE EFTM DESC | -97.99 | 7572.23 |
| JAN 09 | DEPOSIT | 810.00 | 8382.23 |
| JAN 09 | SHARE DRAFT | -1403.65 | 6978.58 |
| | 35677   -50.00   TRACE#: 00200515 | | |
| | 35620   -1353.65   TRACE#: 00200855 | | |
| JAN 10 | DEBIT CARD DEBIT   000009107673 PILOT 00012229 FARGO ND 01-09-20 | -30.36 | 6948.22 |
| JAN 10 | DEPOSIT   Transfer per Jordan Craig, First Dakota Title Check | 112528.47 | 119476.69 |
| JAN 10 | DEPOSIT | 370.00 | 119846.69 |
| JAN 10 | TRANSFER 2   Transfer per JOrdan Craig | -370.00 | 119476.69 |
| JAN 10 | SHARE DRAFT | -3090.00 | 116386.69 |
| | 35689   -500.00   TRACE#: 00205625 | | |
| | 35740   -2590.00   TRACE#: 00205085 | | |
| JAN 13 | EFT ACH Master   Square Inc 200113P2 200113 | 1012.94 | 117399.63 |
| JAN 13 | EFT ACH Master   Square Inc 200113P2 200113 | 972.57 | 118372.20 |
| JAN 13 | DEPOSIT | 2905.80 | 121278.00 |
| JAN 13 | TRANSFER 2 | 2210.67 | 123488.67 |
| JAN 13 | DEPOSIT | 250.00 | 123738.67 |
| JAN 13 | TRANSFER 2 | -250.00 | 123488.67 |
| JAN 13 | SHARE DRAFT | -15148.41 | 108340.26 |
| | 35695   -70.00   TRACE#: 00201120 | | |
| | 35686   -310.00   TRACE#: 00206890 | | |
| | 35673   -3374.55   TRACE#: 00208435 | | |

RRSB FCCU Subpoena 044725



**First Community Credit Union**
myFCCU.com

Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 01-31-20
**Page:** 3 of 6

| Date | Transaction Description | | Amount | Balance |
|------|-------------------------|---|--------|---------|
| | 35649 | -4893.86 | TRACE#: 10102900 | |
| | 35668 | -6500.00 | TRACE#: 00208430 | |
| JAN 14 | EFT ACH Master NWEDI-863638883 EDI PYMNTS | | -421.22 | 107919.04 |
| JAN 14 | SHARE DRAFT | | -4968.89 | 102950.15 |
| | 35667 | -210.64 | TRACE#: 00200460 | |
| | 35615 | -650.00 | TRACE#: 00205360 | |
| | 35713 | -4108.25 | TRACE#: 00202360 | |
| JAN 15 | EFT ACH Master NODAK INSURANCE EFTM DESC | | -850.09 | 102100.06 |
| JAN 15 | DEPOSIT | | 775.00 | 102875.06 |
| JAN 15 | SHARE DRAFT | | -18288.09 | 84586.97 |
| | 35738 | -232.50 | TRACE#: 00212195 | |
| | 1111 | -726.94 | TRACE#: 56100100 | |
| | 1111 | -833.46 | TRACE#: 56100105 | |
| | 1111 | -1541.00 | TRACE#: 70500035 | |
| | 1111 | -1581.20 | TRACE#: 56100110 | |
| | 35610 | -2765.88 | TRACE#: 00212160 | |
| | 1111 | -10607.11 | TRACE#: 56100095 | |
| JAN 16 | DEPOSIT | | 1695.00 | 86281.97 |
| JAN 16 | MISC FEES   Lost in the mail | | -35.00 | 86246.97 |
| JAN 16 | SHARE DRAFT | | -5897.50 | 80349.47 |
| | 35747 | -897.50 | TRACE#: 00205920 | |
| | 35670 | -5000.00 | TRACE#: 00210580 | |
| JAN 17 | DEBIT CARD DEBIT   000019416838 EH WEST ACRES CLINIC FARGO ND 01-16-20 | | -25.00 | 80324.47 |
| JAN 17 | DEBIT CARD DEBIT   000023417486 BERT.S TRUCK EQUIPMENT 2182338681 MN 01-16-20 | | -209.64 | 80114.83 |
| JAN 17 | DEBIT CARD DEBIT   000006426489 EXXONMOBIL 48120208 FARGO ND 01-16-20 | | -26.00 | 80088.83 |
| JAN 17 | DEBIT CARD DEBIT   000015421252 EXXONMOBIL 48120208 FARGO ND 01-16-20 | | -68.38 | 80020.45 |
| JAN 17 | DEPOSIT | | 1500.00 | 81520.45 |
| JAN 17 | SHARE DRAFT | | -62537.60 | 18982.85 |
| | 35732 | -2537.60 | TRACE#: 00205525 | |
| | 35719 | -60000.00 | TRACE#: 00200365 | |
| JAN 17 | DEBIT CARD DEBIT   000009512629 FIRST WESTERN BANK & T MINOT ND 01-16-20 | | -2581.21 | 16401.64 |
| JAN 18 | DEBIT CARD DEBIT   000006535054 SPEEDWAY 805 GRILL & B GRAND FORKS ND 01-16-20 | | -39.35 | 16362.29 |
| JAN 18 | DEBIT CARD DEBIT   000012591841 CASEYS GEN STORE 3354 FARGO ND 01-16-20 | | -61.79 | 16300.50 |
| JAN 20 | DEBIT CARD DEBIT   000015965335 PILOT 00012229 FARGO ND 01-19-20 | | -17.73 | 16282.77 |
| JAN 20 | DEPOSIT | | 6138.00 | 22420.77 |
| JAN 20 | TRANSFER 2 | | 11958.98 | 34379.75 |
| JAN 21 | DEBIT CARD DEBIT   000006118027 CASEYS GEN STORE 3370 FARGO ND 01-19-20 | | -26.90 | 34352.85 |
| JAN 21 | DEBIT CARD DEBIT   000023130070 CASEYS GEN STORE 3354 FARGO ND 01-19-20 | | -58.84 | 34294.01 |
| JAN 21 | EFT ACH Master  Oak Grove LutherFACTS | | -6775.00 | 27519.01 |
| JAN 21 | EFT ACH Master  Square Inc 200120P2 200120 | | 506.47 | 28025.48 |
| JAN 21 | SHARE DRAFT 35753 TRACE#: 00210615 | | -571.67 | 27453.81 |
| JAN 21 | DEBIT CARD DEBIT   000023236757 MENARDS FARGO ND WEST FARGO ND 01-20-20 | | -73.07 | 27380.74 |
| JAN 22 | TRANSFER 2   Transfer per Jesse | | 5300.00 | 32680.74 |
| JAN 22 | DEPOSIT | | 425.00 | 33105.74 |
| JAN 22 | DEPOSIT | | 73.07 | 33178.81 |
| JAN 22 | SHARE DRAFT | | -23560.54 | 9618.27 |
| | 35722 | -45.00 | TRACE#: 00202450 | |
| | 35675 | -112.50 | TRACE#: 00217620 | |
| | 35744 | -257.69 | TRACE#: 00203135 | |
| | 35664 | -366.81 | TRACE#: 00209580 | |
| | 35745 | -380.00 | TRACE#: 00211490 | |
| | 35749 | -857.65 | TRACE#: 00210365 | |
| | 35748 | -1000.00 | TRACE#: 00217835 | |
| | 35759 | -1000.00 | TRACE#: 10102250 | |
| | 35705 | -4395.63 | TRACE#: 00202275 | |
| | 35617 | -6833.33 | TRACE#: 00209575 | |
| | 35698 | -8311.93 | TRACE#: 00209585 | |
| JAN 23 | DEBIT CARD DEBIT   000009444593 CASEYS GEN STORE 2089 WATERTOWN SD 01-21-20 | | -79.88 | 9538.39 |
| JAN 23 | DEBIT CARD DEBIT   000015479994 ND SECRETARY OF STATE 701-328-3723 ND 01-23-20 | | -90.00 | 9448.39 |
| JAN 23 | DEBIT CARD DEBIT   000012478597 GATEWAY CHEVROLET HYUN FARGO ND 01-22-20 | | -169.34 | 9279.05 |
| JAN 23 | SHARE DRAFT 5752 TRACE#: 00201885 | | -1597.02 | 7682.03 |
| JAN 23 | DEPOSIT | | 4720.20 | 12402.23 |
| JAN 23 | SHARE DRAFT | | -3054.67 | 9347.56 |
| | 35679 | -690.96 | TRACE#: 00300845 | |
| | 35750 | -1001.11 | TRACE#: 00310665 | |

*- Continued -*

RRSB FCCU Subpoena 044726

**FCCU First Community Credit Union**

2203 100th St SE PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 01-31-20
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| | 5755　　-1362.60　　　TRACE#: 00305140 | | |
| JAN 24 | DEBIT CARD DEBIT　000023618739 MENARDS FARGO ND WEST FARGO ND 01-22-20 | -215.77 | 9131.79 |
| JAN 24 | DEBIT CARD DEBIT　000023656272 BUCKLE #131 FARGO ND 01-23-20 | -157.92 | 8973.87 |
| JAN 27 | DEBIT CARD DEBIT　000019184437 OSTROMS HDWE WEST FARGO ND 01-25-20 | -35.67 | 8938.20 |
| JAN 27 | DEBIT CARD DEBIT　000012207733 FARNAMS PARTS 0030923 FARGO ND 01-25-20 | -45.68 | 8892.52 |
| JAN 27 | DEBIT CARD DEBIT　000019220277 TARGET 00000612 FARGO ND 01-26-20 | -235.74 | 8656.78 |
| JAN 27 | DEPOSIT | 1044.00 | 9700.78 |
| JAN 27 | SHARE DRAFT 35767 TRACE#: 00200885 | -4500.00 | 5200.78 |
| JAN 28 | DEBIT CARD DEBIT　000009393736 RADCO FARGO FARGO ND 01-27-20 | -193.45 | 5007.33 |
| JAN 28 | SHARE DRAFT 35751 TRACE#: 00201500 | | 5007.33 |
| JAN 28 | DEPOSIT　Drop off Deposit Terry Kramer Bell State Bank & Trust check | 10000.00 | 15007.33 |
| JAN 29 | DEBIT CARD DEBIT　000012604958 SAMURAI JAPANESE CUISI FARGO ND 01-28-20 | -88.04 | 14919.29 |
| JAN 29 | SHARE DRAFT 35751 TRACE#: 00201500 | -6034.79 | 8884.50 |
| JAN 29 | OVERDRAFT FEES　CHECK# 35751 $ 6034.79 | -27.00 | 8857.50 |
| JAN 29 | DEPOSIT | 500.00 | 9357.50 |
| JAN 29 | SHARE DRAFT 35582 TRACE#: 00201375 | -832.01 | 8525.49 |
| JAN 29 | DEBIT CARD DEBIT　000019690073 THE HODO RESTAURANT FARGO ND 01-28-20 | -150.00 | 8375.49 |
| JAN 30 | DEPOSIT　CAshiers checks from Bell Bank and Vision Bank | 41495.00 | 49870.49 |
| JAN 30 | WITHDRAWAL | -42925.54 | 6944.95 |
| JAN 30 | SHARE DRAFT 35761 TRACE#: 00210320 | -5000.00 | 1944.95 |
| JAN 30 | DEBIT CARD DEBIT　000009858399 OFFICEMAX/DEPOT 6107 FARGO ND 01-29-20 | -27.95 | 1917.00 |
| JAN 31 | DEBIT CARD DEBIT　000006899525 CASEYS GEN STORE 3366 FARGO ND 01-29-20 | -53.65 | 1863.35 |
| JAN 31 | DEBIT CARD DEBIT　000012919455 THE MENS WEARHOUSE #41 FARGO ND 01-30-20 | -48.36 | 1814.99 |
| JAN 31 | DEPOSIT　Billmeyer Coin | 224.50 | 2039.49 |
| JAN 31 | DEPOSIT　Alexandra Coin | 526.25 | 2565.74 |
| JAN 31 | DEPOSIT　820/614 Coin | 147.50 | 2713.24 |
| JAN 31 | DEPOSIT　505 Oak Coin | 65.00 | 2778.24 |
| JAN 31 | DEPOSIT | 1650.00 | 4428.24 |
| JAN 31 | ID THEFT COVERAGE | -5.00 | 4423.24 |
| JAN 31 | DEPOSIT | 1393.00 | 5816.24 |
| JAN 31 | SHARE DRAFT | -1884.24 | 3932.00 |
| | 1111　　-726.94　　TRACE#: 56100130 | | |
| | 35826　　-1157.30　　TRACE#: 00205005 | | |
| **ENDING BALANCE** | | | **3,932.00** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 01-02-20 | 60.00 |
| 1111 | 01-02-20 | 1048.00 |
| 1111 | 01-02-20 | 6025.00 |
| 1111 | 01-15-20 | 726.94 |
| 1111 | 01-15-20 | 833.46 |
| 1111 | 01-15-20 | 1541.00 |
| 1111 | 01-15-20 | 1581.20 |
| 1111 | 01-15-20 | 10607.11 |
| 1111 | 01-31-20 | 726.94 |
| 5752 * | 01-22-20 | 1597.02 |
| 5755 * | 01-23-20 | 1362.60 |
| 35478 * | 01-02-20 | 3736.99 |
| 35496 * | 01-02-20 | 809.90 |
| 35552 * | 01-07-20 | 1134.59 |
| 35561 * | 01-07-20 | 540.00 |
| 35567 * | 01-07-20 | 284.50 |
| 35577 * | 01-07-20 | 465.00 |
| 35579 * | 01-06-20 | 176.18 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 35582 * | 01-29-20 | 832.01 |
| 35583 | 01-03-20 | 1037.73 |
| 35590 * | 01-03-20 | 760.75 |
| 35591 | 01-03-20 | 1593.95 |
| 35593 * | 01-03-20 | 1593.95 |
| 35596 * | 01-03-20 | 2409.89 |
| 35606 * | 01-06-20 | 82.00 |
| 35610 * | 01-15-20 | 2765.88 |
| 35615 * | 01-14-20 | 650.00 |
| 35617 * | 01-22-20 | 6833.33 |
| 35620 * | 01-09-20 | 1353.65 |
| 35627 * | 01-03-20 | 106.06 |
| 35628 | 01-02-20 | 295.00 |
| 35631 * | 01-07-20 | 100.00 |
| 35638 * | 01-03-20 | 474.50 |
| 35646 * | 01-03-20 | 328.90 |
| 35649 * | 01-13-20 | 4893.86 |
| 35650 | 01-02-20 | 573.37 |

*- Continued -*

RRSB FCCU Subpoena 044727



**First Community**
**Credit Union**

1351 25th St SE
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 01-31-20
Page: 5 of 6

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 35651 | 01-02-20 | 1609.45 |
| 35658 * | 01-07-20 | 100.00 |
| 35661 * | 01-07-20 | 5000.00 |
| 35664 * | 01-22-20 | 366.81 |
| 35666 * | 01-08-20 | 317.20 |
| 35667 | 01-14-20 | 210.64 |
| 35668 | 01-13-20 | 6500.00 |
| 35669 | 01-08-20 | 156.80 |
| 35670 | 01-16-20 | 5000.00 |
| 35672 * | 01-08-20 | 229.00 |
| 35673 | 01-13-20 | 3374.55 |
| 35675 * | 01-22-20 | 112.50 |
| 35676 | 01-07-20 | 2000.00 |
| 35677 | 01-09-20 | 50.00 |
| 35678 | 01-07-20 | 115.04 |
| 35679 | 01-23-20 | 690.96 |
| 35682 * | 01-07-20 | 2234.00 |
| 35683 | 01-08-20 | 183.00 |
| 35686 * | 01-13-20 | 310.00 |
| 35689 * | 01-10-20 | 500.00 |
| 35692 * | 01-07-20 | 475.00 |
| 35693 | 01-08-20 | 13.00 |
| 35695 * | 01-13-20 | 70.00 |
| 35696 | 01-07-20 | 70.34 |
| 35698 * | 01-22-20 | 8311.93 |
| 35701 * | 01-08-20 | 3028.42 |
| 35703 * | 01-07-20 | 245.91 |
| 35705 * | 01-22-20 | 4395.63 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 35711 * | 01-07-20 | 670.78 |
| 35712 | 01-07-20 | 128.42 |
| 35713 | 01-14-20 | 4108.25 |
| 35719 * | 01-17-20 | 60000.00 |
| 35722 * | 01-22-20 | 45.00 |
| 35723 | 01-08-20 | 473.18 |
| 35724 | 01-08-20 | 76.50 |
| 35725 | 01-06-20 | 180.00 |
| 35732 * | 01-17-20 | 2537.60 |
| 35734 * | 01-03-20 | 562.50 |
| 35735 | 01-03-20 | 5680.90 |
| 35738 * | 01-15-20 | 232.50 |
| 35739 | 01-03-20 | 324.00 |
| 35740 | 01-10-20 | 2590.00 |
| 35741 | 01-06-20 | 2922.61 |
| 35743 * | 01-06-20 | 1500.00 |
| 35744 | 01-22-20 | 257.69 |
| 35745 | 01-22-20 | 380.00 |
| 35747 * | 01-16-20 | 897.50 |
| 35748 | 01-22-20 | 1000.00 |
| 35749 | 01-22-20 | 857.65 |
| 35750 | 01-23-20 | 1001.11 |
| 35751 | 01-28-20 | 6034.79 |
| 35753 * | 01-21-20 | 571.67 |
| 35759 * | 01-22-20 | 1000.00 |
| 35761 * | 01-30-20 | 5000.00 |
| 35767 * | 01-27-20 | 4500.00 |
| 35826 * | 01-31-20 | 1157.30 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 27.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-02-2020 | 21800.00 |
| 01-02-2020 | 7884.00 |
| 01-02-2020 | 5465.00 |
| 01-03-2020 | 5620.00 |
| 01-04-2020 | 9687.00 |
| 01-06-2020 | 6690.84 |
| 01-06-2020 | 3151.00 |
| 01-06-2020 | 35.00 |
| 01-09-2020 | 810.00 |
| 01-10-2020 | 112528.47 |
| 01-10-2020 | 370.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-13-2020 | 1012.94 |
| 01-13-2020 | 972.57 |
| 01-13-2020 | 2905.80 |
| 01-13-2020 | 2210.67 |
| 01-13-2020 | 250.00 |
| 01-15-2020 | 775.00 |
| 01-16-2020 | 1695.00 |
| 01-17-2020 | 1500.00 |
| 01-20-2020 | 6138.00 |
| 01-20-2020 | 11958.98 |
| 01-21-2020 | 506.47 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-22-2020 | 5300.00 |
| 01-22-2020 | 425.00 |
| 01-22-2020 | 73.07 |
| 01-23-2020 | 4720.20 |
| 01-27-2020 | 1044.00 |
| 01-28-2020 | 10000.00 |
| 01-29-2020 | 500.00 |
| 01-30-2020 | 41495.00 |
| 01-31-2020 | 224.50 |
| 01-31-2020 | 526.25 |
| 01-31-2020 | 147.50 |

*- Continued -*

RRSB FCCU Subpoena 044728



First Community Credit Union
CU
Credit Union

...110 6th St SE, PO Box 2/80
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 01-31-20
**Page:** 6 of 6

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 01-31-2020 | 65.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 36 | 271530.26 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 01-31-2020 | 1650.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 01-31-2020 | 1393.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-01-2020 | -73.27 |
| 01-01-2020 | -2.89 |
| 01-01-2020 | -15.00 |
| 01-02-2020 | -107.34 |
| 01-02-2020 | -848.50 |
| 01-02-2020 | -46.29 |
| 01-02-2020 | -40.99 |
| 01-03-2020 | -6000.00 |
| 01-03-2020 | -35.00 |
| 01-03-2020 | -725.00 |
| 01-03-2020 | -50.58 |
| 01-04-2020 | -200.00 |
| 01-05-2020 | -63.31 |
| 01-06-2020 | -754.24 |
| 01-06-2020 | -30.93 |
| 01-06-2020 | -386.46 |
| 01-09-2020 | -268.06 |
| 01-09-2020 | -97.99 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-10-2020 | -30.36 |
| 01-10-2020 | -370.00 |
| 01-13-2020 | -250.00 |
| 01-14-2020 | -421.22 |
| 01-15-2020 | -850.09 |
| 01-16-2020 | -35.00 |
| 01-17-2020 | -25.00 |
| 01-17-2020 | -209.64 |
| 01-17-2020 | -26.00 |
| 01-17-2020 | -68.38 |
| 01-17-2020 | -2581.21 |
| 01-17-2020 | -39.35 |
| 01-18-2020 | -61.79 |
| 01-20-2020 | -17.73 |
| 01-21-2020 | -26.90 |
| 01-21-2020 | -58.84 |
| 01-21-2020 | -6775.00 |
| 01-21-2020 | -73.07 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-23-2020 | -79.88 |
| 01-23-2020 | -90.00 |
| 01-23-2020 | -169.34 |
| 01-24-2020 | -215.77 |
| 01-24-2020 | -157.92 |
| 01-27-2020 | -35.67 |
| 01-27-2020 | -45.68 |
| 01-27-2020 | -235.74 |
| 01-28-2020 | -193.45 |
| 01-29-2020 | -88.04 |
| 01-28-2020 | -27.00 |
| 01-29-2020 | -150.00 |
| 01-30-2020 | -42925.54 |
| 01-30-2020 | -27.95 |
| 01-31-2020 | -53.65 |
| 01-31-2020 | -48.36 |
| 01-31-2020 | -5.00 |

| Total Fees | 6 | -119.89 |
|---|---|---|
| Total withdrawal and Other Debits | 47 | -66094.53 |

**MEMBERSHIP SAVINGS**   ACCT# 3      **01-01-20** THRU **01-31-20**                    PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                                        5.00

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 3,932.00 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 02-29-20 |
| **Page:** | 1 of 9 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Low deposit rates got your savings down? Kasasa free checking pays significantly higher than the national average. Just how high are the rates? Call, stop by or visit www.myfccu.com/kasasa to find out and see just how easy it is to earn great rewards!

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 3,932.00 | 19,650.15 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **02-01-20** THRU **02-29-20** | PREVIOUS BALANCE **0.01** |
|---|---|---|---|

ENDING BALANCE                                                                                      0.01

| **BUSINESS REWARDS** | ACCT# **2** | **02-01-20** THRU **02-29-20** | PREVIOUS BALANCE **3,932.00** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | -0.40 | 3931.60 |
| FEB 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 3916.60 |
| FEB 03 | DEBIT CARD DEBIT  000023549079 PRAIRIE SUPPLY INC TEL7012825656ND 01-31-20 | -62.89 | 3853.71 |
| FEB 03 | EFT ACH Master  CRAIG PROPERTIESRENT 200203 | 22575.00 | 26428.71 |
| FEB 03 | DEPOSIT | 11645.00 | 38073.71 |
| FEB 03 | DEPOSIT | 7170.00 | 45243.71 |
| FEB 03 | DEPOSIT | 300.00 | 45543.71 |
| FEB 03 | TRANSFER 2 | -300.00 | 45243.71 |
| FEB 03 | DEPOSIT | 5000.00 | 50243.71 |
| FEB 03 | SHARE DRAFT | -19605.27 | 30638.44 |
| | 1111        -232.50      TRACE#: 70500350 | | |
| | 35576       -771.33      TRACE#: 10100860 | | |
| | 375        -1634.45      TRACE#: 00203415 | | |
| | 1111       -2346.00      TRACE#: 70500365 | | |
| | 35619      -3736.99      TRACE#: 10100855 | | |
| | 35758      -5000.00      TRACE#: 10101845 | | |
| | 1111       -5884.00      TRACE#: 70500225 | | |
| FEB 04 | DEBIT CARD DEBIT  000019726002 CENEX SIOUX VA07060684 WATERTOWN SD 02-03-20 | -81.97 | 30556.47 |
| FEB 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 29707.97 |
| FEB 04 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -754.24 | 28953.73 |
| FEB 04 | DEPOSIT | 3375.00 | 32328.73 |
| FEB 04 | SHARE DRAFT | -23646.12 | 8682.61 |
| | 35165       -378.13      TRACE#: 00200765 | | |
| | 35688       -398.45      TRACE#: 00213235 | | |
| | 35835       -418.50      TRACE#: 00224370 | | |
| | 35694       -458.29      TRACE#: 00216605 | | |
| | 35691       -474.50      TRACE#: 00220165 | | |
| | 35709       -612.92      TRACE#: 00224460 | | |
| | 35714       -645.00      TRACE#: 00222740 | | |
| | 35665       -683.87      TRACE#: 00218925 | | |
| | 35833       -758.75      TRACE#: 00210775 | | |
| | 35720       -785.75      TRACE#: 00205460 | | |
| | 35716      -1062.73      TRACE#: 00205455 | | |
| | 35773      -1200.00      TRACE#: 00211215 | | |

*- Continued -*

RRSB FCCU Subpoena 044780



First Community
Credit Union

4000 XX St SE 14 Box XX
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-29-20
**Page:** 2 of 9

| Date | Transaction Description | | Amount | Balance |
|------|------------------------|---|--------|---------|
| | 35727 | -1515.00    TRACE#: 00202885 | | |
| | 35726 | -1593.95    TRACE#: 00202890 | | |
| | 35765 | -1954.76    TRACE#: 00205465 | | |
| | 35766 | -2840.45    TRACE#: 00202880 | | |
| | 35595 | -2970.70    TRACE#: 00202895 | | |
| | 35419 | -4894.37    TRACE#: 00202325 | | |
| FEB 05 | DEBIT CARD DEBIT   000019921720 BORDER STATES ELECTRIC FARGO ND 02-04-20 | | -203.06 | 8479.55 |
| FEB 05 | DEPOSIT | | 7003.84 | 15483.39 |
| FEB 05 | DEPOSIT | | 448.44 | 15931.83 |
| FEB 05 | DEPOSIT | | 250.00 | 16181.83 |
| FEB 05 | TRANSFER 2   Transfer per Jordan | | -250.00 | 15931.83 |
| FEB 05 | DEPOSIT | | 3700.00 | 19631.83 |
| FEB 05 | SHARE DRAFT | | -9713.30 | 9918.53 |
| | 35762 | -167.20    TRACE#: 00201015 | | |
| | 35702 | -292.00    TRACE#: 00207415 | | |
| | 35687 | -401.05    TRACE#: 00200945 | | |
| | 35769 | -450.00    TRACE#: 00212645 | | |
| | 35763 | -544.95    TRACE#: 00207675 | | |
| | 35770 | -568.12    TRACE#: 00212660 | | |
| | 35699 | -610.00    TRACE#: 10100265 | | |
| | 35710 | -795.00    TRACE#: 00201220 | | |
| | 35707 | -1353.65   TRACE#: 00200950 | | |
| | 35733 | -4531.33   TRACE#: 00208120 | | |
| FEB 05 | DEPOSIT | | 2355.00 | 12273.53 |
| FEB 05 | DEPOSIT | | 1210.00 | 13483.53 |
| FEB 06 | EFT ACH Master  Square Inc 200206P2 200206 | | 9.50 | 13493.03 |
| FEB 06 | DEPOSIT | | 3080.00 | 16573.03 |
| FEB 06 | SHARE DRAFT 35836 TRACE#: 00200145 | | -378.00 | 16195.03 |
| FEB 06 | DEPOSIT | | 35.00 | 16230.03 |
| FEB 06 | DEPOSIT | | 35.00 | 16265.03 |
| FEB 06 | WITHDRAWAL | | -35.00 | 16230.03 |
| FEB 06 | DEPOSIT   Simplified Improvemetn Professionals #2953 | | 82000.00 | 98230.03 |
| FEB 06 | WITHDRAWAL   Simplified Improvemetn Professionals #2953 | | -6005.00 | 92225.03 |
| FEB 06 | DEPOSIT | | 35.00 | 92260.03 |
| FEB 06 | WITHDRAWAL | | -35.00 | 92225.03 |
| FEB 06 | TRANSFER 5   TRF to correct from Jesse Craig to Craig Properties per Jordan | | 2960.26 | 95185.29 |
| FEB 06 | SHARE DRAFT | | -2064.03 | 93121.26 |
| | 35690 | -650.00    TRACE#: 00203345 | | |
| | 35807 | -670.78    TRACE#: 00212870 | | |
| | 35831 | -743.25    TRACE#: 00208795 | | |
| FEB 06 | TRANSFER 2   TRF from Craig Prop to CM | | -35.00 | 93086.26 |
| FEB 06 | TRANSFER 2 | | 9361.93 | 102448.19 |
| FEB 07 | DEPOSIT | | 83500.00 | 185948.19 |
| FEB 07 | SHARE DRAFT | | -25544.63 | 160403.56 |
| | 35706 | -465.00    TRACE#: 00205020 | | |
| | 35680 | -605.00    TRACE#: 00204940 | | |
| | 1111 | -848.46    TRACE#: 70500025 | | |
| | 35853 | -1314.00   TRACE#: 00208110 | | |
| | 1111 | -1596.20   TRACE#: 70500020 | | |
| | 35760 | -4893.86   TRACE#: 00212190 | | |
| | 35757 | -5000.00   TRACE#: 00212440 | | |
| | 1111 | -10822.11  TRACE#: 56100010 | | |
| FEB 07 | DEBIT CARD DEBIT   000019412376 MENARDS MOORHEAD MN MOORHEAD MN 02-06-20 | | -42.92 | 160360.64 |
| FEB 08 | DEBIT CARD DEBIT   000006502653 SCHEELS FARGO FARGO ND 02-07-20 | | -295.59 | 160065.05 |
| FEB 08 | DEBIT CARD DEBIT   000019515607 BAKER NURSERY GDNS SVS FARGO ND 02-07-20 | | -82.76 | 159982.29 |
| FEB 10 | DEBIT CARD DEBIT   000006770664 DETROIT MOUNTAIN RECRE DETROIT LAKESMN 02-08-20 | | -126.70 | 159855.59 |
| FEB 10 | DEBIT CARD DEBIT   000015783353 SCHEELS FARGO FARGO ND 02-08-20 | | -118.06 | 159737.53 |
| FEB 10 | DEBIT CARD DEBIT   000019825397 BED BATH & BEYOND #328 FARGO ND 02-07-20 | | -262.45 | 159475.08 |
| FEB 10 | DEBIT CARD DEBIT   000019830320 M&H #8 MOORHEAD MN 02-07-20 | | -44.27 | 159430.81 |
| FEB 10 | DEBIT CARD DEBIT   000019825580 PETRO GAS FARGO ND 02-08-20 | | -31.98 | 159398.83 |
| FEB 10 | DEBIT CARD DEBIT   000006834256 CKE*CORMORANT INN PELI PELICAN RAPIDMN 02-08-20 | | -88.45 | 159310.38 |
| FEB 10 | DEBIT CARD DEBIT   000009828709 SCHEELS FARGO FARGO ND 02-08-20 | | -500.00 | 158810.38 |
| FEB 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT200207 | | -1000.00 | 157810.38 |

*- Continued -*

RRSB FCCU Subpoena 044781



First Community Credit Union
2301 20th St SE | 703 Dex Drive
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-29-20
**Page:** 3 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 10 | DEPOSIT | 3215.00 | 161025.38 |
| FEB 10 | DEPOSIT   Simplified Improvement Professionals #2955 | 98929.09 | 259954.47 |
| FEB 10 | SHARE DRAFT | -24486.33 | 235468.14 |
| | 35632      -482.82         TRACE#: 00205835 | | |
| | 35782     -1500.00        TRACE#: 10104105 | | |
| | 5857      -1628.96        TRACE#: 00205955 | | |
| | 35779     -3374.55        TRACE#: 00208635 | | |
| | 35850     -3500.00        TRACE#: 00208640 | | |
| | 35772     -6000.00        TRACE#: 00205845 | | |
| | 35847     -8000.00        TRACE#: 00205840 | | |
| FEB 11 | DEBIT CARD DEBIT   000006998480 SQ *A.R.MUSCLEWORX Fargo ND 02-10-20 | -97.75 | 235370.39 |
| FEB 11 | DEBIT CARD DEBIT   000019070893 HOLIDAY STATIONS 0469 WEST FARGO ND 02-10-20 | -74.82 | 235295.57 |
| FEB 11 | EFT ACH Master  CAPITAL ONE MOBILE PMT200210 | -900.00 | 234395.57 |
| FEB 11 | EFT ACH Master  CAPITAL ONE MOBILE PMT200210 | -5000.00 | 229395.57 |
| FEB 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -336.73 | 229058.84 |
| FEB 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -201.32 | 228857.52 |
| FEB 11 | EFT ACH Master  NODAK INSURANCE 877-814-50A20041 | -439.08 | 228418.44 |
| FEB 11 | DEBIT CARD DEBIT   000012116624 HORNBACHER.S 2690 WEST FARGO ND 02-10-20 | -68.01 | 228350.43 |
| FEB 11 | SHARE DRAFT | -21915.76 | 206434.67 |
| | 35812        -8.64         TRACE#: 10103920 | | |
| | 35794       -70.34         TRACE#: 00219665 | | |
| | 35841       -76.50         TRACE#: 00211130 | | |
| | 35808      -109.52         TRACE#: 00208520 | | |
| | 35783      -115.04         TRACE#: 00216980 | | |
| | 35768      -199.00         TRACE#: 00207015 | | |
| | 35830      -257.69         TRACE#: 00217400 | | |
| | 35840      -476.88         TRACE#: 00217690 | | |
| | 35817      -521.80         TRACE#: 00216020 | | |
| | 35568      -538.02         TRACE#: 00215745 | | |
| | 35317     -1825.00         TRACE#: 10102345 | | |
| | 35780     -2231.36         TRACE#: 10300020 | | |
| | 35786     -2581.21         TRACE#: 00204375 | | |
| | 35860     -2790.86         TRACE#: 10100705 | | |
| | 35430    -10113.90         TRACE#: 00219545 | | |
| FEB 12 | DEBIT CARD DEBIT   000006196565 TARGET 00008599 WATERTOWN SD 02-11-20 | -101.14 | 206333.53 |
| FEB 12 | DEBIT CARD DEBIT   000006220719 CLARK 9655 WATERTOWN SD 02-11-20 | -12.61 | 206320.92 |
| FEB 12 | DEBIT CARD DEBIT   000012266816 CKE*GATHER LLC 1 WATERTOWN SD 02-11-20 | -40.56 | 206280.36 |
| FEB 12 | EFT ACH Master  FEMAFLOODNFSIE PAYMENT 200211 | -558.00 | 205722.36 |
| FEB 12 | DEBIT CARD DEBIT   000006232311 WALGREENS #10007 WATERTOWN SD 02-11-20 | -5.62 | 205716.74 |
| FEB 12 | DEPOSIT | 572.50 | 206289.24 |
| FEB 12 | SHARE DRAFT | -167581.86 | 38707.38 |
| | 35859        -9.50         TRACE#: 00203840 | | |
| | 35827       -50.00         TRACE#: 00214145 | | |
| | 35791       -61.83         TRACE#: 00214865 | | |
| | 35810       -96.75         TRACE#: 00201370 | | |
| | 35771      -225.00         TRACE#: 00214140 | | |
| | 35838      -242.66         TRACE#: 00203215 | | |
| | 35800      -245.91         TRACE#: 10102325 | | |
| | 35787      -500.00         TRACE#: 00205005 | | |
| | 35781      -591.80         TRACE#: 00211715 | | |
| | 35854     -1564.07         TRACE#: 00209710 | | |
| | 35864     -1569.44         TRACE#: 00203520 | | |
| | 35799     -1654.50         TRACE#: 00212665 | | |
| | 35671     -2765.88         TRACE#: 00211875 | | |
| | 35865     -2950.00         TRACE#: 00206060 | | |
| | 35798     -3028.42         TRACE#: 00203170 | | |
| | 35863     -3053.34         TRACE#: 10102195 | | |
| | 35809     -4108.25         TRACE#: 00201950 | | |
| | 35855     -5442.30         TRACE#: 00203260 | | |
| | 35844    -11811.44         TRACE#: 00203265 | | |
| | 35849    -15688.13         TRACE#: 00203515 | | |
| | 35764    -26049.72         TRACE#: 00203270 | | |
| | 35842    -26049.72         TRACE#: 00203275 | | |
| | 35845    -59823.20         TRACE#: 10300030 | | |
| FEB 13 | DEBIT CARD DEBIT   000012378441 BEST BUY 00000133 FARGO ND 02-12-20 | -107.48 | 38599.90 |
| FEB 13 | DEBIT CARD DEBIT   000019401135 DOWNTOWN SUSHI IN WATE WATERTOWN SD 02-11-20 | -62.20 | 38537.70 |
| FEB 13 | DEBIT CARD DEBIT   000012425730 OSTROMS HDWE WEST FARGO ND 02-12-20 | -21.05 | 38516.65 |

*- Continued -*

RRSB FCCU Subpoena 044782

FCCU **First Community**
CU **Credit Union**

XXX St SE (Box 2180)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-29-20
**Page:** 4 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 13 | DEBIT CARD DEBIT   000023423379 PETSMART # 1502 WEST FARGO ND 02-12-20 | -70.78 | 38445.87 |
| FEB 13 | SHARE DRAFT | -173.82 | 38272.05 |
| | 35816      -73.82      TRACE#: 00209880 | | |
| | 35869      -100.00     TRACE#: 70200125 | | |
| FEB 13 | DEBIT CARD DEBIT   000009552216 PETRO SERVE USA #86 FARGO ND 02-12-20 | -66.55 | 38205.50 |
| FEB 13 | DEBIT CARD DEBIT   000006542449 ADOBE ACROPRO SUBS 8008336687 CA 02-13-20 | -193.37 | 38012.13 |
| FEB 14 | DEBIT CARD DEBIT   000023546625 JCPENNEY 1994 FARGO ND 02-13-20 | -23.64 | 37988.49 |
| FEB 14 | DEBIT CARD DEBIT   000009588740 SQ *SHIRT SHOP IN THE Fargo ND 02-13-20 | -23.64 | 37964.85 |
| FEB 14 | SHARE DRAFT | -3351.93 | 34612.92 |
| | 35861      -83.23      TRACE#: 00209570 | | |
| | 35777      -156.80     TRACE#: 00200805 | | |
| | 35828      -290.00     TRACE#: 00206105 | | |
| | 35708      -596.06     TRACE#: 00210945 | | |
| | 35621      -612.92     TRACE#: 00205975 | | |
| | 35805      -612.92     TRACE#: 00205970 | | |
| | 35873      -1000.00    TRACE#: 00206525 | | |
| FEB 14 | DEBIT CARD DEBIT   000015732060 JOHNNY CARINOS ITALIAN FARGO ND 02-13-20 | -38.84 | 34574.08 |
| FEB 15 | DEBIT CARD DEBIT   000023799956 BEST BUY 00000133 FARGO ND 02-14-20 | -100.17 | 34473.91 |
| FEB 15 | DEBIT CARD DEBIT   000012922260 MARCOS PIZZA - 4004 WEST FARGO ND 02-14-20 | -60.10 | 34413.81 |
| FEB 15 | WITHDRAWAL   POS 0215 1138 330508 MCDONALD.S F37 FARGO ND | -28.96 | 34384.85 |
| FEB 17 | DEBIT CARD DEBIT   000019168876 DETROIT MOUNTAIN RECRE DETROIT LAKESMN 02-15-20 | -74.90 | 34309.95 |
| FEB 17 | DEBIT CARD DEBIT   000019165580 L & M SUPPLY DETROIT L DETROIT LAKESMN 02-15-20 | -77.65 | 34232.30 |
| FEB 17 | DEBIT CARD DEBIT   000015173729 DETROIT MOUNTAIN RECRE DETROIT LAKESMN 02-15-20 | -126.70 | 34105.60 |
| FEB 17 | DEBIT CARD DEBIT   000015252999 PETRO GAS FARGO ND 02-16-20 | -60.85 | 34044.75 |
| FEB 17 | DEBIT CARD DEBIT   000009234663 SCHEELS FARGO FARGO ND 02-16-20 | -91.36 | 33953.39 |
| FEB 17 | DEPOSIT | 1051.72 | 35005.11 |
| FEB 17 | DEPOSIT | 810.00 | 35815.11 |
| FEB 17 | DEPOSIT | 805.00 | 36620.11 |
| FEB 18 | DEBIT CARD DEBIT   000019421538 ND SECRETARY OF STATE 701-328-3723 ND 02-18-20 | -25.00 | 36595.11 |
| FEB 18 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -850.09 | 35745.02 |
| FEB 18 | EFT ACH Master  Square Inc 200218P2 200218 | 35.31 | 35780.33 |
| FEB 18 | DEBIT CARD DEBIT   000012423029 CVS/PHARMACY #08612 FARGO ND 02-17-20 | -114.25 | 35666.08 |
| FEB 18 | DEBIT CARD DEBIT   000023423484 FAMILY FARE 3116 FARGO ND 02-17-20 | -5.43 | 35660.65 |
| FEB 18 | DEBIT CARD DEBIT   000023425202 FAMILY FARE 3103 WEST FARGO ND 02-16-20 | -121.85 | 35538.80 |
| FEB 18 | SHARE DRAFT | -13825.26 | 21713.54 |
| | 35790      -95.00      TRACE#: 00214175 | | |
| | 1111       -102.00     TRACE#: 71500065 | | |
| | 35839      -350.00     TRACE#: 00215360 | | |
| | 1111       -748.00     TRACE#: 71500065 | | |
| | 5858       -1363.35    TRACE#: 00205330 | | |
| | 35569      -1380.00    TRACE#: 00210515 | | |
| | 35231      -1475.00    TRACE#: 00210510 | | |
| | 35797      -8311.91    TRACE#: 00205895 | | |
| FEB 18 | DEBIT CARD DEBIT   000012547466 SQ *TACO SHOP 420 UNIV Fargo ND 02-18-20 | -31.62 | 21681.92 |
| FEB 19 | DEBIT CARD DEBIT   000012581364 NOODLES & CO 7201 FARGO ND 02-18-20 | -49.02 | 21632.90 |
| FEB 19 | DEBIT CARD DEBIT   000006583758 FAMILY FARE 3103 WEST FARGO ND 02-17-20 | -14.33 | 21618.57 |
| FEB 19 | DEPOSIT | 4437.45 | 26056.02 |
| FEB 19 | DEPOSIT   Drive up Drop Off, 1st International Bank & Trust Cashier's Check | 9000.00 | 35056.02 |
| FEB 19 | SHARE DRAFT | -5163.18 | 29892.84 |
| | 35792      -48.00      TRACE#: 00203790 | | |
| | 35888      -427.50     TRACE#: 00212745 | | |
| | 35784      -687.68     TRACE#: 00202515 | | |
| | 35875      -4000.00    TRACE#: 00211665 | | |
| FEB 20 | DEBIT CARD DEBIT   000009756590 HOLIDAY STATIONS 0415 MOORHEAD MN 02-19-20 | -61.40 | 29831.44 |
| FEB 20 | DEBIT CARD DEBIT   000019816264 Amazon Prime*IO42K7IZ3 Amzn.com/billWA 02-20-20 | -119.00 | 29712.44 |
| FEB 20 | DEPOSIT | 185000.00 | 214712.44 |
| FEB 20 | WITHDRAWAL | -3005.00 | 211707.44 |
| FEB 20 | WITHDRAWAL-CASH | -100.00 | 211607.44 |
| FEB 20 | DEPOSIT | 425.00 | 212032.44 |
| FEB 20 | SHARE DRAFT 35811 TRACE#: 00214835 | -1676.25 | 210356.19 |
| FEB 20 | SHARE DRAFT | -3517.06 | 206839.13 |
| | 35774      -82.00      TRACE#: 00207395 | | |
| | 35874      -110.00     TRACE#: 10100695 | | |

*- Continued -*

RRSB FCCU Subpoena 044783

**FCCU First Community Credit Union**

3201 25th St SE · PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 02-29-20 |
| **Page:** | 5 of 9 |

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|--------|---------|
| | 35868　　-245.91　　TRACE#: 00208115 | | |
| | 35891　　-503.75　　TRACE#: 00202950 | | |
| | 1111　　-726.94　　TRACE#: 56200060 | | |
| | 1111　　-848.46　　TRACE#: 56200055 | | |
| | 35889　　-1000.00　　TRACE#: 00218500 | | |
| FEB 21 | DEBIT CARD DEBIT　000015951815 WAYFAIR*WAYFAIR WAYFAIR.COM MA 02-19-20 | -533.03 | 206306.10 |
| FEB 21 | SHARE DRAFT | -28945.21 | 177360.89 |
| | 35704　　-809.90　　TRACE#: 10100580 | | |
| | 35885　　-1634.45　　TRACE#: 00202155 | | |
| | 35900　　-2922.61　　TRACE#: 00205250 | | |
| | 35897　　-5000.00　　TRACE#: 00211240 | | |
| | 35894　　-8578.25　　TRACE#: 00205975 | | |
| | 35878　　-10000.00　　TRACE#: 00208610 | | |
| FEB 24 | DEBIT CARD DEBIT　000019488149 JOES GAS AND DELI BRANDON MN 02-23-20 | -41.54 | 177319.35 |
| FEB 24 | SHARE DRAFT 35898 TRACE#: 00200710 | -4500.00 | 172819.35 |
| FEB 24 | WITHDRAWAL | -40005.00 | 132814.35 |
| FEB 24 | SHARE DRAFT | -37686.11 | 95128.24 |
| | 35814　　-785.75　　TRACE#: 00202535 | | |
| | 35820　　-1062.73　　TRACE#: 00202530 | | |
| | 35802　　-1144.01　　TRACE#: 00205730 | | |
| | 35823　　-1515.00　　TRACE#: 00201105 | | |
| | 35824　　-1593.95　　TRACE#: 00201100 | | |
| | 35815　　-2840.45　　TRACE#: 00201085 | | |
| | 35721　　-2970.70　　TRACE#: 00201095 | | |
| | 35813　　-4894.37　　TRACE#: 00200555 | | |
| | 35880　　-10000.00　　TRACE#: 10100175 | | |
| | 35877　　-10879.15　　TRACE#: 00206575 | | |
| FEB 25 | DEBIT CARD DEBIT　000019720481 SPACE ALIENS GRILL & B FARGO ND 02-23-20 | -30.78 | 95097.46 |
| FEB 25 | DEBIT CARD DEBIT　000009751608 PETRO GAS FARGO ND 02-24-20 | -58.40 | 95039.06 |
| FEB 25 | WITHDRAWAL　POS 0225 1505 679191 AFCO Credit Corporation Rosemont IL | -245.64 | 94793.42 |
| FEB 25 | SHARE DRAFT | -22804.48 | 71988.94 |
| | 35872　　-8.79　　TRACE#: 00218265 | | |
| | 35867　　-675.00　　TRACE#: 00207860 | | |
| | 35789　　-784.74　　TRACE#: 00213375 | | |
| | 35775　　-834.37　　TRACE#: 00219495 | | |
| | 35806　　-1501.58　　TRACE#: 00209255 | | |
| | 35870　　-3000.00　　TRACE#: 00210010 | | |
| | 35884　　-6000.00　　TRACE#: 00209250 | | |
| | 35879　　-10000.00　　TRACE#: 00213380 | | |
| FEB 26 | DEBIT CARD DEBIT　000012966287 CKE*GATHER LLC 1 WATERTOWN SD 02-25-20 | -6.47 | 71982.47 |
| FEB 26 | SHARE DRAFT | -34798.40 | 37184.07 |
| | 35804　　-536.19　　TRACE#: 00210570 | | |
| | 35901　　-1000.00　　TRACE#: 00207815 | | |
| | 35862　　-1802.72　　TRACE#: 00206865 | | |
| | 35180　　-2842.50　　TRACE#: 10101125 | | |
| | 35852　　-3065.00　　TRACE#: 00206525 | | |
| | 35899　　-3740.51　　TRACE#: 10102235 | | |
| | 35883　　-10000.00　　TRACE#: 00200810 | | |
| | 35882　　-11811.48　　TRACE#: 00200840 | | |
| FEB 27 | DEBIT CARD DEBIT　000019123500 HOLIDAY STATIONS 0124 FARGO ND 02-26-20 | -68.65 | 37115.42 |
| FEB 27 | DEPOSIT | 625.00 | 37740.42 |
| FEB 27 | WITHDRAWAL | -481.80 | 37258.62 |
| FEB 27 | SHARE DRAFT | -4164.06 | 33094.56 |
| | 35871　　-2000.00　　TRACE#: 00208880 | | |
| | 35890　　-2164.06　　TRACE#: 00200555 | | |
| FEB 28 | DEBIT CARD DEBIT　000006330984 ND SECRETARY OF STATE 701-328-3723 ND 02-28-20 | -25.00 | 33069.56 |
| FEB 28 | DEPOSIT　Laundry Coin 820/614 | 67.75 | 33137.31 |
| FEB 28 | DEPOSIT　Laundry Coin AM | 477.00 | 33614.31 |
| FEB 28 | DEPOSIT　Laundry Coin 505 Oak | 74.00 | 33688.31 |
| FEB 28 | DEPOSIT　Laundry Coin Billmeyer | 240.50 | 33928.81 |
| FEB 28 | DEPOSIT　Laundry Coin 815 | 60.50 | 33989.31 |
| FEB 28 | TRANSFER 2 | 428.00 | 34417.31 |
| FEB 28 | DEPOSIT | 1514.00 | 35931.31 |
| FEB 28 | WITHDRAWAL　POS 0228 1630 789215 CVS/PHARMACY # FARGO ND | -17.41 | 35913.90 |
| FEB 28 | SHARE DRAFT | -16258.75 | 19655.15 |
| | 35893　　-622.75　　TRACE#: 10102345 | | |
| | 35406　　-636.00　　TRACE#: 00201920 | | |
| | 35866　　-15000.00　　TRACE#: 00201925 | | |

*- Continued -*

RRSB FCCU Subpoena 044784



First Community
Credit Union

PO Box 280
1ST SE Street #280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-29-20
**Page:** 6 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 29 | ID THEFT COVERAGE | -5.00 | 19650.15 |
| ENDING BALANCE | | | **19,650.15** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 375 | 02-03-20 | 1634.45 |
| 1111 * | 02-03-20 | 232.50 |
| 1111 | 02-03-20 | 2346.00 |
| 1111 | 02-03-20 | 5884.00 |
| 1111 | 02-07-20 | 848.46 |
| 1111 | 02-07-20 | 1596.20 |
| 1111 | 02-07-20 | 10822.11 |
| 1111 | 02-18-20 | 102.00 |
| 1111 | 02-18-20 | 748.00 |
| 1111 | 02-20-20 | 726.94 |
| 1111 | 02-20-20 | 848.46 |
| 5857 * | 02-10-20 | 1628.96 |
| 5858 | 02-18-20 | 1363.35 |
| 35165 * | 02-04-20 | 378.13 |
| 35180 * | 02-26-20 | 2842.50 |
| 35231 * | 02-18-20 | 1475.00 |
| 35317 * | 02-11-20 | 1825.00 |
| 35406 * | 02-28-20 | 636.00 |
| 35430 * | 02-11-20 | 10113.90 |
| 35568 * | 02-11-20 | 538.02 |
| 35569 | 02-18-20 | 1380.00 |
| 35576 * | 02-03-20 | 771.33 |
| 35595 * | 02-04-20 | 2970.70 |
| 35619 * | 02-03-20 | 3736.99 |
| 35621 * | 02-14-20 | 612.92 |
| 35632 * | 02-10-20 | 482.82 |
| 35665 * | 02-04-20 | 683.87 |
| 35671 * | 02-12-20 | 2765.88 |
| 35680 * | 02-07-20 | 605.00 |
| 35687 * | 02-05-20 | 401.05 |
| 35688 | 02-04-20 | 398.45 |
| 35690 * | 02-06-20 | 650.00 |
| 35691 | 02-04-20 | 474.50 |
| 35694 * | 02-04-20 | 458.29 |
| 35699 * | 02-05-20 | 610.00 |
| 35702 * | 02-05-20 | 292.00 |
| 35704 * | 02-21-20 | 809.90 |
| 35706 * | 02-07-20 | 465.00 |
| 35707 | 02-05-20 | 1353.65 |
| 35708 | 02-14-20 | 596.06 |
| 35709 | 02-04-20 | 612.92 |
| 35710 | 02-05-20 | 795.00 |
| 35714 * | 02-04-20 | 645.00 |
| 35715 | 02-04-20 | 4894.37 |
| 35716 | 02-04-20 | 1062.73 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 35720 * | 02-04-20 | 785.75 |
| 35721 | 02-24-20 | 2970.70 |
| 35726 * | 02-04-20 | 1593.95 |
| 35727 | 02-04-20 | 1515.00 |
| 35733 * | 02-05-20 | 4531.33 |
| 35757 * | 02-07-20 | 5000.00 |
| 35758 | 02-03-20 | 5000.00 |
| 35760 * | 02-07-20 | 4893.86 |
| 35762 * | 02-05-20 | 167.20 |
| 35763 | 02-05-20 | 544.95 |
| 35764 | 02-12-20 | 26049.72 |
| 35765 | 02-04-20 | 1954.76 |
| 35766 | 02-04-20 | 2840.45 |
| 35768 * | 02-11-20 | 199.00 |
| 35769 | 02-05-20 | 450.00 |
| 35770 | 02-05-20 | 568.12 |
| 35771 | 02-12-20 | 225.00 |
| 35772 | 02-10-20 | 6000.00 |
| 35773 | 02-04-20 | 1200.00 |
| 35774 | 02-20-20 | 82.00 |
| 35775 | 02-25-20 | 834.37 |
| 35777 * | 02-14-20 | 156.80 |
| 35779 * | 02-10-20 | 3374.55 |
| 35780 | 02-11-20 | 2231.36 |
| 35781 | 02-12-20 | 591.80 |
| 35782 | 02-10-20 | 1500.00 |
| 35783 | 02-11-20 | 115.04 |
| 35784 | 02-19-20 | 687.68 |
| 35786 * | 02-11-20 | 2581.21 |
| 35787 | 02-12-20 | 500.00 |
| 35789 * | 02-25-20 | 784.74 |
| 35790 | 02-18-20 | 95.00 |
| 35791 | 02-12-20 | 61.83 |
| 35792 | 02-19-20 | 48.00 |
| 35794 * | 02-11-20 | 70.34 |
| 35797 * | 02-18-20 | 8311.91 |
| 35798 | 02-12-20 | 3028.42 |
| 35799 | 02-12-20 | 1654.50 |
| 35800 | 02-12-20 | 245.91 |
| 35802 * | 02-24-20 | 1144.01 |
| 35804 * | 02-26-20 | 536.19 |
| 35805 | 02-14-20 | 612.92 |
| 35806 | 02-25-20 | 1501.58 |
| 35807 | 02-06-20 | 670.78 |
| 35808 | 02-11-20 | 109.52 |

RRSB FCCU Subpoena 044785



First Community Credit Union
PO Box XXX St SE
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-29-20
**Page:** 7 of 9

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 35809 | 02-12-20 | 4108.25 |
| 35810 | 02-12-20 | 96.75 |
| 35811 | 02-19-20 | 1676.25 |
| 35812 | 02-11-20 | 8.64 |
| 35813 | 02-24-20 | 4894.37 |
| 35814 | 02-24-20 | 785.75 |
| 35815 | 02-24-20 | 2840.45 |
| 35816 | 02-13-20 | 73.82 |
| 35817 | 02-11-20 | 521.80 |
| 35820 * | 02-24-20 | 1062.73 |
| 35823 * | 02-24-20 | 1515.00 |
| 35824 | 02-24-20 | 1593.95 |
| 35827 * | 02-12-20 | 50.00 |
| 35828 | 02-14-20 | 290.00 |
| 35830 * | 02-11-20 | 257.69 |
| 35831 | 02-06-20 | 743.25 |
| 35833 * | 02-04-20 | 758.75 |
| 35835 * | 02-04-20 | 418.50 |
| 35836 | 02-05-20 | 378.00 |
| 35838 * | 02-12-20 | 242.66 |
| 35839 | 02-18-20 | 350.00 |
| 35840 | 02-11-20 | 476.88 |
| 35841 | 02-11-20 | 76.50 |
| 35842 | 02-12-20 | 26049.72 |
| 35844 * | 02-12-20 | 11811.44 |
| 35845 | 02-12-20 | 59823.20 |
| 35847 * | 02-10-20 | 8000.00 |
| 35849 * | 02-12-20 | 15688.13 |
| 35850 | 02-10-20 | 3500.00 |
| 35852 * | 02-26-20 | 3065.00 |
| 35853 | 02-07-20 | 1314.00 |
| 35854 | 02-12-20 | 1564.07 |
| 35855 | 02-12-20 | 5442.30 |
| 35859 * | 02-12-20 | 9.50 |
| 35860 | 02-11-20 | 2790.86 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 35861 | 02-14-20 | 83.23 |
| 35862 | 02-26-20 | 1802.72 |
| 35863 | 02-12-20 | 3053.34 |
| 35864 | 02-12-20 | 1569.44 |
| 35865 | 02-12-20 | 2950.00 |
| 35866 | 02-28-20 | 15000.00 |
| 35867 | 02-25-20 | 675.00 |
| 35868 | 02-20-20 | 245.91 |
| 35869 | 02-13-20 | 100.00 |
| 35870 | 02-25-20 | 3000.00 |
| 35871 | 02-27-20 | 2000.00 |
| 35872 | 02-25-20 | 8.79 |
| 35873 | 02-14-20 | 1000.00 |
| 35874 | 02-20-20 | 110.00 |
| 35875 | 02-19-20 | 4000.00 |
| 35877 * | 02-24-20 | 10879.15 |
| 35878 | 02-21-20 | 10000.00 |
| 35879 | 02-25-20 | 10000.00 |
| 35880 | 02-24-20 | 10000.00 |
| 35882 * | 02-26-20 | 11811.48 |
| 35883 | 02-26-20 | 10000.00 |
| 35884 | 02-25-20 | 6000.00 |
| 35885 | 02-21-20 | 1634.45 |
| 35888 * | 02-19-20 | 427.50 |
| 35889 | 02-20-20 | 1000.00 |
| 35890 | 02-27-20 | 2164.06 |
| 35891 | 02-20-20 | 503.75 |
| 35893 * | 02-28-20 | 622.75 |
| 35894 | 02-21-20 | 8578.25 |
| 35897 * | 02-21-20 | 5000.00 |
| 35898 | 02-21-20 | 4500.00 |
| 35899 | 02-26-20 | 3740.51 |
| 35900 | 02-21-20 | 2922.61 |
| 35901 | 02-26-20 | 1000.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-03-2020 | 22575.00 |
| 02-03-2020 | 11645.00 |
| 02-03-2020 | 7170.00 |
| 02-03-2020 | 300.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-03-2020 | 5000.00 |
| 02-04-2020 | 3375.00 |
| 02-05-2020 | 7003.84 |
| 02-05-2020 | 448.44 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-05-2020 | 250.00 |
| 02-05-2020 | 3700.00 |
| 02-05-2020 | 2355.00 |
| 02-05-2020 | 1210.00 |

*- Continued -*



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-29-20
**Page:** 8 of 9

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 02-06-2020 | 9.50 |
| 02-06-2020 | 3080.00 |
| 02-06-2020 | 35.00 |
| 02-06-2020 | 35.00 |
| 02-06-2020 | 82000.00 |
| 02-06-2020 | 35.00 |
| 02-06-2020 | 2960.26 |
| 02-06-2020 | 9361.93 |
| 02-07-2020 | 83500.00 |
| 02-10-2020 | 3215.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 02-10-2020 | 98929.09 |
| 02-12-2020 | 572.50 |
| 02-17-2020 | 1051.72 |
| 02-17-2020 | 810.00 |
| 02-17-2020 | 805.00 |
| 02-18-2020 | 35.31 |
| 02-19-2020 | 4437.45 |
| 02-19-2020 | 9000.00 |
| 02-20-2020 | 185000.00 |
| 02-20-2020 | 425.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 02-27-2020 | 625.00 |
| 02-28-2020 | 67.75 |
| 02-28-2020 | 477.00 |
| 02-28-2020 | 74.00 |
| 02-28-2020 | 240.50 |
| 02-28-2020 | 60.50 |
| 02-28-2020 | 428.00 |
| 02-28-2020 | 1514.00 |

| Total Dividends | 0 | 0.00 |
|-----------------|---|------|
| **Total Deposits and Other Credits** | **40** | **553816.79** |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 02-01-2020 | -0.40 |
| 02-01-2020 | -15.00 |
| 02-03-2020 | -62.89 |
| 02-03-2020 | -300.00 |
| 02-04-2020 | -81.97 |
| 02-04-2020 | -848.50 |
| 02-04-2020 | -754.24 |
| 02-05-2020 | -203.06 |
| 02-05-2020 | -250.00 |
| 02-06-2020 | -35.00 |
| 02-06-2020 | -6005.00 |
| 02-06-2020 | -35.00 |
| 02-06-2020 | -35.00 |
| 02-07-2020 | -42.92 |
| 02-08-2020 | -295.59 |
| 02-08-2020 | -82.76 |
| 02-09-2020 | -126.70 |
| 02-10-2020 | -118.06 |
| 02-10-2020 | -262.45 |
| 02-10-2020 | -44.27 |
| 02-10-2020 | -31.98 |
| 02-10-2020 | -88.45 |
| 02-10-2020 | -500.00 |
| 02-10-2020 | -1000.00 |
| 02-10-2020 | -97.75 |
| 02-11-2020 | -74.82 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 02-11-2020 | -900.00 |
| 02-11-2020 | -5000.00 |
| 02-11-2020 | -336.73 |
| 02-11-2020 | -201.32 |
| 02-11-2020 | -439.08 |
| 02-11-2020 | -68.01 |
| 02-11-2020 | -101.14 |
| 02-12-2020 | -12.61 |
| 02-12-2020 | -40.56 |
| 02-12-2020 | -558.00 |
| 02-12-2020 | -5.62 |
| 02-12-2020 | -107.48 |
| 02-13-2020 | -62.20 |
| 02-13-2020 | -21.05 |
| 02-13-2020 | -70.78 |
| 02-13-2020 | -66.55 |
| 02-13-2020 | -193.37 |
| 02-13-2020 | -23.64 |
| 02-14-2020 | -23.64 |
| 02-14-2020 | -38.84 |
| 02-14-2020 | -100.17 |
| 02-15-2020 | -60.10 |
| 02-15-2020 | -28.96 |
| 02-17-2020 | -74.90 |
| 02-17-2020 | -77.65 |
| 02-17-2020 | -126.70 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 02-17-2020 | -60.85 |
| 02-17-2020 | -91.36 |
| 02-18-2020 | -25.00 |
| 02-18-2020 | -850.09 |
| 02-18-2020 | -114.25 |
| 02-18-2020 | -5.43 |
| 02-18-2020 | -121.85 |
| 02-18-2020 | -31.62 |
| 02-18-2020 | -49.02 |
| 02-19-2020 | -14.33 |
| 02-20-2020 | -61.40 |
| 02-20-2020 | -119.00 |
| 02-20-2020 | -3005.00 |
| 02-20-2020 | -100.00 |
| 02-21-2020 | -533.03 |
| 02-23-2020 | -41.54 |
| 02-24-2020 | -40005.00 |
| 02-24-2020 | -30.78 |
| 02-25-2020 | -58.40 |
| 02-25-2020 | -245.64 |
| 02-26-2020 | -6.47 |
| 02-27-2020 | -68.65 |
| 02-27-2020 | -481.80 |
| 02-28-2020 | -25.00 |
| 02-28-2020 | -17.41 |
| 02-29-2020 | -5.00 |

| Total Fees | 3 | -20.40 |
|------------|---|--------|
| **Total withdrawal and Other Debits** | **75** | **-66278.43** |

| MEMBERSHIP SAVINGS    ACCT# 3 | 02-01-20 THRU 02-29-20 | PREVIOUS BALANCE  5.00 |
|---|---|---|
| ENDING BALANCE | | 5.00 |

*- Continued -*

RRSB FCCU Subpoena 044787

**FC CU First Community Credit Union**

314 9th St SE | PO Box 2148
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-29-20
**Page:** 9 of 9

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 19,650.15 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044788

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 03-31-20
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

As the world faces uncertainty, know that we are all in this together. Our staff at FCCU is here to help and serve you through these challenging times. Together, we will get through this. If we can be of any assistance, call us. Take care and stay healthy.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 19,650.15 | 5,726.13 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1        03-01-20 THRU 03-31-20                    PREVIOUS BALANCE 0.01**

**ENDING BALANCE                                                                    0.01**

**BUSINESS REWARDS    ACCT# 2        03-01-20 THRU 03-31-20            PREVIOUS BALANCE 19,650.15**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 19635.15 |
| MAR 02 | DEBIT CARD DEBIT    000015953177 CASEYS GEN STORE 3370 FARGO ND 02-28-20 | -82.25 | 19552.90 |
| MAR 02 | EFT ACH Master  CRAIG PROPERTIESRENT 200302 | 23485.00 | 43037.90 |
| MAR 02 | EFT ACH Master  Square Inc 200302P2 200302 | 35.31 | 43073.21 |
| MAR 02 | DEBIT CARD DEBIT    000009017046 HOLIDAY STATIONS 0469 WEST FARGO ND 03-01-20 | -51.85 | 43021.36 |
| MAR 02 | DEBIT CARD DEBIT    000012035365 HORNBACHER.S 2690 WEST FARGO ND 03-01-20 | -96.18 | 42925.18 |
| MAR 02 | DEPOSIT | 14190.00 | 57115.18 |
| MAR 02 | DEPOSIT | 6219.18 | 63334.36 |
| MAR 02 | SHARE DRAFT | -14824.89 | 48509.47 |
| | 1111      -400.00      TRACE#: 77500120 | | |
| | 35788     -650.00      TRACE#: 00203980 | | |
| | 35801     -809.90      TRACE#: 10100920 | | |
| | 1111     -1600.00      TRACE#: 81700010 | | |
| | 35904    -1800.00      TRACE#: 00208015 | | |
| | 35718    -3736.99      TRACE#: 10100915 | | |
| | 1111     -5828.00      TRACE#: 77500125 | | |
| MAR 03 | DEBIT CARD DEBIT    000015241113 CKE*GATHER LLC 1 WATERTOWN SD 03-02-20 | -2.41 | 48507.06 |
| MAR 03 | DEBIT CARD DEBIT    000019262004 CKE*GATHER LLC 1 WATERTOWN SD 03-02-20 | -40.56 | 48466.50 |
| MAR 03 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 47618.00 |
| MAR 03 | DEBIT CARD DEBIT    000009266750 HARRY.S HAIRCUTS + HOT WATERTOWN SD 03-03-20 | -57.52 | 47560.48 |
| MAR 03 | SHARE DRAFT 1111 TRACE#: 71500080 | -225.00 | 47335.48 |
| MAR 03 | SHARE DRAFT 1111 TRACE#: 71500110 | -1679.00 | 45656.48 |
| MAR 03 | DEPOSIT | 300.00 | 45956.48 |
| MAR 03 | TRANSFER 2  Transfer per Jordan | -300.00 | 45656.48 |
| MAR 03 | SHARE DRAFT | -4522.20 | 41134.28 |
| | 35903     -241.00      TRACE#: 00212365 | | |
| | 35965     -640.00      TRACE#: 00211455 | | |
| | 35963     -670.50      TRACE#: 10105050 | | |
| | 35821    -2970.70      TRACE#: 00202490 | | |
| MAR 04 | DEBIT CARD DEBIT    000006328072 JIFFY LUBE #336 FARGO ND 03-03-20 | -109.60 | 41024.68 |
| MAR 04 | DEBIT CARD DEBIT    000015428949 OK TIRE FARGO MAIN 01 FARGO ND 03-03-20 | -40.00 | 40984.68 |
| MAR 04 | DEBIT CARD DEBIT    000009431536 CMSVEND*SNACKS PLUS GWINNER ND 03-03-20 | -1.50 | 40983.18 |

*- Continued -*

RRSB FCCU Subpoena 044793

First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-20
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 04 | DEBIT CARD DEBIT   000019370562 CMSVEND*SNACKS PLUS GWINNER ND 03-03-20 | -1.50 | 40981.68 |
| MAR 04 | DEBIT CARD DEBIT   000009439765 CASEYS GEN STORE 2089 WATERTOWN SD 03-02-20 | -15.39 | 40966.29 |
| MAR 04 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -754.24 | 40212.05 |
| MAR 04 | DEBIT CARD DEBIT   000009372098 SCHEELS HARDWARE FARGO ND 03-03-20 | -10.74 | 40201.31 |
| MAR 04 | DEPOSIT | 3969.00 | 44170.31 |
| MAR 04 | DEBIT CARD DEBIT   000006415600 2823PEPSIVEN9147678600 FARGO ND 03-03-20 | -1.50 | 44168.81 |
| MAR 04 | DEBIT CARD DEBIT   000009487173 2823PEPSIVEN9147678600 FARGO ND 03-03-20 | -1.85 | 44166.96 |
| MAR 04 | SHARE DRAFT 35968 TRACE#: 00218810 | -396.00 | 43770.96 |
| MAR 04 | SHARE DRAFT | -12693.31 | 31077.65 |
|  | 35978   -475.00   TRACE#: 00210530 |  |  |
|  | 35818   -1596.20   TRACE#: 50400095 |  |  |
|  | 1111   -10622.11   TRACE#: 56100090 |  |  |
| MAR 04 | DEBIT CARD DEBIT   000006537016 SQ *PRAIRIE PETALS Fargo ND 03-04-20 | -112.88 | 30964.77 |
| MAR 04 | DEBIT CARD DEBIT   000015507469 COWBOY JACKS FARGO FARGO ND 03-03-20 | -26.80 | 30937.97 |
| MAR 05 | DEBIT CARD DEBIT   000009500402 HOMEDEPOT.COM 800-430-3376 GA 03-03-20 | -289.18 | 30648.79 |
| MAR 05 | EFT ACH Master  CAPITAL ONE MOBILE PMT200304 | -500.00 | 30148.79 |
| MAR 05 | EFT ACH Master  CAPITAL ONE MOBILE PMT200304 | -1000.00 | 29148.79 |
| MAR 05 | DEBIT CARD DEBIT   000019682901 MAC.S FARGO, ND FARGO ND 03-04-20 | -31.57 | 29117.22 |
| MAR 05 | DEPOSIT | 9867.00 | 38984.22 |
| MAR 05 | SHARE DRAFT | -3231.95 | 35752.27 |
|  | 35973   -83.50   TRACE#: 00208585 |  |  |
|  | 35942   -670.78   TRACE#: 00211775 |  |  |
|  | 35856   -977.67   TRACE#: 00200465 |  |  |
|  | 35910   -1500.00   TRACE#: 00207990 |  |  |
| MAR 05 | DEPOSIT | 8755.84 | 44508.11 |
| MAR 05 | DEBIT CARD DEBIT   000023768489 JOHNNY CARINOS ITALIAN FARGO ND 03-04-20 | -78.50 | 44429.61 |
| MAR 06 | EFT ACH Master  Square Inc 200306P2 200306 | 820.58 | 45250.19 |
| MAR 06 | SHARE DRAFT | -6237.03 | 39013.16 |
|  | 35943   -21.20   TRACE#: 00206340 |  |  |
|  | 35929   -26.50   TRACE#: 00209540 |  |  |
|  | 35918   -115.03   TRACE#: 00211245 |  |  |
|  | 35970   -119.95   TRACE#: 00213330 |  |  |
|  | 35931   -181.89   TRACE#: 00209280 |  |  |
|  | 35937   -245.91   TRACE#: 10103210 |  |  |
|  | 35908   -301.00   TRACE#: 00210860 |  |  |
|  | 35959   -843.48   TRACE#: 10101965 |  |  |
|  | 35803   -1353.65   TRACE#: 00201070 |  |  |
|  | 35934   -3028.42   TRACE#: 00201025 |  |  |
| MAR 07 | DEBIT CARD DEBIT   000006008128 OKELLYS FARGO ND 03-04-20 | -29.19 | 38983.97 |
| MAR 07 | DEBIT CARD DEBIT   000012043125 OH BABY OHS WATERTOWN SD 03-05-20 | -32.25 | 38951.72 |
| MAR 07 | DEBIT CARD DEBIT   000012056917 PETSMART # 1502 WEST FARGO ND 03-06-20 | -87.97 | 38863.75 |
| MAR 07 | DEBIT CARD DEBIT   000009116659 STARBUCKS STORE 09608 FARGO ND 03-06-20 | -8.82 | 38854.93 |
| MAR 09 | DEBIT CARD DEBIT   000023384594 DAIRY QUEEN #19540 WEST FARGO ND 03-07-20 | -18.18 | 38836.75 |
| MAR 09 | DEBIT CARD DEBIT   000023359768 FAMILY FARE 3103 WEST FARGO ND 03-06-20 | -70.22 | 38766.53 |
| MAR 09 | DEPOSIT | 3436.00 | 42202.53 |
| MAR 09 | WITHDRAWAL  POS 0309 1408 155407 MNRD-FARGO WEST FARGO ND | -46.21 | 42156.32 |
| MAR 09 | DEPOSIT   CHK#002958 STARION FIN SIMPLEFLED IMPRVMENT PROFESSIANLS | 12459.31 | 54615.63 |
| MAR 09 | TRANSFER 2 | -250.00 | 54365.63 |
| MAR 09 | TRANSFER 2 | 9662.03 | 64027.66 |
| MAR 09 | SHARE DRAFT | -5438.37 | 58589.29 |
|  | 35912   -156.80   TRACE#: 00200730 |  |  |
|  | 35969   -310.00   TRACE#: 00207110 |  |  |
|  | 35977   -1597.02   TRACE#: 00205430 |  |  |
|  | 35914   -3374.55   TRACE#: 00210765 |  |  |
| MAR 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT200309 | -500.00 | 58089.29 |
| MAR 10 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -336.73 | 57752.56 |
| MAR 10 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -201.32 | 57551.24 |
| MAR 10 | WITHDRAWAL  POS 0310 1009 182707 MNRD-FARGO WEST FARGO ND | -23.62 | 57527.62 |
| MAR 10 | SHARE DRAFT 35981 TRACE#: 00200825 | -810.00 | 56717.62 |
| MAR 10 | WITHDRAWAL  POS 0310 1039 183256 MNRD-FARG 1300 WEST FARGO ND | -5.37 | 56712.25 |
| MAR 10 | SHARE DRAFT | -15113.50 | 41598.75 |
|  | 35975   -35.00   TRACE#: 00217170 |  |  |
|  | 35906   -164.00   TRACE#: 00216555 |  |  |
|  | 35909   -210.64   TRACE#: 00218835 |  |  |
|  | 35980   -257.69   TRACE#: 00221530 |  |  |

*- Continued -*

First Community Credit Union
PO Box 430
321 Main St SE
Jamestown, ND 58401-280
*myFCCU.com*

| Date | Transaction Description | | | Amount | Balance |
|------|------------------------|---|---|-------:|--------:|
| | 35983 | -384.81 | TRACE#: 00219650 | | |
| | 35923 | -500.00 | TRACE#: 00204330 | | |
| | 35948 | -520.78 | TRACE#: 00201015 | | |
| | 35985 | -1275.39 | TRACE#: 00209885 | | |
| | 35917 | -1500.00 | TRACE#: 00200560 | | |
| | 35921 | -2581.21 | TRACE#: 00207505 | | |
| | 35778 | -2765.88 | TRACE#: 00201275 | | |
| | 35935 | -4918.10 | TRACE#: 00221220 | | |
| MAR 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | | -488.88 | 41109.87 |
| MAR 11 | SHARE DRAFT 35944 TRACE#: 00202220 | | | -4108.25 | 37001.62 |
| MAR 11 | SHARE DRAFT | | | -796.38 | 36205.24 |
| | 35971 | -130.00 | TRACE#: 00200215 | | |
| | 35916 | -666.38 | TRACE#: 00201235 | | |
| MAR 12 | DEBIT CARD DEBIT   000012947252 FRANKS LOUNGE FARGO ND 03-10-20 | | | -29.38 | 36175.86 |
| MAR 12 | DEBIT CARD DEBIT   000012978488 BIG ERV S AT ROSE CREE FARGO ND 03-10-20 | | | -44.14 | 36131.72 |
| MAR 12 | DEBIT CARD DEBIT   000023988537 HORNBACHER.S 2691 MOORHEAD MN 03-11-20 | | | -76.29 | 36055.43 |
| MAR 12 | DEPOSIT | | | 4689.53 | 40744.96 |
| MAR 12 | DEPOSIT | | | 35.00 | 40779.96 |
| MAR 12 | SHARE DRAFT | | | -27229.31 | 13550.65 |
| | 35930 | -87.50 | TRACE#: 00201575 | | |
| | 35982 | -829.56 | TRACE#: 00200820 | | |
| | 35988 | -1542.78 | TRACE#: 00200825 | | |
| | 35955 | -2269.47 | TRACE#: 00206300 | | |
| | 35986 | -2500.00 | TRACE#: 00209815 | | |
| | 35987 | -20000.00 | TRACE#: 00209810 | | |
| MAR 12 | DEBIT CARD DEBIT   000012137047 SPACE ALIENS GRILL & B FARGO ND 03-11-20 | | | -49.66 | 13500.99 |
| MAR 13 | EFT ACH Master  Square Inc 200313P2 200313 | | | 506.47 | 14007.46 |
| MAR 13 | DEBIT CARD DEBIT   000019190923 PETRO GAS FARGO ND 03-12-20 | | | -8.58 | 13998.88 |
| MAR 13 | DEPOSIT | | | 774.00 | 14772.88 |
| MAR 13 | DEPOSIT | | | 46.21 | 14819.09 |
| MAR 13 | SHARE DRAFT | | | -415.11 | 14403.98 |
| | 35984 | -130.11 | TRACE#: 00211180 | | |
| | 1111 | -285.00 | TRACE#: 71500105 | | |
| MAR 14 | DEBIT CARD DEBIT   000023323560 TARGET 00000612 FARGO ND 03-13-20 | | | -326.31 | 14077.67 |
| MAR 14 | DEBIT CARD DEBIT   000019373790 FLEET FARM 2800 FARGO ND 03-13-20 | | | -269.53 | 13808.14 |
| MAR 14 | DEBIT CARD DEBIT   000015398644 A AND A SUPERMARKET FARGO ND 03-13-20 | | | -24.57 | 13783.57 |
| MAR 16 | DEPOSIT | | | 725.00 | 14508.57 |
| MAR 16 | SHARE DRAFT | | | -866.29 | 13642.28 |
| | 35972 | -93.79 | TRACE#: 00200865 | | |
| | 35993 | -772.50 | TRACE#: 00206040 | | |
| MAR 17 | DEBIT CARD DEBIT   000009964248 CASEYS GEN STORE 3356 WEST FARGO ND 03-15-20 | | | -80.00 | 13562.28 |
| MAR 17 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | | -850.09 | 12712.19 |
| MAR 17 | SHARE DRAFT | | | -2840.00 | 9872.19 |
| | 35902 | -140.00 | TRACE#: 00219430 | | |
| | 35995 | -200.00 | TRACE#: 00210845 | | |
| | 50000 | -500.00 | TRACE#: 00201725 | | |
| | 35961 | -1000.00 | TRACE#: 00201595 | | |
| | 35976 | -1000.00 | TRACE#: 00201600 | | |
| MAR 18 | SHARE DRAFT 35933 TRACE#: 00206145 | | | -8241.91 | 1630.28 |
| MAR 19 | DEBIT CARD DEBIT   000000610877 CASEYS GEN STORE 3354 FARGO ND 03-17-20 | | | -60.66 | 1569.62 |
| MAR 20 | WITHDRAWAL   POS 0320 1202 530405 MNRD-FARGO WEST FARGO ND | | | -140.77 | 1428.85 |
| MAR 20 | SHARE DRAFT 35997 TRACE#: 00204160 | | | -1423.86 | 4.99 |
| MAR 23 | DEPOSIT | | | 810.00 | 814.99 |
| MAR 23 | SHARE DRAFT 35941 TRACE#: 00207350 | | | -612.92 | 202.07 |
| MAR 24 | SHARE DRAFT 35998 TRACE#: 00209475 | | | -100.00 | 102.07 |
| MAR 25 | SHARE DRAFT 35989 TRACE#: 00200650 | | | -112.64 | -10.57 |
| MAR 25 | DEPOSIT | | | 780.00 | 769.43 |
| MAR 26 | DEPOSIT | | | 425.00 | 1194.43 |
| MAR 26 | SHARE DRAFT 1111 TRACE#: 70500020 | | | -500.00 | 694.43 |
| MAR 28 | DEBIT CARD DEBIT   000023464561 CASEYS GEN STORE 3370 FARGO ND 03-26-20 | | | -54.30 | 640.13 |
| MAR 30 | DEPOSIT | | | 2020.00 | 2660.13 |
| MAR 30 | DEPOSIT  Billmeyer Laundry Coin | | | 250.00 | 2910.13 |
| MAR 30 | DEPOSIT  AM Laundry Coin | | | 612.25 | 3522.38 |
| MAR 30 | DEPOSIT  820/614 Laundry Coin | | | 124.00 | 3646.38 |
| MAR 30 | DEPOSIT  505 Laundry Coin | | | 72.00 | 3718.38 |

*- Continued -*

RRSB FCCU Subpoena 044795



**First Community**
Credit Union

910 19th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-20
**Page:** 4 of 5

| Date | Transaction Description | | Amount | Balance |
|------|------------------------|--|--------|---------|
| MAR 30 | DEPOSIT   815 Laundry Coin | | 20.25 | 3738.63 |
| MAR 31 | DEPOSIT | | 2075.00 | 5813.63 |
| MAR 31 | ID THEFT COVERAGE | | -5.00 | 5808.63 |
| MAR 31 | SHARE DRAFT | | -82.50 | 5726.13 |
| | 35834 | -15.00 | TRACE#: 00216960 | |
| | 35966 | -67.50 | TRACE#: 00216955 | |

ENDING BALANCE                                    **5,726.13**

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 03-02-20 | 400.00 |
| 1111 | 03-02-20 | 1600.00 |
| 1111 | 03-02-20 | 5828.00 |
| 1111 | 03-02-20 | 225.00 |
| 1111 | 03-02-20 | 1679.00 |
| 1111 | 03-04-20 | 10622.11 |
| 1111 | 03-13-20 | 285.00 |
| 1111 | 03-26-20 | 500.00 |
| 35718 * | 03-02-20 | 3736.99 |
| 35778 * | 03-10-20 | 2765.88 |
| 35788 * | 03-02-20 | 650.00 |
| 35801 * | 03-02-20 | 809.90 |
| 35803 * | 03-06-20 | 1353.65 |
| 35818 * | 03-04-20 | 1596.20 |
| 35821 * | 03-03-20 | 2970.70 |
| 35834 * | 03-31-20 | 15.00 |
| 35856 * | 03-05-20 | 977.67 |
| 35902 * | 03-17-20 | 140.00 |
| 35903 | 03-03-20 | 241.00 |
| 35904 | 03-02-20 | 1800.00 |
| 35906 * | 03-10-20 | 164.00 |
| 35908 * | 03-06-20 | 301.00 |
| 35909 | 03-10-20 | 210.64 |
| 35910 | 03-05-20 | 1500.00 |
| 35912 * | 03-09-20 | 156.80 |
| 35914 * | 03-09-20 | 3374.55 |
| 35916 * | 03-11-20 | 666.38 |
| 35917 | 03-10-20 | 1500.00 |
| 35918 | 03-06-20 | 115.03 |
| 35921 * | 03-10-20 | 2581.21 |
| 35923 * | 03-10-20 | 500.00 |
| 35929 * | 03-06-20 | 26.50 |
| 35930 | 03-12-20 | 87.50 |
| 35931 | 03-06-20 | 181.89 |
| 35933 * | 03-18-20 | 8241.91 |
| 35934 | 03-06-20 | 3028.42 |
| 35935 | 03-10-20 | 4918.10 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 35937 * | 03-06-20 | 245.91 |
| 35941 * | 03-23-20 | 612.92 |
| 35942 | 03-05-20 | 670.78 |
| 35943 | 03-06-20 | 21.20 |
| 35944 | 03-10-20 | 4108.25 |
| 35948 * | 03-10-20 | 520.78 |
| 35955 * | 03-12-20 | 2269.47 |
| 35959 * | 03-06-20 | 843.48 |
| 35961 * | 03-17-20 | 1000.00 |
| 35963 * | 03-03-20 | 670.50 |
| 35965 * | 03-03-20 | 640.00 |
| 35966 | 03-31-20 | 67.50 |
| 35968 * | 03-03-20 | 396.00 |
| 35969 | 03-09-20 | 310.00 |
| 35970 | 03-06-20 | 119.95 |
| 35971 | 03-11-20 | 130.00 |
| 35972 | 03-16-20 | 93.79 |
| 35973 | 03-05-20 | 83.50 |
| 35975 * | 03-10-20 | 35.00 |
| 35976 | 03-17-20 | 1000.00 |
| 35977 | 03-09-20 | 1597.02 |
| 35978 | 03-04-20 | 475.00 |
| 35980 * | 03-10-20 | 257.69 |
| 35981 | 03-09-20 | 810.00 |
| 35982 | 03-12-20 | 829.56 |
| 35983 | 03-10-20 | 384.81 |
| 35984 | 03-13-20 | 130.11 |
| 35985 | 03-10-20 | 1275.39 |
| 35986 | 03-12-20 | 2500.00 |
| 35987 | 03-12-20 | 20000.00 |
| 35988 | 03-12-20 | 1542.78 |
| 35989 | 03-24-20 | 112.64 |
| 35993 * | 03-16-20 | 772.50 |
| 35995 * | 03-17-20 | 200.00 |
| 35997 * | 03-20-20 | 1423.86 |
| 35998 | 03-24-20 | 100.00 |
| 50000 * | 03-17-20 | 500.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 044796



**First Community** Credit Union
1000 St SE | PO Box 280-280
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 03-31-20
**Page:** 5 of 5

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-02-2020 | 23485.00 |
| 03-02-2020 | 35.31 |
| 03-02-2020 | 14190.00 |
| 03-02-2020 | 6219.18 |
| 03-03-2020 | 300.00 |
| 03-04-2020 | 3969.00 |
| 03-05-2020 | 9867.00 |
| 03-05-2020 | 8755.84 |
| 03-06-2020 | 820.58 |
| 03-09-2020 | 3436.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-09-2020 | 12459.31 |
| 03-09-2020 | 9662.03 |
| 03-12-2020 | 4689.53 |
| 03-12-2020 | 35.00 |
| 03-13-2020 | 506.47 |
| 03-13-2020 | 774.00 |
| 03-13-2020 | 46.21 |
| 03-16-2020 | 725.00 |
| 03-23-2020 | 810.00 |
| 03-25-2020 | 780.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-26-2020 | 425.00 |
| 03-30-2020 | 2020.00 |
| 03-30-2020 | 250.00 |
| 03-30-2020 | 612.25 |
| 03-30-2020 | 124.00 |
| 03-30-2020 | 72.00 |
| 03-30-2020 | 20.25 |
| 03-31-2020 | 2075.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 28 | 107163.96 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-01-2020 | -15.00 |
| 03-02-2020 | -82.25 |
| 03-02-2020 | -51.85 |
| 03-02-2020 | -96.18 |
| 03-03-2020 | -2.41 |
| 03-03-2020 | -40.56 |
| 03-03-2020 | -848.50 |
| 03-03-2020 | -57.52 |
| 03-03-2020 | -300.00 |
| 03-03-2020 | -109.60 |
| 03-04-2020 | -40.00 |
| 03-04-2020 | -1.50 |
| 03-04-2020 | -1.50 |
| 03-04-2020 | -15.39 |
| 03-04-2020 | -754.24 |
| 03-04-2020 | -10.74 |
| 03-04-2020 | -1.50 |
| 03-04-2020 | -1.85 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-04-2020 | -112.88 |
| 03-04-2020 | -26.80 |
| 03-04-2020 | -289.18 |
| 03-05-2020 | -500.00 |
| 03-05-2020 | -1000.00 |
| 03-05-2020 | -31.57 |
| 03-05-2020 | -78.50 |
| 03-06-2020 | -29.19 |
| 03-07-2020 | -32.25 |
| 03-07-2020 | -87.97 |
| 03-07-2020 | -8.82 |
| 03-08-2020 | -18.18 |
| 03-09-2020 | -70.22 |
| 03-09-2020 | -46.21 |
| 03-09-2020 | -250.00 |
| 03-10-2020 | -500.00 |
| 03-10-2020 | -336.73 |
| 03-10-2020 | -201.32 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-10-2020 | -23.62 |
| 03-10-2020 | -5.37 |
| 03-11-2020 | -488.88 |
| 03-11-2020 | -29.38 |
| 03-12-2020 | -44.14 |
| 03-12-2020 | -76.29 |
| 03-12-2020 | -49.66 |
| 03-13-2020 | -8.58 |
| 03-13-2020 | -326.31 |
| 03-14-2020 | -269.53 |
| 03-14-2020 | -24.57 |
| 03-17-2020 | -80.00 |
| 03-17-2020 | -850.09 |
| 03-19-2020 | -60.66 |
| 03-20-2020 | -140.77 |
| 03-28-2020 | -54.30 |
| 03-31-2020 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 51 | -8567.56 |

---

| **MEMBERSHIP SAVINGS** | **ACCT# 3** | **03-01-20** THRU **03-31-20** | PREVIOUS BALANCE **5.00** |
|---|---|---|---|

ENDING BALANCE **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 5,726.13 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044797

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 04-30-20 |
| **Page:** | 1 of 6 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Stuck inside and looking to do some house projects? We can help! We have Home Equity Loans as low as 2.99% APR. Apply online or give us a call today. Loans subject to credit approval.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 5,726.13 | 18,232.28 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **04-01-20** THRU **04-30-20** | PREVIOUS BALANCE **0.01** |
|---|---|---|---|

| ENDING BALANCE | | | **0.01** |
|---|---|---|---|

| **BUSINESS REWARDS** | ACCT# **2** | **04-01-20** THRU **04-30-20** | PREVIOUS BALANCE **5,726.13** |
|---|---|---|---|

| Date | Transaction Description | | Amount | Balance |
|---|---|---|---|---|
| APR 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | | -5.23 | 5720.90 |
| APR 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | | -15.00 | 5705.90 |
| APR 01 | DEPOSIT | | 3240.00 | 8945.90 |
| APR 01 | DEPOSIT | | 1515.00 | 10460.90 |
| APR 01 | SHARE DRAFT | | -3074.33 | 7386.57 |
| | 35957 | -63.00 | TRACE#: 00202130 | |
| | 35990 | -206.00 | TRACE#: 00206280 | |
| | 1111 | -240.00 | TRACE#: 70600015 | |
| | 35950 | -771.33 | TRACE#: 10101115 | |
| | 1111 | -1794.00 | TRACE#: 70600055 | |
| APR 02 | EFT ACH Master  CRAIG PROPERTIESRENT 200402 | | 24435.00 | 31821.57 |
| APR 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | | -848.50 | 30973.07 |
| APR 02 | WITHDRAWAL   POS 0402 0918 879278 LOWE.S #1650 FARGO ND | | -160.18 | 30812.89 |
| APR 02 | DEPOSIT | | 3805.00 | 34617.89 |
| APR 02 | SHARE DRAFT 36006 TRACE#: 00206050 | | -5871.25 | 28746.64 |
| APR 02 | SHARE DRAFT | | -15793.66 | 12952.98 |
| | 35960 | -60.00 | TRACE#: 00209365 | |
| | 35946 | -760.75 | TRACE#: 00201660 | |
| | 35892 | -784.03 | TRACE#: 00201035 | |
| | 35951 | -1037.73 | TRACE#: 00201655 | |
| | 35953 | -1515.00 | TRACE#: 00201045 | |
| | 35947 | -2840.45 | TRACE#: 00201055 | |
| | 35954 | -2970.70 | TRACE#: 00201050 | |
| | 1111 | -5825.00 | TRACE#: 70600075 | |
| APR 03 | EFT ACH Master  Square Inc 200403P2 200403 | | 719.26 | 13672.24 |
| APR 03 | SHARE DRAFT 36049 TRACE#: 00208050 | | -360.00 | 13312.24 |
| APR 03 | DEPOSIT | | 3620.00 | 16932.24 |
| APR 03 | SHARE DRAFT | | -1772.15 | 15160.09 |
| | 36072 | -418.50 | TRACE#: 00206555 | |
| | 35940 | -1353.65 | TRACE#: 00202410 | |
| APR 04 | DEBIT CARD DEBIT   000015582952 HOLIDAY STATIONS 0124 FARGO ND 04-03-20 | | -40.05 | 15120.04 |
| APR 06 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | -1075.76 | 14044.28 |
| APR 06 | DEPOSIT | | 1453.00 | 15497.28 |

*- Continued -*

RRSB FCCU Subpoena 044832

FCCU First Community Credit Union

118 1st St SE · PO Box 8749
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-20
**Page:** 2 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| APR 06 | WITHDRAWAL | -1458.00 | 14039.28 |
| APR 06 | DEPOSIT | 250.00 | 14289.28 |
| APR 06 | TRANSFER 2  tRANSFER PER jORDAN | -250.00 | 14039.28 |
| APR 06 | DEPOSIT  dROP OFF DEPOSIT | 19382.84 | 33422.12 |
| APR 06 | DEPOSIT | 500.00 | 33922.12 |
| APR 06 | TRANSFER 2  tRANSFER PER jORDAN, CHECK MADE PAYABLE TO CP NOT MANAGEMENT | -500.00 | 33422.12 |
| APR 06 | SHARE DRAFT | -3141.60 | 30280.52 |
|  | 1111 | -726.94 | TRACE# 56100100 |  |  |
|  | 1111 | -833.46 | TRACE# 56100085 |  |  |
|  | 1111 | -1581.20 | TRACE# 56100080 |  |  |
| APR 06 | DEBIT CARD DEBIT   000015962327 SQUARESPACE INC. 6465803456 NY 04-06-20 | -216.00 | 30064.52 |
| APR 07 | EFT ACH Master  Square Inc 200407P2 200407 | 506.47 | 30570.99 |
| APR 07 | DEPOSIT | 1810.00 | 32380.99 |
| APR 07 | SHARE DRAFT | -10978.93 | 21402.06 |
|  | 35927 | -495.38 | TRACE# 00216940 |  |  |
|  | 36062 | -620.00 | TRACE# 00212295 |  |  |
|  | 35907 | -633.32 | TRACE# 00220665 |  |  |
|  | 35925 | -650.00 | TRACE# 00203960 |  |  |
|  | 36040 | -670.78 | TRACE# 00220790 |  |  |
|  | 35996 | -1609.45 | TRACE# 00206830 |  |  |
|  | 1111 | -1800.00 | TRACE# 00211430 |  |  |
|  | 36002 | -4500.00 | TRACE# 00202630 |  |  |
| APR 08 | DEPOSIT  ck 98 for $60,000 from Greaat western bank | 60000.00 | 81402.06 |
| APR 08 | SHARE DRAFT | -13865.09 | 67536.97 |
|  | 35999 | -500.00 | TRACE# 00201865 |  |  |
|  | 36033 | -3028.42 | TRACE# 00201860 |  |  |
|  | 35945 | -4894.37 | TRACE# 00202400 |  |  |
|  | 35979 | -5442.30 | TRACE# 00202535 |  |  |
| APR 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -334.39 | 67202.58 |
| APR 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -200.44 | 67002.14 |
| APR 09 | SHARE DRAFT | -38895.01 | 28107.13 |
|  | 36030 | -70.34 | TRACE# 00209315 |  |  |
|  | 36077 | -257.69 | TRACE# 00202585 |  |  |
|  | 35928 | -723.50 | TRACE# 00207145 |  |  |
|  | 36034 | -843.48 | TRACE# 10101215 |  |  |
|  | 35756 | -2000.00 | TRACE# 00207115 |  |  |
|  | 36064 | -10000.00 | TRACE# 00207120 |  |  |
|  | 36065 | -25000.00 | TRACE# 00204785 |  |  |
| APR 10 | SHARE DRAFT | -16909.16 | 11197.97 |
|  | 36012 | -152.80 | TRACE# 00212525 |  |  |
|  | 36024 | -500.00 | TRACE# 00202460 |  |  |
|  | 36094 | -500.00 | TRACE# 00201520 |  |  |
|  | 36054 | -576.07 | TRACE# 00212450 |  |  |
|  | 35922 | -780.00 | TRACE# 00209970 |  |  |
|  | 36050 | -1134.00 | TRACE# 00209275 |  |  |
|  | 36037 | -1311.89 | TRACE# 00208250 |  |  |
|  | 36018 | -2000.00 | TRACE# 00212150 |  |  |
|  | 36022 | -2581.21 | TRACE# 00203680 |  |  |
|  | 36015 | -3374.55 | TRACE# 00209280 |  |  |
|  | 35956 | -3998.64 | TRACE# 00207580 |  |  |
| APR 11 | TRANSFER 2  First Dakota Title Great WEstern Bank CHeck, Transfer per Jesse | 174746.62 | 185944.59 |
| APR 13 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -488.88 | 185455.71 |
| APR 13 | WITHDRAWAL | -3005.00 | 182450.71 |
| APR 13 | DEPOSIT | 10460.00 | 192910.71 |
| APR 13 | TRANSFER 1  Correction to Deposit, Check taken wrong the first time | 68.56 | 192979.27 |
| APR 13 | SHARE DRAFT 35920 TRACE# 53700085 | -10622.11 | 182357.16 |
| APR 13 | SHARE DRAFT | -978.73 | 181378.43 |
|  | 36023 | -300.00 | TRACE# 00101155 |  |  |
|  | 36017 | -678.73 | TRACE# 00103060 |  |  |
| APR 14 | SHARE DRAFT | -111807.39 | 69571.04 |
|  | 36027 | -6.50 | TRACE# 00214490 |  |  |
|  | 36048 | -76.50 | TRACE# 00210310 |  |  |
|  | 36029 | -97.80 | TRACE# 00201890 |  |  |
|  | 36039 | -197.80 | TRACE# 00218790 |  |  |
|  | 36095 | -212.00 | TRACE# 00211095 |  |  |
|  | 35974 | -787.80 | TRACE# 00202085 |  |  |
|  | 36083 | -829.56 | TRACE# 00218995 |  |  |
|  | 36093 | -1494.44 | TRACE# 00207510 |  |  |

RRSB FCCU Subpoena 044833

First Community
Credit Union

PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-20
**Page:** 3 of 6

| Date | Transaction Description | | | Amount | Balance |
|------|------|------|------|--------|---------|
| | 36043 | -1597.02 | TRACE#: 00207505 | | |
| | 36074 | -2404.62 | TRACE#: 00210020 | | |
| | 36067 | -2899.27 | TRACE#: 00210780 | | |
| | 36063 | -3000.00 | TRACE#: 00219175 | | |
| | 36042 | -4108.25 | TRACE#: 00201560 | | |
| | 36086 | -4851.97 | TRACE#: 00205580 | | |
| | 36010 | -7500.00 | TRACE#: 00210295 | | |
| | 35932 | -9893.86 | TRACE#: 00211425 | | |
| | 36097 | -10000.00 | TRACE#: 00211815 | | |
| | 36104 | -10000.00 | TRACE#: 00203265 | | |
| | 36101 | -21850.00 | TRACE#: 00214665 | | |
| | 36070 | -30000.00 | TRACE#: 00214670 | | |
| APR 15 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | | -850.09 | 68720.95 |
| APR 15 | SHARE DRAFT 36096 TRACE#: 00218060 | | | -56.52 | 68664.43 |
| APR 15 | DEPOSIT | | | 1548.00 | 70212.43 |
| APR 15 | SHARE DRAFT | | | -18294.27 | 51918.16 |
| | 36020 | -115.03 | TRACE#: 00202065 | | |
| | 36084 | -225.00 | TRACE#: 00201590 | | |
| | 36109 | -250.00 | TRACE#: 70200150 | | |
| | 1111 | -623.50 | TRACE#: 70600100 | | |
| | 36080 | -779.26 | TRACE#: 00202260 | | |
| | 35338 | -4490.00 | TRACE#: 10102185 | | |
| | 36069 | -11811.48 | TRACE#: 00202235 | | |
| APR 16 | WITHDRAWAL  POS 0416 1549 283171 COSTCO GAS #11 WEST FARGO ND | | | -38.65 | 51879.51 |
| APR 16 | SHARE DRAFT | | | -8366.25 | 43513.26 |
| | 36091 | -50.00 | TRACE#: 00201500 | | |
| | 36028 | -148.50 | TRACE#: 00209525 | | |
| | 36041 | -197.75 | TRACE#: 00207045 | | |
| | 36019 | -215.00 | TRACE#: 00201075 | | |
| | 36046 | -1065.00 | TRACE#: 10101155 | | |
| | 35991 | -1795.00 | TRACE#: 00206215 | | |
| | 35446 | -2427.50 | TRACE#: 10100730 | | |
| | 35554 | -2467.50 | TRACE#: 10100735 | | |
| APR 17 | DEBIT CARD DEBIT   000002347699 PETRO SERVE USA #86 FARGO ND 04-15-20 | | | -7.51 | 43505.75 |
| APR 17 | DEBIT CARD DEBIT   000012496280 CASEYS GEN STORE 2089 WATERTOWN SD 04-15-20 | | | -6.92 | 43498.83 |
| APR 17 | WITHDRAWAL  POS 0417 0820 306613 AMAZON.COM*MM3 SEATTLE WA | | | -317.70 | 43181.13 |
| APR 17 | SHARE DRAFT | | | -11808.50 | 31372.63 |
| | 36014 | -239.06 | TRACE#: 00210925 | | |
| | 36092 | -1569.44 | TRACE#: 00211200 | | |
| | 1111 | -5000.00 | TRACE#: 71500055 | | |
| | 36099 | -5000.00 | TRACE#: 10101800 | | |
| APR 20 | DEBIT CARD DEBIT   000015904189 CASEYS GEN STORE 3370 FARGO ND 04-17-20 | | | -17.08 | 31355.55 |
| APR 20 | SHARE DRAFT | | | -8914.83 | 22440.72 |
| | 36088 | -60.00 | TRACE#: 00200015 | | |
| | 36038 | -612.92 | TRACE#: 00207625 | | |
| | 36032 | -8241.91 | TRACE#: 00204495 | | |
| APR 21 | EFT ACH Master  Square Inc 200421P2 200421 | | | 506.47 | 22947.19 |
| APR 21 | DEPOSIT | | | 5678.63 | 28625.82 |
| APR 21 | TRANSFER 1 | | | 237.00 | 28862.82 |
| APR 22 | DEBIT CARD DEBIT   000009330398 HOLIDAY STATIONS 0124 FARGO ND 04-21-20 | | | -35.17 | 28827.65 |
| APR 22 | SHARE DRAFT | | | -21452.13 | 7375.52 |
| | 1111 | -95.00 | TRACE#: 70600100 | | |
| | 36089 | -96.75 | TRACE#: 00219275 | | |
| | 36090 | -130.11 | TRACE#: 00200180 | | |
| | 36075 | -142.04 | TRACE#: 00213320 | | |
| | 36008 | -180.86 | TRACE#: 00215140 | | |
| | 36081 | -325.00 | TRACE#: 00209990 | | |
| | 36111 | -604.50 | TRACE#: 00211590 | | |
| | 36110 | -1423.86 | TRACE#: 00201560 | | |
| | 35913 | -2765.88 | TRACE#: 00201020 | | |
| | 36103 | -15688.13 | TRACE#: 00510440 | | |
| APR 23 | WITHDRAWAL  POS 0423 0011 495126 AMAZON.COM*HC9 SEATTLE WA | | | -327.65 | 7047.87 |
| APR 23 | EFT ACH Master  Square Inc 200423P2 200423 | | | 675.35 | 7723.22 |
| APR 23 | SHARE DRAFT | | | -1727.15 | 5996.07 |
| | 36078 | -53.75 | TRACE#: 00200215 | | |
| | 36113 | -450.00 | TRACE#: 00200170 | | |
| | 36115 | -550.00 | TRACE#: 00205590 | | |
| | 36082 | -673.40 | TRACE#: 00200485 | | |
| | 36098 | -2000.00 | TRACE#: 00205595 | | |

*- Continued -*

RRSB FCCU Subpoena 044834



First Community
Credit Union

PO Box 280
[address] St SE [Suite] Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-20
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 24 | SHARE DRAFT 36098 TRACE#: 00205595 | -2000.00 | 3996.07 |
| APR 24 | SHARE DRAFT | | 3996.07 |
| | 36114      -1550.04      TRACE#: 00207335 | | |
| | 36060      -2646.23      TRACE#: 00205175 | | |
| | 36085      -5442.30      TRACE#: 00209765 | | |
| APR 27 | DEPOSIT | 6000.00 | 9996.07 |
| APR 27 | SHARE DRAFT 36114 TRACE#: 00207335 | -1550.04 | 8446.03 |
| APR 27 | SHARE DRAFT 36060 TRACE#: 00205175 | -2646.23 | 5799.80 |
| APR 27 | OVERDRAFT FEES   CHECK# 36060 $ 2646.23 | -27.00 | 5772.80 |
| APR 27 | SHARE DRAFT 36085 TRACE#: 00209765 | -5442.30 | 330.50 |
| APR 27 | OVERDRAFT FEES   CHECK# 36085 $ 5442.30 | -27.00 | 303.50 |
| APR 27 | SHARE DRAFT 36056 TRACE#: 00200675 | | 303.50 |
| APR 28 | SHARE DRAFT 36056 TRACE#: 00200675 | -1515.00 | -1211.50 |
| APR 28 | OVERDRAFT FEES   CHECK# 36056 $ 1515.00 | -27.00 | -1238.50 |
| APR 28 | DEPOSIT | 1050.00 | -188.50 |
| APR 28 | DEPOSIT | 1000.00 | 811.50 |
| APR 29 | DEPOSIT | 21500.00 | 22311.50 |
| APR 29 | DEBIT CARD DEBIT   000023597112 SQ *OCTAVIO GOMEZ Fargo ND 04-29-20 | -25.30 | 22286.20 |
| APR 30 | DEBIT CARD DEBIT   000015557268 SITE ON SOUND FARGO ND 04-29-20 | -500.00 | 21786.20 |
| APR 30 | DEBIT CARD DEBIT   000012622278 SITE ON SOUND FARGO ND 04-29-20 | -100.00 | 21686.20 |
| APR 30 | DEBIT CARD DEBIT   000015642930 NORTHWESTERN BNK MOO MOORHEAD MN 04-29-20 | -65.32 | 21620.88 |
| APR 30 | EFT ACH Master  Square Inc 200430P2 200430 | 627.10 | 22247.98 |
| APR 30 | DEPOSIT | 1620.00 | 23867.98 |
| APR 30 | DEPOSIT | 2675.00 | 26542.98 |
| APR 30 | ID THEFT COVERAGE | -5.00 | 26537.98 |
| APR 30 | SHARE DRAFT | -8305.70 | 18232.28 |
| | 36035      -800.00      TRACE#: 10101265 | | |
| | 36116      -1634.45      TRACE#: 00202130 | | |
| | 36124      -5871.25      TRACE#: 00205710 | | |
| ENDING BALANCE | | | **18,232.28** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 04-01-20 | 240.00 |
| 1111 | 04-01-20 | 1794.00 |
| 1111 | 04-02-20 | 5825.00 |
| 1111 | 04-06-20 | 726.94 |
| 1111 | 04-06-20 | 833.46 |
| 1111 | 04-06-20 | 1581.20 |
| 1111 | 04-07-20 | 1800.00 |
| 1111 | 04-15-20 | 623.50 |
| 1111 | 04-17-20 | 5000.00 |
| 1111 | 04-22-20 | 95.00 |
| 35338 * | 04-15-20 | 4490.00 |
| 35446 * | 04-16-20 | 2427.50 |
| 35554 * | 04-16-20 | 2467.50 |
| 35756 * | 04-09-20 | 2000.00 |
| 35892 * | 04-02-20 | 784.03 |
| 35907 * | 04-07-20 | 633.32 |
| 35913 * | 04-22-20 | 2765.88 |
| 35920 * | 04-13-20 | 10622.11 |
| 35922 * | 04-10-20 | 780.00 |
| 35925 * | 04-07-20 | 650.00 |
| 35927 * | 04-07-20 | 495.38 |
| 35928 | 04-09-20 | 723.50 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 35932 * | 04-14-20 | 9893.86 |
| 35940 * | 04-03-20 | 1353.65 |
| 35945 * | 04-08-20 | 4894.37 |
| 35946 | 04-02-20 | 760.75 |
| 35947 | 04-02-20 | 2840.45 |
| 35950 * | 04-01-20 | 771.33 |
| 35951 | 04-02-20 | 1037.73 |
| 35953 * | 04-02-20 | 1515.00 |
| 35954 | 04-02-20 | 2970.70 |
| 35956 * | 04-10-20 | 3998.64 |
| 35957 | 04-01-20 | 63.00 |
| 35960 * | 04-02-20 | 60.00 |
| 35974 * | 04-14-20 | 787.80 |
| 35979 * | 04-08-20 | 5442.30 |
| 35990 * | 04-01-20 | 206.00 |
| 35991 | 04-16-20 | 1795.00 |
| 35996 * | 04-07-20 | 1609.45 |
| 35999 * | 04-08-20 | 500.00 |
| 36002 * | 04-07-20 | 4500.00 |
| 36006 * | 04-01-20 | 5871.25 |
| 36008 * | 04-22-20 | 180.86 |
| 36010 * | 04-14-20 | 7500.00 |

- Continued -

RRSB FCCU Subpoena 044835



**FCCU First Community Credit Union**
myFCCU.com
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 04-30-20
**Page:** 5 of 6

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 36012 * | 04-10-20 | 152.80 |
| 36014 * | 04-17-20 | 239.06 |
| 36015 | 04-10-20 | 3374.55 |
| 36017 * | 04-13-20 | 678.73 |
| 36018 | 04-10-20 | 2000.00 |
| 36019 | 04-16-20 | 215.00 |
| 36020 | 04-15-20 | 115.03 |
| 36022 * | 04-10-20 | 2581.21 |
| 36023 | 04-13-20 | 300.00 |
| 36024 | 04-10-20 | 500.00 |
| 36027 * | 04-14-20 | 6.50 |
| 36028 | 04-16-20 | 148.50 |
| 36029 | 04-14-20 | 97.80 |
| 36030 | 04-09-20 | 70.34 |
| 36032 * | 04-20-20 | 8241.91 |
| 36033 | 04-08-20 | 3028.42 |
| 36034 | 04-09-20 | 843.48 |
| 36035 | 04-30-20 | 800.00 |
| 36037 * | 04-10-20 | 1311.89 |
| 36038 | 04-20-20 | 612.92 |
| 36039 | 04-14-20 | 197.80 |
| 36040 | 04-07-20 | 670.78 |
| 36041 | 04-16-20 | 197.75 |
| 36042 | 04-14-20 | 4108.25 |
| 36043 | 04-14-20 | 1597.02 |
| 36046 * | 04-16-20 | 1065.00 |
| 36048 * | 04-14-20 | 76.50 |
| 36049 | 04-02-20 | 360.00 |
| 36050 | 04-10-20 | 1134.00 |
| 36054 * | 04-10-20 | 576.07 |
| 36056 * | 04-27-20 | 1515.00 |
| 36060 * | 04-24-20 | 2646.23 |
| 36062 * | 04-07-20 | 620.00 |
| 36063 | 04-14-20 | 3000.00 |
| 36064 | 04-09-20 | 10000.00 |
| 36065 | 04-09-20 | 25000.00 |
| 36067 * | 04-14-20 | 2899.27 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 36069 * | 04-15-20 | 11811.48 |
| 36070 | 04-14-20 | 30000.00 |
| 36072 * | 04-03-20 | 418.50 |
| 36074 * | 04-14-20 | 2404.62 |
| 36075 | 04-22-20 | 142.04 |
| 36077 * | 04-09-20 | 257.69 |
| 36078 | 04-23-20 | 53.75 |
| 36080 * | 04-15-20 | 779.26 |
| 36081 | 04-22-20 | 325.00 |
| 36082 | 04-23-20 | 673.40 |
| 36083 | 04-14-20 | 829.56 |
| 36084 | 04-15-20 | 225.00 |
| 36085 | 04-24-20 | 5442.30 |
| 36086 | 04-14-20 | 4851.97 |
| 36088 * | 04-20-20 | 60.00 |
| 36089 | 04-22-20 | 96.75 |
| 36090 | 04-22-20 | 130.11 |
| 36091 | 04-16-20 | 50.00 |
| 36092 | 04-17-20 | 1569.44 |
| 36093 | 04-14-20 | 1494.44 |
| 36094 | 04-10-20 | 500.00 |
| 36095 | 04-14-20 | 212.00 |
| 36096 | 04-14-20 | 56.52 |
| 36097 | 04-14-20 | 10000.00 |
| 36098 | 04-23-20 | 2000.00 |
| 36099 | 04-17-20 | 5000.00 |
| 36101 * | 04-14-20 | 21850.00 |
| 36103 * | 04-22-20 | 15688.13 |
| 36104 | 04-14-20 | 10000.00 |
| 36109 * | 04-15-20 | 250.00 |
| 36110 | 04-22-20 | 1423.86 |
| 36111 | 04-22-20 | 604.50 |
| 36113 * | 04-23-20 | 450.00 |
| 36114 | 04-24-20 | 1550.04 |
| 36115 | 04-23-20 | 550.00 |
| 36116 | 04-30-20 | 1634.45 |
| 36124 * | 04-30-20 | 5871.25 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 81.00 | 108.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-01-2020 | 3240.00 |
| 04-01-2020 | 1515.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-02-2020 | 24435.00 |
| 04-02-2020 | 3805.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-03-2020 | 719.26 |
| 04-03-2020 | 3620.00 |

*- Continued -*

RRSB FCCU Subpoena 044836

**First Community Credit Union**

2021 9th Ave St SE / PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-20
**Page:** 6 of 6

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 04-06-2020 | 1453.00 |
| 04-06-2020 | 250.00 |
| 04-06-2020 | 19382.84 |
| 04-06-2020 | 500.00 |
| 04-07-2020 | 506.47 |
| 04-07-2020 | 1810.00 |
| 04-08-2020 | 60000.00 |
| 04-11-2020 | 174746.62 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 04-13-2020 | 10460.00 |
| 04-13-2020 | 68.56 |
| 04-15-2020 | 1548.00 |
| 04-21-2020 | 506.47 |
| 04-21-2020 | 5678.63 |
| 04-21-2020 | 237.00 |
| 04-23-2020 | 675.35 |
| 04-27-2020 | 6000.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 04-28-2020 | 1050.00 |
| 04-28-2020 | 1000.00 |
| 04-29-2020 | 21500.00 |
| 04-30-2020 | 627.10 |
| 04-30-2020 | 1620.00 |
| 04-30-2020 | 2675.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 28 | 349629.30 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-01-2020 | -5.23 |
| 04-01-2020 | -15.00 |
| 04-02-2020 | -848.50 |
| 04-02-2020 | -160.18 |
| 04-04-2020 | -40.05 |
| 04-06-2020 | -1075.76 |
| 04-06-2020 | -1458.00 |
| 04-06-2020 | -250.00 |
| 04-06-2020 | -500.00 |
| 04-06-2020 | -216.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-09-2020 | -334.39 |
| 04-09-2020 | -200.44 |
| 04-13-2020 | -488.88 |
| 04-13-2020 | -3005.00 |
| 04-15-2020 | -850.09 |
| 04-16-2020 | -38.65 |
| 04-16-2020 | -7.51 |
| 04-17-2020 | -6.92 |
| 04-17-2020 | -317.70 |
| 04-20-2020 | -17.08 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-22-2020 | -35.17 |
| 04-23-2020 | -327.65 |
| 04-24-2020 | -27.00 |
| 04-24-2020 | -27.00 |
| 04-27-2020 | -27.00 |
| 04-29-2020 | -25.30 |
| 04-29-2020 | -500.00 |
| 04-29-2020 | -100.00 |
| 04-30-2020 | -65.32 |
| 04-30-2020 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 6 | -106.23 |
| **Total withdrawal and Other Debits** | 24 | -10868.59 |

**MEMBERSHIP SAVINGS**   ACCT# **3**          **04-01-20** THRU **04-30-20**          PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                   **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 18,232.28 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044837

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-20
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

Looking to reduce your monthly payment? Start by reducing your auto loan rate! FCCU has consumer loan rates as low as 1.99% APR. It's easy to apply--contact us online or give one of our lenders a call! Loans subject to credit approval.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 18,232.28 | 36,095.22 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**      **05-01-20** THRU **05-31-20**      PREVIOUS BALANCE **0.01**

ENDING BALANCE      **0.01**

**BUSINESS REWARDS   ACCT# 2**      **05-01-20** THRU **05-31-20**      PREVIOUS BALANCE **18,232.28**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 01 | DEBIT CARD DEBIT   000009825221 MEATS BY JOHN AND WAYN FARGO ND 04-30-20 | -65.66 | 18166.62 |
| MAY 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 18151.62 |
| MAY 01 | EFT ACH Master  CRAIG PROPERTIESRENT 200501 | 23885.00 | 42036.62 |
| MAY 01 | DEBIT CARD DEBIT   000006786415 HORNBACHER.S 2693 FARGO ND 04-30-20 | -37.65 | 41998.97 |
| MAY 01 | DEPOSIT   Drive up drop off deposit | 5355.00 | 47353.97 |
| MAY 01 | DEPOSIT   Drop off Coin for 820/614 | 98.00 | 47451.97 |
| MAY 01 | DEPOSIT   Drop off Coin for 815 | 20.00 | 47471.97 |
| MAY 01 | DEPOSIT   Drop off Coin for 505 Oak | 82.00 | 47553.97 |
| MAY 01 | DEPOSIT   Drop off Coin for Billmeyer | 170.50 | 47724.47 |
| MAY 01 | DEPOSIT   Drop off Coin for AM | 466.00 | 48190.47 |
| MAY 01 | SHARE DRAFT | -7917.48 | 40272.99 |
| | 1111        -250.00      TRACE#: 70600095 | | |
| | 36045     -785.75      TRACE#: 00200265 | | |
| | 36052    -1062.73      TRACE#: 00200270 | | |
| | 36144    -5819.00      TRACE#: 56100060 | | |
| MAY 02 | DEBIT CARD DEBIT   000006033110 VALLEY IMPORTS, INC FARGO ND 05-01-20 | -280.40 | 39992.59 |
| MAY 02 | DEBIT CARD DEBIT   000006056820 SCHEELS HARDWARE FARGO ND 05-01-20 | -61.20 | 39931.39 |
| MAY 02 | DEBIT CARD DEBIT   000023089958 LAKELAND GENERAL STORE PELICAN RAPIDMN 05-01-20 | -1.38 | 39930.01 |
| MAY 02 | DEBIT CARD DEBIT   000006074484 LAKELAND GENERAL STORE PELICAN RAPIDMN 05-01-20 | -30.49 | 39899.52 |
| MAY 04 | DEBIT CARD DEBIT   000015225448 FAMILY FARE 3115 FARGO ND 05-01-20 | -119.91 | 39779.61 |
| MAY 04 | DEBIT CARD DEBIT   000015311331 LAKELAND GENERAL STORE PELICAN RAPIDMN 05-02-20 | -117.83 | 39661.78 |
| MAY 04 | DEBIT CARD DEBIT   000015334526 DEES DRIVE-IN BARNESVILLE MN 05-02-20 | -11.12 | 39650.66 |
| MAY 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 38802.16 |
| MAY 04 | WITHDRAWAL | -843.36 | 37958.80 |
| MAY 04 | WITHDRAWAL-CASH | -1000.00 | 36958.80 |
| MAY 04 | WITHDRAWAL   POS 0504 1136 890608 MNRD-FARGO WEST FARGO ND | -61.22 | 36897.58 |
| MAY 04 | DEPOSIT | 11195.84 | 48093.42 |
| MAY 04 | DEPOSIT | 550.00 | 48643.42 |

*- Continued -*

RRSB FCCU Subpoena 044863

First Community Credit Union
207 1st St SE PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-20
**Page:** 2 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAY 04 | TRANSFER 2 | -550.00 | 48093.42 |
| MAY 04 | DEPOSIT | 568.96 | 48662.38 |
| MAY 04 | WITHDRAWAL | -103.00 | 48559.38 |
| MAY 04 | WITHDRAWAL | -471.96 | 48087.42 |
| MAY 04 | SHARE DRAFT | -16941.45 | 31145.97 |
| | 1111    -1449.00    TRACE#: 70600075 | | |
| | 36186    -1500.00    TRACE#: 00206550 | | |
| | 36053    -1593.95    TRACE#: 00201075 | | |
| | 36057    -1735.38    TRACE#: 00206560 | | |
| | 36047    -2840.45    TRACE#: 00201065 | | |
| | 36059    -2970.70    TRACE#: 00201070 | | |
| | 36087    -4851.97    TRACE#: 00202185 | | |
| MAY 05 | EFT FOREMOST  FOREMOST EPM PYMT 050520 | -108.26 | 31037.71 |
| MAY 05 | EFT FOREMOST  FOREMOST EPM PYMT 050520 | -319.92 | 30717.79 |
| MAY 05 | EFT FOREMOST  FOREMOST EPM PYMT 050520 | -114.35 | 30603.44 |
| MAY 05 | EFT ACH Master  Square Inc 200505P2 200505 | 820.58 | 31424.02 |
| MAY 05 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -911.98 | 30512.04 |
| MAY 05 | DEBIT CARD DEBIT   000019599026 CENEX INTERSTA09888462 WATERTOWN SD 05-04-20 | -50.98 | 30461.06 |
| MAY 05 | DEBIT CARD DEBIT   000006516200 HOLIDAY STATIONS 0414 W FARGO ND 05-04-20 | -39.96 | 30421.10 |
| MAY 05 | DEBIT CARD DEBIT   000019537087 COUNTY FAIR FOODS OF W WATERTOWN SD 05-04-20 | -61.18 | 30359.92 |
| MAY 05 | WITHDRAWAL-CASH | -1500.00 | 28859.92 |
| MAY 05 | SHARE DRAFT 36192 TRACE#: 00210565 | -513.00 | 28346.92 |
| MAY 06 | WITHDRAWAL  POS 0505 1204 925670 WM SUPERCENTER FARGO ND | -60.14 | 28286.78 |
| MAY 05 | DEPOSIT | 11281.00 | 39567.78 |
| MAY 05 | SHARE DRAFT | -16906.05 | 22661.73 |
| | 36139    -50.00    TRACE#: 00102660 | | |
| | 36076    -311.63    TRACE#: 00118985 | | |
| | 36120    -350.00    TRACE#: 00116350 | | |
| | 36079    -548.52    TRACE#: 00109545 | | |
| | 36121    -665.00    TRACE#: 00107800 | | |
| | 36118    -688.23    TRACE#: 00107980 | | |
| | 36187    -775.00    TRACE#: 00116155 | | |
| | 36009    -852.13    TRACE#: 00114070 | | |
| | 36162    -1311.89    TRACE#: 00119740 | | |
| | 36036    -1353.65    TRACE#: 00107755 | | |
| | 36125    -10000.00    TRACE#: 00117950 | | |
| MAY 06 | DEBIT CARD DEBIT   000009640716 TARGET 00000612 FARGO ND 05-05-20 | -128.45 | 22533.28 |
| MAY 06 | DEBIT CARD DEBIT   000006662318 DOWNTOWN SUSHI IN WATE WATERTOWN SD 05-04-20 | -44.69 | 22488.59 |
| MAY 06 | EFT ACH Master  Square Inc 200506P2 200506 | 1433.45 | 23922.04 |
| MAY 06 | SHARE DRAFT 36194 TRACE#: 00107795 | -617.50 | 23304.54 |
| MAY 06 | DEPOSIT | 3295.00 | 26599.54 |
| MAY 06 | DEPOSIT | 250.00 | 26849.54 |
| MAY 06 | TRANSFER 2  per Jordan | -250.00 | 26599.54 |
| MAY 06 | WITHDRAWAL  POS 0506 1412 965103 WAL WAL-MART # DILWORTH MN | -170.03 | 26429.51 |
| MAY 06 | SHARE DRAFT | -8480.78 | 17948.73 |
| | 36164    -670.78    TRACE#: 00107890 | | |
| | 36197    -810.00    TRACE#: 00108375 | | |
| | 36126    -2000.00    TRACE#: 00108780 | | |
| | 36102    -5000.00    TRACE#: 00111040 | | |
| MAY 07 | DEBIT CARD DEBIT   000015892485 MENARDS FARGO ND WEST FARGO ND 05-05-20 | -167.51 | 17781.22 |
| MAY 07 | DEBIT CARD DEBIT   000009918632 ARBY S 7388 MOORHEAD MN 05-06-20 | -5.13 | 17776.09 |
| MAY 07 | DEBIT CARD DEBIT   000019881823 RUNNINGS OF MOORHEAD MOORHEAD MN 05-06-20 | -65.75 | 17710.34 |
| MAY 07 | EFT ACH Master  Square Inc 200507P2 200507 | 1155.82 | 18866.16 |
| MAY 07 | DEBIT CARD DEBIT   000019895911 FAMILY FARE 3103 WEST FARGO ND 05-05-20 | -92.15 | 18774.01 |
| MAY 07 | DEPOSIT | 1996.87 | 20770.88 |
| MAY 07 | DEPOSIT | 4000.00 | 24770.88 |
| MAY 07 | SHARE DRAFT | -4240.06 | 20530.82 |
| | 36119    -97.71    TRACE#: 00109220 | | |
| | 36204    -150.00    TRACE#: 70100120 | | |
| | 36123    -3992.35    TRACE#: 00106570 | | |
| MAY 08 | DEBIT CARD DEBIT   000012110420 SISUFAB LLC WEST FARGO ND 05-07-20 | -169.74 | 20361.08 |
| MAY 08 | EFT ACH Master  Square Inc 200508P2 200508 | 253.16 | 20614.24 |
| MAY 08 | DEBIT CARD DEBIT   000006115754 USPS PO 3730560102 FARGO ND 05-07-20 | -73.35 | 20540.89 |
| MAY 08 | DEPOSIT | 1807.20 | 22348.09 |

- Continued -

RRSB FCCU Subpoena 044864

First Community
Credit Union

2300 52nd St SE I PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-20
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAY 08 | SHARE DRAFT | -8698.42 | 13649.67 |
| | 36189 -30.00 TRACE#: 00108515 | | |
| | 36206 -399.00 TRACE#: 00109000 | | |
| | 36205 -741.00 TRACE#: 00109005 | | |
| | 36154 -3028.42 TRACE#: 00103970 | | |
| | 36122 -4500.00 TRACE#: 00109015 | | |
| MAY 08 | DEBIT CARD DEBIT  000023253672 MENARDS MOORHEAD MN MOORHEAD MN 05-07-20 | -21.16 | 13628.51 |
| MAY 09 | DEBIT CARD DEBIT  000009211738 OFFICE FURNITURE WAREH FARGO ND 05-08-20 | -419.25 | 13209.26 |
| MAY 09 | DEBIT CARD DEBIT  000012321315 BLOOM.N HOUSE 7018732291 ND 05-08-20 | -80.25 | 13129.01 |
| MAY 09 | DEBIT CARD DEBIT  000012331669 FAMILY FARE 3103 WEST FARGO ND 05-07-20 | -5.99 | 13123.02 |
| MAY 10 | DEBIT CARD DEBIT  000023522732 LOAF N JUG #0619 FARGO ND 05-09-20 | -59.81 | 13063.21 |
| MAY 11 | DEBIT CARD DEBIT  000023467638 HORNBACHER.S 2689 FARGO ND 05-09-20 | -282.79 | 12780.42 |
| MAY 11 | DEBIT CARD DEBIT  000012533990 CASEYS GEN STORE 3356 WEST FARGO ND 05-08-20 | -0.99 | 12779.43 |
| MAY 11 | EFT ACH Master Square Inc 200511P2 200511 | 253.16 | 13032.59 |
| MAY 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -331.35 | 12701.24 |
| MAY 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -178.89 | 12522.35 |
| MAY 11 | TRANSFER 2  Transfer per Jesse | 85243.33 | 97765.68 |
| MAY 11 | DEPOSIT | 1540.00 | 99305.68 |
| MAY 11 | DEPOSIT | 705.00 | 100010.68 |
| MAY 11 | SHARE DRAFT 36051 TRACE#: 53700180 | -726.94 | 99283.74 |
| MAY 11 | SHARE DRAFT 36021 TRACE#: 53700185 | -848.46 | 98435.28 |
| MAY 11 | SHARE DRAFT 36055 TRACE#: 53700175 | -1596.20 | 96839.08 |
| MAY 11 | SHARE DRAFT 36058 TRACE#: 53700190 | -10607.11 | 86231.97 |
| MAY 11 | SHARE DRAFT | -5150.00 | 81081.97 |
| | 36142 -500.00 TRACE#: 00106335 | | |
| | 36025 -650.00 TRACE#: 00104355 | | |
| | 36171 -2000.00 TRACE#: 00111490 | | |
| | 36172 -2000.00 TRACE#: 10102865 | | |
| MAY 12 | DEBIT CARD DEBIT  000015793283 TARGET 00000612 FARGO ND 05-11-20 | -117.11 | 80964.86 |
| MAY 12 | EFT ACH Master  NODAK INSURANCE 877-814-50A20132 | -1677.25 | 79287.61 |
| MAY 12 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -488.88 | 78798.73 |
| MAY 12 | DEBIT CARD DEBIT  000023764915 SCHEELS HARDWARE FARGO ND 05-11-20 | -39.82 | 78758.91 |
| MAY 12 | SHARE DRAFT | -20511.78 | 58247.13 |
| | 36155 -48.31 TRACE#: 00110325 | | |
| | 36190 -63.00 TRACE#: 00126495 | | |
| | 36151 -70.34 TRACE#: 00124650 | | |
| | 36131 -159.80 TRACE#: 00118180 | | |
| | 36193 -257.69 TRACE#: 00113330 | | |
| | 36208 -500.00 TRACE#: 00118235 | | |
| | 36170 -535.66 TRACE#: 00117330 | | |
| | 36148 -544.96 TRACE#: 00120125 | | |
| | 36135 -680.34 TRACE#: 00110935 | | |
| | 36199 -843.48 TRACE#: 10102525 | | |
| | 36138 -900.00 TRACE#: 00117240 | | |
| | 36207 -925.40 TRACE#: 00119775 | | |
| | 36133 -3374.55 TRACE#: 00119975 | | |
| | 36165 -4108.25 TRACE#: 00118240 | | |
| | 36129 -7500.00 TRACE#: 00119980 | | |
| MAY 13 | DEBIT CARD DEBIT  000009959252 CKE*GATHER LLC 1 WATERTOWN SD 05-12-20 | -17.75 | 58229.38 |
| MAY 13 | DEBIT CARD DEBIT  000023895095 OH BABY OS WATERTOWN SD 05-12-20 | -27.09 | 58202.29 |
| MAY 13 | EFT ACH Master Square Inc 200513P2 200513 | 35.31 | 58237.60 |
| MAY 13 | DEBIT CARD DEBIT  000023922168 WALGREENS #10007 WATERTOWN SD 05-12-20 | -51.05 | 58186.55 |
| MAY 13 | DEBIT CARD DEBIT  000009913403 POPEYES #11996 FARGO ND 05-12-20 | -15.03 | 58171.52 |
| MAY 13 | WITHDRAWAL | -41010.00 | 17161.52 |
| MAY 13 | DEPOSIT  dROP OFF dEPOSIT | 16665.24 | 33826.76 |
| MAY 13 | SHARE DRAFT | -1593.49 | 32233.27 |
| | 36161 -23.45 TRACE#: 00107000 | | |
| | 36136 -115.03 TRACE#: 00105380 | | |
| | 36195 -136.50 TRACE#: 00110805 | | |
| | 36166 -238.00 TRACE#: 00112125 | | |
| | 36157 -250.95 TRACE#: 00110065 | | |
| | 36198 -829.56 TRACE#: 00105105 | | |
| MAY 14 | DEBIT CARD DEBIT  000023086933 SISUFAB LLC WEST FARGO ND 05-13-20 | -103.92 | 32129.35 |
| MAY 14 | EFT ACH Master  Square Inc 200514P2 200514 | 405.15 | 32534.50 |
| MAY 14 | DEBIT CARD DEBIT  000006158140 HORNBACHER.S 2690 WEST FARGO ND 05-13-20 | -65.29 | 32469.21 |
| MAY 14 | DEPOSIT | 1250.00 | 33719.21 |

*- Continued -*

RRSB FCCU Subpoena 044865

**FCCU First Community Credit Union**

myFCCU.com

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 05-31-20 |
| **Page:** | 4 of 7 |

| Date | Transaction Description | | | Amount | Balance |
|---|---|---|---|---:|---:|
| MAY 14 | SHARE DRAFT | | | -14317.09 | 19402.12 |
| | 36200 | -7.50 | TRACE#: 00109785 | | |
| | 36213 | -56.52 | TRACE#: 00107650 | | |
| | 36217 | -60.00 | TRACE#: 00105205 | | |
| | 36150 | -92.00 | TRACE#: 00105355 | | |
| | 36221 | -100.00 | TRACE#: 70200085 | | |
| | 36185 | -2189.59 | TRACE#: 00109005 | | |
| | 36106 | -11811.48 | TRACE#: 00108320 | | |
| MAY 15 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | | -850.09 | 18552.03 |
| MAY 15 | DEBIT CARD DEBIT  000009287843 SCHEELS FARGO FARGO ND 05-14-20 | | | -449.36 | 18102.67 |
| MAY 15 | SHARE DRAFT 36044 TRACE#: 00108380 | | | -4894.37 | 13208.30 |
| MAY 15 | SHARE DRAFT | | | -7051.94 | 6156.36 |
| | 36146 | -95.00 | TRACE#: 00111840 | | |
| | 36211 | -110.00 | TRACE#: 00105145 | | |
| | 36149 | -156.64 | TRACE#: 00113275 | | |
| | 36209 | -278.00 | TRACE#: 00110685 | | |
| | 36222 | -399.00 | TRACE#: 00109325 | | |
| | 36210 | -550.00 | TRACE#: 00105255 | | |
| | 1111 | -880.00 | TRACE#: 70600075 | | |
| | 36216 | -1001.11 | TRACE#: 00105265 | | |
| | 36219 | -1423.86 | TRACE#: 00109280 | | |
| | 36215 | -2158.33 | TRACE#: 00105260 | | |
| MAY 18 | DEPOSIT | | | 95.00 | 6251.36 |
| MAY 18 | TRANSFER 2 | | | -95.00 | 6156.36 |
| MAY 18 | DEPOSIT | | | 650.00 | 6806.36 |
| MAY 18 | SHARE DRAFT | | | -791.84 | 6014.52 |
| | 36212 | -178.92 | TRACE#: 00105195 | | |
| | 36163 | -612.92 | TRACE#: 00109475 | | |
| MAY 19 | DEBIT CARD DEBIT  000006025093 CKE*GATHER LLC 1 WATERTOWN SD 05-18-20 | | | -12.92 | 6001.60 |
| MAY 19 | SHARE DRAFT | | | -647.73 | 5353.87 |
| | 36214 | -128.62 | TRACE#: 00109975 | | |
| | 36000 | -209.11 | TRACE#: 00113625 | | |
| | 36140 | -310.00 | TRACE#: 00102850 | | |
| MAY 20 | DEBIT CARD DEBIT  000006218243 HOLIDAY STATIONS 0124 FARGO ND 05-19-20 | | | -53.73 | 5300.14 |
| MAY 20 | WITHDRAWAL  POS 0520 1505 474149 MNRD-MOORHEAD MOORHEAD MN | | | -50.43 | 5249.71 |
| MAY 20 | SHARE DRAFT | | | -1028.93 | 4220.78 |
| | 36224 | -47.93 | TRACE#: 00108620 | | |
| | 36127 | -82.00 | TRACE#: 00110020 | | |
| | 36225 | -899.00 | TRACE#: 00111545 | | |
| MAY 21 | DEBIT CARD DEBIT  00023334636 SKALICKY.S AUTO REPAIR FARGO ND 05-20-20 | | | -164.18 | 4056.60 |
| MAY 21 | DEBIT CARD DEBIT  000009334226 CKE*GATHER LLC 1 WATERTOWN SD 05-20-20 | | | -56.99 | 3999.61 |
| MAY 21 | EFT ACH Master  Square Inc 200521P2 200521 | | | 405.15 | 4404.76 |
| MAY 21 | DEPOSIT | | | 425.00 | 4829.76 |
| MAY 21 | SHARE DRAFT 36220 TRACE#: 00103870 | | | -158.69 | 4671.07 |
| MAY 21 | DEBIT CARD DEBIT  000006528622 NW WILD 3607577940 WA 05-20-20 | | | -98.98 | 4572.09 |
| MAY 22 | DEBIT CARD DEBIT  000015604014 SQUARESPACE INC. 6465803456 NY 05-21-20 | | | -20.00 | 4552.09 |
| MAY 25 | DEBIT CARD DEBIT  000019112597 LAKELAND GENERAL STORE PELICAN RAPIDMN 05-23-20 | | | -198.79 | 4353.30 |
| MAY 26 | DEBIT CARD DEBIT  000023206529 LOWES #01650* FARGO ND 05-25-20 | | | -15.01 | 4338.29 |
| MAY 26 | DEBIT CARD DEBIT  000019265836 SCHEELS FARGO FARGO ND 05-25-20 | | | -263.63 | 4074.66 |
| MAY 26 | DEPOSIT | | | 875.00 | 4949.66 |
| MAY 26 | DEPOSIT | | | 50.43 | 5000.09 |
| MAY 26 | WITHDRAWAL  POS 0526 1637 694973 MNRD-FARGO WEST FARGO ND | | | -180.47 | 4819.62 |
| MAY 27 | DEBIT CARD DEBIT  000019433935 HORNBACHER.S 2690 WEST FARGO ND 05-26-20 | | | -66.18 | 4753.44 |
| MAY 27 | DEBIT CARD DEBIT  000019544728 HOLIDAY CAR WASH 469 WEST FARGO ND 05-26-20 | | | -12.00 | 4741.44 |
| MAY 27 | WITHDRAWAL-CASH | | | -200.00 | 4541.44 |
| MAY 27 | WITHDRAWAL  POS 0527 1334 725317 MNRD-FARGO WEST FARGO ND | | | -50.49 | 4490.95 |
| MAY 27 | SHARE DRAFT 36228 TRACE#: 00114030 | | | -399.00 | 4091.95 |
| MAY 28 | DEBIT CARD DEBIT  000009596898 SCHEELS FARGO FARGO ND 05-27-20 | | | -32.11 | 4059.84 |
| MAY 28 | DEBIT CARD DEBIT  000015631400 SCHEELS FARGO FARGO ND 05-27-20 | | | -500.00 | 3559.84 |
| MAY 28 | DEPOSIT  Drop off 820/614 laundry coin | | | 107.50 | 3667.34 |
| MAY 28 | DEPOSIT  Drop off Billmeyer laundry coin | | | 157.00 | 3824.34 |
| MAY 28 | DEPOSIT  Drop off AM laundry coin | | | 398.25 | 4222.59 |
| MAY 28 | DEPOSIT  Drop off 505 Oak laundry coin | | | 40.00 | 4262.59 |
| MAY 28 | DEPOSIT  Drop off 815 laundry coin | | | 7.75 | 4270.34 |

*- Continued -*

RRSB FCCU Subpoena 044866



**First Community Credit Union**
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 05-31-20
Page: 5 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 29 | DEBIT CARD DEBIT   000006804664 PETRO SERVE USA #088 FARGO ND 05-27-20 | -34.29 | 4236.05 |
| MAY 29 | DEBIT CARD DEBIT   000006817988 THE GREAT WALL CHINESE FARGO ND 05-27-20 | -14.99 | 4221.06 |
| MAY 29 | DEBIT CARD DEBIT   000009852240 HOLIDAY STATIONS 0124 FARGO ND 05-28-20 | -28.79 | 4192.27 |
| MAY 29 | EFT ACH Master  Square Inc 200529P2 200529 | 506.47 | 4698.74 |
| MAY 29 | TRANSFER 1 | 29634.33 | 34333.07 |
| MAY 29 | WITHDRAWAL-CASH | -700.00 | 33633.07 |
| MAY 29 | DEPOSIT | 3195.91 | 36828.98 |
| MAY 29 | SHARE DRAFT 36230 TRACE#: 00103745 | -700.00 | 36128.98 |
| MAY 30 | DEBIT CARD DEBIT   000015068421 CASEYS GEN STORE 2089 WATERTOWN SD 05-28-20 | -28.76 | 36100.22 |
| MAY 31 | ID THEFT COVERAGE | -5.00 | 36095.22 |
| ENDING BALANCE | | | **36,095.22** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 05-01-20 | 250.00 |
| 1111 | 05-04-20 | 1449.00 |
| 1111 | 05-15-20 | 880.00 |
| 36000 * | 05-19-20 | 209.11 |
| 36009 * | 05-05-20 | 852.13 |
| 36021 * | 05-11-20 | 848.46 |
| 36025 * | 05-11-20 | 650.00 |
| 36036 * | 05-05-20 | 1353.65 |
| 36044 * | 05-14-20 | 4894.37 |
| 36045 | 05-01-20 | 785.75 |
| 36047 * | 05-04-20 | 2840.45 |
| 36051 * | 05-11-20 | 726.94 |
| 36052 | 05-01-20 | 1062.73 |
| 36053 | 05-04-20 | 1593.95 |
| 36055 * | 05-11-20 | 1596.20 |
| 36057 * | 05-04-20 | 1735.38 |
| 36058 | 05-11-20 | 10607.11 |
| 36059 | 05-04-20 | 2970.70 |
| 36076 * | 05-05-20 | 311.63 |
| 36079 * | 05-05-20 | 548.52 |
| 36087 * | 05-04-20 | 4851.97 |
| 36102 * | 05-06-20 | 5000.00 |
| 36106 * | 05-14-20 | 11811.48 |
| 36118 * | 05-05-20 | 688.23 |
| 36119 | 05-07-20 | 97.71 |
| 36120 | 05-05-20 | 350.00 |
| 36121 | 05-05-20 | 665.00 |
| 36122 | 05-08-20 | 4500.00 |
| 36123 | 05-07-20 | 3992.35 |
| 36125 * | 05-05-20 | 10000.00 |
| 36126 | 05-06-20 | 2000.00 |
| 36127 | 05-20-20 | 82.00 |
| 36129 * | 05-12-20 | 7500.00 |
| 36131 * | 05-12-20 | 159.80 |
| 36133 * | 05-12-20 | 3374.55 |
| 36135 * | 05-12-20 | 680.34 |
| 36136 | 05-13-20 | 115.03 |

| SD# | Date | Amount |
|-----|------|--------|
| 36138 * | 05-12-20 | 900.00 |
| 36139 | 05-05-20 | 50.00 |
| 36140 | 05-19-20 | 310.00 |
| 36142 * | 05-11-20 | 500.00 |
| 36144 * | 05-01-20 | 5819.00 |
| 36146 * | 05-15-20 | 95.00 |
| 36148 * | 05-12-20 | 544.96 |
| 36149 | 05-15-20 | 156.64 |
| 36150 | 05-14-20 | 92.00 |
| 36151 | 05-12-20 | 70.34 |
| 36154 * | 05-08-20 | 3028.42 |
| 36155 | 05-12-20 | 48.31 |
| 36157 * | 05-13-20 | 250.95 |
| 36161 * | 05-13-20 | 23.45 |
| 36162 | 05-05-20 | 1311.89 |
| 36163 | 05-18-20 | 612.92 |
| 36164 | 05-06-20 | 670.78 |
| 36165 | 05-12-20 | 4108.25 |
| 36166 | 05-13-20 | 238.00 |
| 36170 * | 05-12-20 | 535.66 |
| 36171 | 05-11-20 | 2000.00 |
| 36172 | 05-11-20 | 2000.00 |
| 36185 * | 05-14-20 | 2189.59 |
| 36186 | 05-04-20 | 1500.00 |
| 36187 | 05-05-20 | 775.00 |
| 36189 * | 05-08-20 | 30.00 |
| 36190 | 05-12-20 | 63.00 |
| 36192 * | 05-04-20 | 513.00 |
| 36193 | 05-12-20 | 257.69 |
| 36194 | 05-05-20 | 617.50 |
| 36195 | 05-13-20 | 136.50 |
| 36197 * | 05-06-20 | 810.00 |
| 36198 | 05-13-20 | 829.56 |
| 36199 | 05-12-20 | 843.48 |
| 36200 | 05-14-20 | 7.50 |
| 36204 * | 05-07-20 | 150.00 |
| 36205 | 05-08-20 | 741.00 |

- Continued -

RRSB FCCU Subpoena 044867



**First Community Credit Union**

1009 7th St SE, Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-20
**Page:** 6 of 7

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36206 | 05-08-20 | 399.00 |
| 36207 | 05-12-20 | 925.40 |
| 36208 | 05-12-20 | 500.00 |
| 36209 | 05-15-20 | 278.00 |
| 36210 | 05-15-20 | 550.00 |
| 36211 | 05-15-20 | 110.00 |
| 36212 | 05-18-20 | 178.92 |
| 36213 | 05-14-20 | 56.52 |
| 36214 | 05-19-20 | 128.62 |
| 36215 | 05-15-20 | 2158.33 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36216 | 05-15-20 | 1001.11 |
| 36217 | 05-14-20 | 60.00 |
| 36219 * | 05-15-20 | 1423.86 |
| 36220 | 05-21-20 | 158.69 |
| 36221 | 05-14-20 | 100.00 |
| 36222 | 05-15-20 | 399.00 |
| 36224 * | 05-20-20 | 47.93 |
| 36225 | 05-20-20 | 899.00 |
| 36228 * | 05-27-20 | 399.00 |
| 36230 * | 05-29-20 | 700.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 108.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-01-2020 | 23885.00 |
| 05-01-2020 | 5355.00 |
| 05-01-2020 | 98.00 |
| 05-01-2020 | 20.00 |
| 05-01-2020 | 82.00 |
| 05-01-2020 | 170.50 |
| 05-01-2020 | 466.00 |
| 05-04-2020 | 11195.84 |
| 05-04-2020 | 550.00 |
| 05-04-2020 | 568.96 |
| 05-05-2020 | 820.58 |
| 05-05-2020 | 11281.00 |
| 05-06-2020 | 1433.45 |
| 05-06-2020 | 3295.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-06-2020 | 250.00 |
| 05-07-2020 | 1155.82 |
| 05-07-2020 | 1996.87 |
| 05-07-2020 | 4000.00 |
| 05-08-2020 | 253.16 |
| 05-08-2020 | 1807.20 |
| 05-11-2020 | 253.16 |
| 05-11-2020 | 85243.33 |
| 05-11-2020 | 1540.00 |
| 05-11-2020 | 705.00 |
| 05-13-2020 | 35.31 |
| 05-13-2020 | 16665.24 |
| 05-14-2020 | 405.15 |
| 05-14-2020 | 1250.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-18-2020 | 95.00 |
| 05-18-2020 | 650.00 |
| 05-21-2020 | 405.15 |
| 05-21-2020 | 425.00 |
| 05-26-2020 | 875.00 |
| 05-26-2020 | 50.43 |
| 05-28-2020 | 107.50 |
| 05-28-2020 | 157.00 |
| 05-28-2020 | 398.25 |
| 05-28-2020 | 40.00 |
| 05-28-2020 | 7.75 |
| 05-29-2020 | 506.47 |
| 05-29-2020 | 29634.33 |
| 05-29-2020 | 3195.91 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 42 | 211329.36 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-01-2020 | -65.66 |
| 05-01-2020 | -15.00 |
| 05-01-2020 | -37.65 |
| 05-02-2020 | -280.40 |
| 05-02-2020 | -61.20 |
| 05-02-2020 | -1.38 |
| 05-02-2020 | -30.49 |
| 05-03-2020 | -119.91 |
| 05-03-2020 | -117.83 |
| 05-04-2020 | -11.12 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-04-2020 | -848.50 |
| 05-04-2020 | -843.36 |
| 05-04-2020 | -1000.00 |
| 05-04-2020 | -61.22 |
| 05-04-2020 | -550.00 |
| 05-04-2020 | -103.00 |
| 05-04-2020 | -471.96 |
| 05-05-2020 | -108.26 |
| 05-05-2020 | -319.92 |
| 05-05-2020 | -114.35 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-05-2020 | -911.98 |
| 05-05-2020 | -50.98 |
| 05-05-2020 | -39.96 |
| 05-05-2020 | -61.18 |
| 05-05-2020 | -1500.00 |
| 05-05-2020 | -60.14 |
| 05-05-2020 | -128.45 |
| 05-06-2020 | -44.69 |
| 05-06-2020 | -250.00 |
| 05-06-2020 | -170.03 |

*- Continued -*

RRSB FCCU Subpoena 044868

**FCCU First Community Credit Union**

2311 8th St SE PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-20
**Page:** 7 of 7

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 05-06-2020 | -167.51 |
| 05-07-2020 | -5.13 |
| 05-07-2020 | -65.75 |
| 05-07-2020 | -92.15 |
| 05-08-2020 | -169.74 |
| 05-08-2020 | -73.35 |
| 05-08-2020 | -21.16 |
| 05-09-2020 | -419.25 |
| 05-09-2020 | -80.25 |
| 05-09-2020 | -5.99 |
| 05-10-2020 | -59.81 |
| 05-10-2020 | -282.79 |
| 05-10-2020 | -0.99 |
| 05-11-2020 | -331.35 |
| 05-11-2020 | -178.89 |
| 05-11-2020 | -117.11 |
| 05-12-2020 | -1677.25 |
| 05-12-2020 | -488.88 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 05-12-2020 | -39.82 |
| 05-13-2020 | -17.75 |
| 05-13-2020 | -27.09 |
| 05-13-2020 | -51.05 |
| 05-13-2020 | -15.03 |
| 05-13-2020 | -41010.00 |
| 05-14-2020 | -103.92 |
| 05-14-2020 | -65.29 |
| 05-15-2020 | -850.09 |
| 05-15-2020 | -449.36 |
| 05-18-2020 | -95.00 |
| 05-19-2020 | -12.92 |
| 05-20-2020 | -53.73 |
| 05-20-2020 | -50.43 |
| 05-21-2020 | -164.18 |
| 05-21-2020 | -56.99 |
| 05-21-2020 | -98.98 |
| 05-22-2020 | -20.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 05-24-2020 | -198.79 |
| 05-25-2020 | -15.01 |
| 05-26-2020 | -263.63 |
| 05-26-2020 | -180.47 |
| 05-27-2020 | -66.18 |
| 05-27-2020 | -12.00 |
| 05-27-2020 | -200.00 |
| 05-27-2020 | -50.49 |
| 05-28-2020 | -32.11 |
| 05-28-2020 | -500.00 |
| 05-28-2020 | -34.29 |
| 05-29-2020 | -14.99 |
| 05-29-2020 | -28.79 |
| 05-29-2020 | -700.00 |
| 05-30-2020 | -28.76 |
| 05-31-2020 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 80 | -58108.11 |

**MEMBERSHIP SAVINGS** ACCT# **3**        **05-01-20** THRU **05-31-20**        PREVIOUS BALANCE  5.00

ENDING BALANCE        5.00

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 36,095.22 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044869

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 06-30-20 |
| **Page:** | 1 of 7 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Funds Availability update effective 7/1/20. Immediate availability will increase from $200 to $225. Availability on exception holds for large deposits, new accounts and repeat overdrafts will increase from $5,000 to $5,525.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 36,095.22 | 65,171.60 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1        06-01-20 THRU 06-30-20**        PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                    0.01

**BUSINESS REWARDS    ACCT# 2        06-01-20 THRU 06-30-20**        PREVIOUS BALANCE  36,095.22

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | -4.42 | 36090.80 |
| JUN 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 36075.80 |
| JUN 01 | EFT FOREMOST  FOREMOST EPM PYMT 060120 | -109.15 | 35966.65 |
| JUN 01 | EFT FOREMOST  FOREMOST EPM PYMT 060120 | -305.28 | 35661.37 |
| JUN 01 | DEPOSIT | 4463.84 | 40125.21 |
| JUN 01 | TRANSFER 1 | 9085.87 | 49211.08 |
| JUN 01 | SHARE DRAFT | -17122.11 | 32088.97 |
| | 1111      -1357.00      TRACE#: 70600140 | | |
| | 36293    -5871.25      TRACE#: 10102495 | | |
| | 36031    -9893.86      TRACE#: 00112170 | | |
| JUN 02 | EFT ACH Master  CRAIG PROPERTIESRENT 200602 | 23135.00 | 55223.97 |
| JUN 02 | EFT ACH Master  Square Inc 200602P2 200602 | 429.98 | 55653.95 |
| JUN 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 54805.45 |
| JUN 02 | DEBIT CARD DEBIT  000012595562 SCHEELS MOORHEAD MOORHEAD MN 06-01-20 | -111.64 | 54693.81 |
| JUN 02 | SHARE DRAFT | -34246.87 | 20446.94 |
| | 36174      -785.75      TRACE#: 00106105 | | |
| | 36180    -1062.73      TRACE#: 00106115 | | |
| | 36182    -1099.70      TRACE#: 00106095 | | |
| | 36175    -1515.00      TRACE#: 00109575 | | |
| | 36301    -1597.02      TRACE#: 00105500 | | |
| | 36218    -1609.45      TRACE#: 00105355 | | |
| | 36168    -2450.47      TRACE#: 00106100 | | |
| | 36177    -2451.50      TRACE#: 00106110 | | |
| | 36290    -2581.21      TRACE#: 00103375 | | |
| | 36202    -4650.31      TRACE#: 00105350 | | |
| | 36226    -6201.82      TRACE#: 00108415 | | |
| | 36153    -8241.91      TRACE#: 00101360 | | |
| JUN 02 | DEPOSIT | 3355.00 | 23801.94 |
| JUN 03 | DEPOSIT | 1915.00 | 25716.94 |
| JUN 03 | DEPOSIT | 2175.00 | 27891.94 |
| JUN 03 | SHARE DRAFT 36294 TRACE#: 00113395 | -4166.67 | 23725.27 |
| JUN 03 | SHARE DRAFT 1111 TRACE#: 71500040 | -6222.00 | 17503.27 |
| JUN 03 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -725.00 | 16778.27 |

*- Continued -*                            RRSB FCCU Subpoena 044889



First Community Credit Union

2900 Broadway St SE • PO Box 2169
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-20
**Page:** 2 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUN 03 | SHARE DRAFT | -9365.45 | 7412.82 |
| | 1111      -135.00      TRACE#: 71500050 | | |
| | 36147     -475.00      TRACE#: 10100335 | | |
| | 36291     -500.00      TRACE#: 00104995 | | |
| | 36145     -502.88      TRACE#: 00107250 | | |
| | 36299     -728.50      TRACE#: 00110015 | | |
| | 36160     -1353.65     TRACE#: 00105210 | | |
| | 36201     -5670.42     TRACE#: 00105245 | | |
| JUN 03 | DEBIT CARD DEBIT   000006836998 PETRO SERVE USA #86 FARGO ND 06-02-20 | -7.48 | 7405.34 |
| JUN 04 | DEBIT CARD DEBIT   000009948979 PETRO SERVE USA #088 FARGO ND 06-02-20 | -5.57 | 7399.77 |
| JUN 04 | DEBIT CARD DEBIT   000009907968 HOLIDAY STATIONS 0399 FARGO ND 06-03-20 | -3.64 | 7396.13 |
| JUN 04 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -911.98 | 6484.15 |
| JUN 04 | DEBIT CARD DEBIT   000019037795 OSTROMS HDWE WEST FARGO ND 06-03-20 | -31.45 | 6452.70 |
| JUN 04 | SHARE DRAFT 36311 TRACE#: 00104460 | -225.00 | 6227.70 |
| JUN 04 | DEPOSIT | 4900.00 | 11127.70 |
| JUN 04 | SHARE DRAFT | -8148.03 | 2979.67 |
| | 36297     -130.00      TRACE#: 00108095 | | |
| | 36128     -612.93      TRACE#: 00108020 | | |
| | 36178     -1593.95     TRACE#: 00105535 | | |
| | 36181     -2840.45     TRACE#: 00105525 | | |
| | 36169     -2970.70     TRACE#: 00105530 | | |
| JUN 05 | DEBIT CARD DEBIT   000015124082 CKE*GATHER LLC 1 WATERTOWN SD 06-04-20 | -31.88 | 2947.79 |
| JUN 05 | DEPOSIT | 7398.00 | 10345.79 |
| JUN 05 | SHARE DRAFT | -755.03 | 9590.76 |
| | 36141     -239.50      TRACE#: 00103845 | | |
| | 36298     -515.53      TRACE#: 00104025 | | |
| JUN 06 | DEBIT CARD DEBIT   000023318829 CASEYS GEN STORE 3370 FARGO ND 06-04-20 | -5.07 | 9585.69 |
| JUN 08 | EFT ACH Master  Square Inc 200608P2 200608 | 1215.60 | 10801.29 |
| JUN 08 | WITHDRAWAL-CASH | -3300.00 | 7501.29 |
| JUN 08 | DEPOSIT | 7596.00 | 15097.29 |
| JUN 08 | TRANSFER 2 | 38496.31 | 53593.60 |
| JUN 08 | DEPOSIT | 250.00 | 53843.60 |
| JUN 08 | TRANSFER 2 | -250.00 | 53593.60 |
| JUN 08 | DEPOSIT | 400.00 | 53993.60 |
| JUN 08 | SHARE DRAFT | -2874.50 | 51119.10 |
| | 36315     -424.50      TRACE#: 00105815 | | |
| | 36143     -650.00      TRACE#: 00104045 | | |
| | 36314     -1800.00     TRACE#: 00109820 | | |
| JUN 09 | EFT ACH Master  Square Inc 200609P2 200609 | 607.80 | 51726.90 |
| JUN 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -344.62 | 51382.28 |
| JUN 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -178.89 | 51203.39 |
| JUN 09 | DEPOSIT | 1000.00 | 52203.39 |
| JUN 09 | SHARE DRAFT | -5063.83 | 47139.56 |
| | 36295     -140.19      TRACE#: 00117455 | | |
| | 36309     -643.50      TRACE#: 00119280 | | |
| | 36270     -670.78      TRACE#: 00108850 | | |
| | 36300     -843.48      TRACE#: 10102635 | | |
| | 36013     -2765.88     TRACE#: 0010834O | | |
| JUN 10 | DEBIT CARD DEBIT   000006083119 CASEYS GEN STORE 3370 FARGO ND 06-08-20 | -45.86 | 47093.70 |
| JUN 10 | DEBIT CARD DEBIT   000015090978 EXXONMOBIL 48120380 WEST FARGO ND 06-09-20 | -8.14 | 47085.56 |
| JUN 10 | DEBIT CARD DEBIT   000012155135 EXXONMOBIL 48120380 WEST FARGO ND 06-09-20 | -25.58 | 47059.98 |
| JUN 10 | UNCOLLECTABLE CHECKS   RETURNED CHK-CODY ROCHA-NSF | -775.00 | 46284.98 |
| JUN 10 | MISC FEES   RETURNED CHK-CODY ROCHA-NSF | -4.00 | 46280.98 |
| JUN 10 | DEPOSIT | 150.00 | 46430.98 |
| JUN 10 | DEPOSIT | 835.00 | 47265.98 |
| JUN 10 | SHARE DRAFT | -9745.03 | 37520.95 |
| | 36245     -115.03      TRACE#: 00105580 | | |
| | 36235     -123.54      TRACE#: 00106265 | | |
| | 36264     -240.91      TRACE#: 00111045 | | |
| | 36241     -691.78      TRACE#: 00105970 | | |
| | 36249     -2581.21     TRACE#: 00102435 | | |
| | 36263     -2618.01     TRACE#: 00105560 | | |
| | 36237     -3374.55     TRACE#: 00113340 | | |
| JUN 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -488.88 | 37032.07 |
| JUN 11 | DEBIT CARD DEBIT   000023251706 SCHEELS FARGO FARGO ND 06-10-20 | -268.71 | 36763.36 |

*- Continued -*

RRSB FCCU Subpoena 044890

First Community Credit Union
XXXX St SE
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-20
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JUN 11 | SHARE DRAFT 36243 TRACE#: 00108945 | -2000.00 | 34763.36 |
| JUN 11 | DEPOSIT | 7991.67 | 42755.03 |
| JUN 11 | SHARE DRAFT | -4234.25 | 38520.78 |
|  | 36259     -126.00     TRACE#: 00105020 |  |  |
|  | 36271     -4108.25     TRACE#: 00104830 |  |  |
| JUN 12 | DEBIT CARD DEBIT   000023467259 CARQUEST 2167 FARGO ND 06-11-20 | -19.34 | 38501.44 |
| JUN 12 | DEBIT CARD DEBIT   000023518295 HOLIDAY STATIONS 0124 FARGO ND 06-11-20 | -62.82 | 38438.62 |
| JUN 12 | DEBIT CARD DEBIT   000012526569 AUTOZONE 6252 WEST FARGO ND 06-11-20 | -111.78 | 38326.84 |
| JUN 12 | TRANSFER 2   Transfer per Jesse Request | 8862.55 | 47189.39 |
| JUN 12 | SHARE DRAFT | -11287.25 | 35902.14 |
|  | 36307     -257.69     TRACE#: 00105980 |  |  |
|  | 36253     -500.00     TRACE#: 00105890 |  |  |
|  | 36321     -829.56     TRACE#: 00104800 |  |  |
|  | 36234     -1100.00     TRACE#: 00108455 |  |  |
|  | 36327     -1800.00     TRACE#: 10102015 |  |  |
|  | 36328     -1800.00     TRACE#: 00105155 |  |  |
|  | 36317     -5000.00     TRACE#: 10102010 |  |  |
| JUN 13 | DEBIT CARD DEBIT   000006674528 HEALTH FOOD CENTER WATERTOWN SD 06-12-20 | -10.64 | 35891.50 |
| JUN 13 | DEBIT CARD DEBIT   000009615426 BARCODE BAR & GRILL WEST FARGO ND 06-11-20 | -40.81 | 35850.69 |
| JUN 13 | DEBIT CARD DEBIT   000015043569 CASEYS GEN STORE 3370 FARGO ND 06-12-20 | -50.39 | 35800.30 |
| JUN 15 | EFT ACH Master  NWEDI-863638883 EDI PYMNTS | -227.87 | 35572.43 |
| JUN 15 | DEBIT CARD DEBIT   000012085536 HORNBACHER.S 2690 WEST FARGO ND 06-14-20 | -116.41 | 35456.02 |
| JUN 15 | WITHDRAWAL  POS 0615 1327 475000 MNRD-MOORHEAD MOORHEAD MN | -50.43 | 35405.59 |
| JUN 15 | DEPOSIT | 500.00 | 35905.59 |
| JUN 15 | DEPOSIT  CK#0100-ELEVATE DELOPMENT-WELLS FARGO | 2000.00 | 37905.59 |
| JUN 15 | DEPOSIT | 725.00 | 38630.59 |
| JUN 15 | SHARE DRAFT | -8585.25 | 30045.34 |
|  | 1111     -1187.00     TRACE#: 70500165 |  |  |
|  | 36242     -1311.89     TRACE#: 00111225 |  |  |
|  | 36183     -1767.33     TRACE#: 00110340 |  |  |
|  | 36247     -1800.00     TRACE#: 00112650 |  |  |
|  | 36184     -2519.03     TRACE#: 00110335 |  |  |
| JUN 16 | DEBIT CARD DEBIT   000009155391 TARGET 00000612 FARGO ND 06-15-20 | -77.92 | 29967.42 |
| JUN 16 | DEBIT CARD DEBIT   000019176733 SAM RENEWAL SUPPORT 8135362043 FL 06-15-20 | -399.00 | 29568.42 |
| JUN 16 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -842.68 | 28725.74 |
| JUN 16 | SHARE DRAFT | -22997.63 | 5728.11 |
|  | 36278     -535.66     TRACE#: 00109070 |  |  |
|  | 36238     -601.38     TRACE#: 00110845 |  |  |
|  | 36316     -21860.59     TRACE#: 00109630 |  |  |
| JUN 16 | DEBIT CARD DEBIT   000015409074 OUTLETRECREATION.COM WEST FARGO ND 06-15-20 | -7.50 | 5720.61 |
| JUN 17 | DEBIT CARD DEBIT   000023467259 CASEYS GEN STORE 2089 WATERTOWN SD 06-15-20 | -21.89 | 5698.72 |
| JUN 17 | DEBIT CARD DEBIT   000006393877 CASEYS GEN STORE 3356 WEST FARGO ND 06-15-20 | -2.78 | 5695.94 |
| JUN 17 | DEBIT CARD DEBIT   000023392247 CASEYS GEN STORE 3356 WEST FARGO ND 06-15-20 | -34.29 | 5661.65 |
| JUN 17 | DEBIT CARD DEBIT   000015408136 CASEYS GEN STORE 2089 WATERTOWN SD 06-15-20 | -6.83 | 5654.82 |
| JUN 17 | DEPOSIT  Drive up drop off deposit | 710.00 | 6364.82 |
| JUN 17 | DEPOSIT  Drive up drop off deposit | 1493.00 | 7857.82 |
| JUN 18 | DEBIT CARD DEBIT   000006639495 HOLIDAY STATIONS 0124 FARGO ND 06-17-20 | -5.03 | 7852.79 |
| JUN 18 | EFT ACH Master  Square Inc 200618P2 200618 | 1240.93 | 9093.72 |
| JUN 18 | DEPOSIT  Drive up drop off, US Bank Cashiers Check | 10000.00 | 19093.72 |
| JUN 18 | SHARE DRAFT 36308 TRACE#: 00104070 | -165.00 | 18928.72 |
| JUN 19 | DEBIT CARD DEBIT   000015867417 CASEY S EXPRESS WASH 3 FARGO ND 06-17-20 | -10.00 | 18918.72 |
| JUN 19 | DEBIT CARD DEBIT   000019797797 M&H #8 MOORHEAD MN 06-17-20 | -59.40 | 18859.32 |
| JUN 19 | DEBIT CARD DEBIT   000009806268 USPS PO 3730560102 FARGO ND 06-18-20 | -60.64 | 18798.68 |
| JUN 19 | DEBIT CARD DEBIT   000006819487 HORNBACHER.S 2690 WEST FARGO ND 06-18-20 | -71.03 | 18727.65 |
| JUN 19 | SHARE DRAFT | -1569.44 | 17158.21 |
|  | 36335     -568.33     TRACE#: 00104405 |  |  |
|  | 36332     -1001.11     TRACE#: 00104410 |  |  |
| JUN 20 | DEBIT CARD DEBIT   000015025479 PETRO SERVE USA #86 FARGO ND 06-18-20 | -45.47 | 17112.74 |
| JUN 20 | DEBIT CARD DEBIT   000023075930 CASEYS GEN STORE 2089 WATERTOWN SD 06-18-20 | -43.48 | 17069.26 |
| JUN 22 | DEBIT CARD DEBIT   000006257059 M&H #8 MOORHEAD MN 06-19-20 | -21.05 | 17048.21 |
| JUN 22 | EFT ACH Master  FACTS FACTS | -10.00 | 17038.21 |
| JUN 22 | WITHDRAWAL   POS 0622 0930 738362 MNRD-MOORHEAD MOORHEAD MN | -100.87 | 16937.34 |
| JUN 22 | SHARE DRAFT 36338 TRACE#: 00107260 | -1054.00 | 15883.34 |
| JUN 23 | DEPOSIT | 5000.00 | 20883.34 |

*- Continued -*

RRSB FCCU Subpoena 044891

**FCCU First Community Credit Union**
myFCCU.com

PO Box 2760
514 1st St SE
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 06-30-20
**Page:** 4 of 7

| Date | Transaction Description | | | Amount | Balance |
|------|-------------------------|---|---|--------|---------|
| JUN 23 | DEPOSIT | | | 500.00 | 21383.34 |
| JUN 23 | SHARE DRAFT | | | -2598.99 | 18784.35 |
| | 36260 | -113.13 | TRACE#: 00116010 | | |
| | 36329 | -212.00 | TRACE#: 00115195 | | |
| | 36340 | -250.00 | TRACE#: 00102555 | | |
| | 36252 | -300.00 | TRACE#: 00102715 | | |
| | 36345 | -300.00 | TRACE#: 00108185 | | |
| | 36343 | -1423.86 | TRACE#: 00108105 | | |
| JUN 24 | DEBIT CARD DEBIT  000019798981 OK TIRE STORE INC FARGO ND 06-23-20 | | | -107.14 | 18677.21 |
| JUN 24 | DEPOSIT  Drop off Deposit, Meadowlark Capital LLC Choice Financial Group check | | | 225000.00 | 243677.21 |
| JUN 24 | WITHDRAWAL-CASH | | | -700.00 | 242977.21 |
| JUN 24 | SHARE DRAFT 36179 TRACE#: 53700095 | | | -726.94 | 242250.27 |
| JUN 24 | SHARE DRAFT 36176 TRACE#: 53700100 | | | -848.46 | 241401.81 |
| JUN 24 | SHARE DRAFT 36173 TRACE#: 53700090 | | | -1596.20 | 239805.61 |
| JUN 24 | SHARE DRAFT 36137 TRACE#: 53700085 | | | -10622.11 | 229183.50 |
| JUN 24 | SHARE DRAFT | | | -6694.92 | 222488.58 |
| | 36324 | -56.52 | TRACE#: 00107235 | | |
| | 36325 | -260.00 | TRACE#: 00107515 | | |
| | 36268 | -612.92 | TRACE#: 00114735 | | |
| | 36334 | -2267.59 | TRACE#: 00113010 | | |
| | 36334 | -3497.89 | TRACE#: 00108620 | | |
| JUN 24 | DEBIT CARD DEBIT  000015850727 PETRO SERVE USA #86 FARGO ND 06-23-20 | | | -21.27 | 222467.31 |
| JUN 25 | EFT ACH Master  Square Inc 200625P2 200625 | | | 506.47 | 222973.78 |
| JUN 25 | DEBIT CARD DEBIT  000015968886 DONS CARWASHES - FARGO FARGO ND 06-24-20 | | | -63.08 | 222910.70 |
| JUN 25 | WITHDRAWAL  POS 0625 1642 862110 MNRD-FARGO WEST FARGO ND | | | -74.99 | 222835.71 |
| JUN 25 | SHARE DRAFT | | | -32765.19 | 190070.52 |
| | 36319 | -130.11 | TRACE#: 00106310 | | |
| | 36310 | -352.50 | TRACE#: 00108720 | | |
| | 36347 | -500.00 | TRACE#: 00103845 | | |
| | 36342 | -1609.45 | TRACE#: 00102365 | | |
| | 36313 | -1628.96 | TRACE#: 00102360 | | |
| | 36353 | -2000.00 | TRACE#: 00108695 | | |
| | 36229 | -4500.00 | TRACE#: 00103850 | | |
| | 36320 | -4650.31 | TRACE#: 00102370 | | |
| | 36232 | -7500.00 | TRACE#: 00110180 | | |
| | 36152 | -9893.86 | TRACE#: 00111050 | | |
| JUN 26 | DEPOSIT | | | 1600.00 | 191670.52 |
| JUN 26 | SHARE DRAFT 36322 TRACE#: 00103735 | | | -15688.13 | 175982.39 |
| JUN 29 | WITHDRAWAL | | | -6005.00 | 169977.39 |
| JUN 29 | SHARE DRAFT | | | -33342.79 | 136634.60 |
| | 36256 | -533.74 | TRACE#: 00113565 | | |
| | 36233 | -938.60 | TRACE#: 10101305 | | |
| | 36130 | -3059.20 | TRACE#: 10101310 | | |
| | 36265 | -3300.00 | TRACE#: 00104135 | | |
| | 36158 | -4792.50 | TRACE#: 00104180 | | |
| | 36275 | -4894.37 | TRACE#: 00104065 | | |
| | 36348 | -15824.38 | TRACE#: 00110610 | | |
| JUN 30 | EFT ACH Master  Square Inc 200630P2 200630 | | | 152.80 | 136787.40 |
| JUN 30 | ID THEFT COVERAGE | | | -5.00 | 136782.40 |
| JUN 30 | SHARE DRAFT | | | -75912.10 | 60870.30 |
| | 36330 | -36.00 | TRACE#: 10103085 | | |
| | 36302 | -86.00 | TRACE#: 00119350 | | |
| | 36258 | -162.88 | TRACE#: 00119405 | | |
| | 36231 | -354.59 | TRACE#: 00113655 | | |
| | 36336 | -357.22 | TRACE#: 00107115 | | |
| | 36240 | -386.75 | TRACE#: 00113255 | | |
| | 36306 | -490.25 | TRACE#: 00109690 | | |
| | 36358 | -500.00 | TRACE#: 00107695 | | |
| | 1111 | -726.94 | TRACE#: 56100005 | | |
| | 1111 | -848.46 | TRACE#: 56100010 | | |
| | 36267 | -1353.65 | TRACE#: 00107645 | | |
| | 36011 | -2051.10 | TRACE#: 10101790 | | |
| | 35911 | -3156.75 | TRACE#: 10101795 | | |
| | 35895 | -4893.86 | TRACE#: 10103230 | | |
| | 36354 | -5000.00 | TRACE#: 10103245 | | |
| | 36318 | -5442.30 | TRACE#: 00107665 | | |
| | 36355 | -6750.00 | TRACE#: 00101125 | | |
| | 36262 | -8241.91 | TRACE#: 00101120 | | |
| | 36227 | -11811.48 | TRACE#: 00107670 | | |

- Continued -

RRSB FCCU Subpoena 044892



**First Community Credit Union**

myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-20
**Page:** 5 of 7

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | 36346 -23261.96 TRACE#: 00110735 | | |
| JUN 30 | DEPOSIT | 4301.30 | 65171.60 |
| ENDING BALANCE | | | **65,171.60** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 06-01-20 | 1357.00 |
| 1111 | 06-02-20 | 6222.00 |
| 1111 | 06-03-20 | 135.00 |
| 1111 | 06-15-20 | 1187.00 |
| 1111 | 06-30-20 | 726.94 |
| 1111 | 06-30-20 | 848.46 |
| 35895 * | 06-30-20 | 4893.86 |
| 35911 * | 06-30-20 | 3156.75 |
| 36011 * | 06-30-20 | 2051.10 |
| 36013 * | 06-09-20 | 2765.88 |
| 36031 * | 06-01-20 | 9893.86 |
| 36128 * | 06-04-20 | 612.93 |
| 36130 * | 06-29-20 | 3059.20 |
| 36137 * | 06-24-20 | 10622.11 |
| 36141 * | 06-05-20 | 239.50 |
| 36143 * | 06-08-20 | 650.00 |
| 36145 * | 06-03-20 | 502.88 |
| 36147 * | 06-03-20 | 475.00 |
| 36152 * | 06-25-20 | 9893.86 |
| 36153 | 06-02-20 | 8241.91 |
| 36158 * | 06-29-20 | 4792.50 |
| 36160 * | 06-03-20 | 1353.65 |
| 36168 * | 06-02-20 | 2450.47 |
| 36169 | 06-04-20 | 2970.70 |
| 36173 * | 06-24-20 | 1596.20 |
| 36174 | 06-02-20 | 785.75 |
| 36175 | 06-02-20 | 1515.00 |
| 36176 | 06-24-20 | 848.46 |
| 36177 | 06-02-20 | 2451.50 |
| 36178 | 06-04-20 | 1593.95 |
| 36179 | 06-24-20 | 726.94 |
| 36180 | 06-02-20 | 1062.73 |
| 36181 | 06-04-20 | 2840.45 |
| 36182 | 06-02-20 | 1099.70 |
| 36183 | 06-15-20 | 1767.33 |
| 36184 | 06-15-20 | 2519.03 |
| 36201 * | 06-03-20 | 5670.42 |
| 36202 | 06-02-20 | 4650.31 |
| 36218 * | 06-02-20 | 1609.45 |
| 36226 * | 06-02-20 | 6201.82 |
| 36227 | 06-30-20 | 11811.48 |
| 36229 * | 06-25-20 | 4500.00 |
| 36231 * | 06-30-20 | 354.59 |
| 36232 | 06-25-20 | 7500.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36233 | 06-29-20 | 938.60 |
| 36234 | 06-12-20 | 1100.00 |
| 36235 | 06-10-20 | 123.54 |
| 36237 * | 06-10-20 | 3374.55 |
| 36238 | 06-16-20 | 601.38 |
| 36240 * | 06-30-20 | 386.75 |
| 36241 | 06-10-20 | 691.78 |
| 36242 | 06-15-20 | 1311.89 |
| 36243 | 06-10-20 | 2000.00 |
| 36245 * | 06-10-20 | 115.03 |
| 36247 * | 06-15-20 | 1800.00 |
| 36249 * | 06-10-20 | 2581.21 |
| 36252 * | 06-23-20 | 300.00 |
| 36253 | 06-12-20 | 500.00 |
| 36256 * | 06-29-20 | 533.74 |
| 36258 * | 06-30-20 | 162.88 |
| 36259 | 06-11-20 | 126.00 |
| 36260 | 06-23-20 | 113.13 |
| 36262 * | 06-30-20 | 8241.91 |
| 36263 | 06-10-20 | 2618.01 |
| 36264 | 06-10-20 | 240.91 |
| 36265 | 06-29-20 | 3300.00 |
| 36267 * | 06-30-20 | 1353.65 |
| 36268 | 06-24-20 | 612.92 |
| 36270 * | 06-09-20 | 670.78 |
| 36271 | 06-11-20 | 4108.25 |
| 36275 * | 06-29-20 | 4894.37 |
| 36278 * | 06-16-20 | 535.66 |
| 36289 * | 06-24-20 | 2267.59 |
| 36290 | 06-02-20 | 2581.21 |
| 36291 | 06-03-20 | 500.00 |
| 36293 * | 06-01-20 | 5871.25 |
| 36294 | 06-02-20 | 4166.67 |
| 36295 | 06-09-20 | 140.19 |
| 36297 * | 06-04-20 | 130.00 |
| 36298 | 06-05-20 | 515.53 |
| 36299 | 06-03-20 | 728.50 |
| 36300 | 06-09-20 | 843.48 |
| 36301 | 06-02-20 | 1597.02 |
| 36302 | 06-30-20 | 86.00 |
| 36306 * | 06-30-20 | 490.25 |
| 36307 | 06-12-20 | 257.69 |
| 36308 | 06-18-20 | 165.00 |
| 36309 | 06-09-20 | 643.50 |

*- Continued -*

RRSB FCCU Subpoena 044893



**First Community**
**Credit Union**

2401 9th St SE, Ste 270
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-20
**Page:** 6 of 7

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36310 | 06-25-20 | 352.50 |
| 36311 | 06-03-20 | 225.00 |
| 36313 * | 06-25-20 | 1628.96 |
| 36314 | 06-08-20 | 1800.00 |
| 36315 | 06-08-20 | 424.50 |
| 36316 | 06-16-20 | 21860.59 |
| 36317 | 06-12-20 | 5000.00 |
| 36318 | 06-30-20 | 5442.30 |
| 36319 | 06-25-20 | 130.11 |
| 36320 | 06-25-20 | 4650.31 |
| 36321 | 06-12-20 | 829.56 |
| 36322 | 06-26-20 | 15688.13 |
| 36324 * | 06-24-20 | 56.52 |
| 36325 | 06-24-20 | 260.00 |
| 36327 * | 06-12-20 | 1800.00 |
| 36328 | 06-12-20 | 1800.00 |
| 36329 | 06-23-20 | 212.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36330 | 06-30-20 | 36.00 |
| 36332 * | 06-19-20 | 1001.11 |
| 36334 * | 06-24-20 | 3497.89 |
| 36335 | 06-19-20 | 568.33 |
| 36336 | 06-30-20 | 357.22 |
| 36338 * | 06-22-20 | 1054.00 |
| 36340 * | 06-23-20 | 250.00 |
| 36342 * | 06-25-20 | 1609.45 |
| 36343 | 06-23-20 | 1423.86 |
| 36345 * | 06-23-20 | 300.00 |
| 36346 | 06-30-20 | 23261.96 |
| 36347 | 06-25-20 | 500.00 |
| 36348 | 06-29-20 | 15824.38 |
| 36353 * | 06-25-20 | 2000.00 |
| 36354 | 06-30-20 | 5000.00 |
| 36355 | 06-30-20 | 6750.00 |
| 36358 * | 06-30-20 | 500.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 108.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-01-2020 | 4463.84 |
| 06-01-2020 | 9085.87 |
| 06-02-2020 | 23135.00 |
| 06-02-2020 | 429.98 |
| 06-02-2020 | 3355.00 |
| 06-03-2020 | 1915.00 |
| 06-03-2020 | 2175.00 |
| 06-04-2020 | 4900.00 |
| 06-05-2020 | 7398.00 |
| 06-08-2020 | 1215.60 |
| 06-08-2020 | 7596.00 |
| 06-08-2020 | 38496.31 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-08-2020 | 250.00 |
| 06-08-2020 | 400.00 |
| 06-09-2020 | 607.80 |
| 06-09-2020 | 1000.00 |
| 06-10-2020 | 150.00 |
| 06-10-2020 | 835.00 |
| 06-11-2020 | 7991.67 |
| 06-12-2020 | 8862.55 |
| 06-15-2020 | 500.00 |
| 06-15-2020 | 2000.00 |
| 06-15-2020 | 725.00 |
| 06-17-2020 | 710.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-17-2020 | 1493.00 |
| 06-18-2020 | 1240.93 |
| 06-18-2020 | 10000.00 |
| 06-23-2020 | 5000.00 |
| 06-23-2020 | 500.00 |
| 06-24-2020 | 225000.00 |
| 06-25-2020 | 506.47 |
| 06-26-2020 | 1600.00 |
| 06-30-2020 | 152.80 |
| 06-30-2020 | 4301.30 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 34 | 377992.12 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-01-2020 | -4.42 |
| 06-01-2020 | -15.00 |
| 06-01-2020 | -109.15 |
| 06-01-2020 | -305.28 |
| 06-02-2020 | -848.50 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-02-2020 | -111.64 |
| 06-03-2020 | -725.00 |
| 06-03-2020 | -7.48 |
| 06-03-2020 | -5.57 |
| 06-04-2020 | -3.64 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-04-2020 | -911.98 |
| 06-04-2020 | -31.45 |
| 06-05-2020 | -31.88 |
| 06-06-2020 | -5.07 |
| 06-08-2020 | -3300.00 |

*- Continued -*

RRSB FCCU Subpoena 044894

**FCCU First Community Credit Union**

315 10th St SE (Frontex 280)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-20
**Page:** 7 of 7

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-08-2020 | -250.00 |
| 06-09-2020 | -344.62 |
| 06-09-2020 | -178.89 |
| 06-10-2020 | -45.86 |
| 06-10-2020 | -8.14 |
| 06-10-2020 | -25.58 |
| 06-10-2020 | -775.00 |
| 06-10-2020 | -4.00 |
| 06-11-2020 | -488.88 |
| 06-11-2020 | -268.71 |
| 06-12-2020 | -19.34 |
| 06-12-2020 | -62.82 |
| 06-12-2020 | -111.78 |
| 06-13-2020 | -10.64 |
| 06-13-2020 | -40.81 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-15-2020 | -50.39 |
| 06-15-2020 | -227.87 |
| 06-15-2020 | -116.41 |
| 06-15-2020 | -50.43 |
| 06-15-2020 | -77.92 |
| 06-16-2020 | -399.00 |
| 06-16-2020 | -842.68 |
| 06-16-2020 | -7.50 |
| 06-17-2020 | -21.89 |
| 06-17-2020 | -2.78 |
| 06-17-2020 | -34.29 |
| 06-17-2020 | -6.83 |
| 06-18-2020 | -5.03 |
| 06-19-2020 | -10.00 |
| 06-19-2020 | -59.40 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-19-2020 | -60.64 |
| 06-19-2020 | -71.03 |
| 06-19-2020 | -45.47 |
| 06-20-2020 | -43.48 |
| 06-21-2020 | -21.05 |
| 06-22-2020 | -10.00 |
| 06-22-2020 | -100.87 |
| 06-24-2020 | -107.14 |
| 06-24-2020 | -700.00 |
| 06-24-2020 | -21.27 |
| 06-25-2020 | -63.08 |
| 06-25-2020 | -74.99 |
| 06-29-2020 | -6005.00 |
| 06-30-2020 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 5 | -803.42 |
| **Total withdrawal and Other Debits** | 54 | -17489.15 |

**MEMBERSHIP SAVINGS**   ACCT# **3**       **06-01-20** THRU **06-30-20**               PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                            **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 65,171.60 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044895

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-20
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

Low deposit rates got your savings down? Kasasa free checking pays significantly higher than the national average. Just how high are the rates? Call, stop by or visit www.myfccu.com/kasasa to find out and see just how easy it is to earn great rewards!

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

# Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 65,171.60 | 133,380.12 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

# Account Detail

**PRIME SHARES**  ACCT# **1**  **07-01-20** THRU **07-31-20**  PREVIOUS BALANCE **0.01**

ENDING BALANCE  **0.01**

**BUSINESS REWARDS**  ACCT# **2**  **07-01-20** THRU **07-31-20**  PREVIOUS BALANCE **65,171.60**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 65156.60 |
| JUL 01 | DEPOSIT  Drop off Deposit, 820/614 Luandry coin | 145.50 | 65302.10 |
| JUL 01 | DEPOSIT  Drop off Deposit, 505 Oak Luandry coin | 40.00 | 65342.10 |
| JUL 01 | DEPOSIT  Drop off Deposit, AM Luandry coin | 546.50 | 65888.60 |
| JUL 01 | DEPOSIT  Drop off Deposit, Billmeyer Luandry coin | 151.00 | 66039.60 |
| JUL 01 | DEPOSIT  Drop off Deposit, 815 Luandry coin | 16.00 | 66055.60 |
| JUL 01 | SHARE DRAFT 36333 TRACE#: 00108730 | -325.00 | 65730.60 |
| JUL 01 | DEPOSIT | 5075.00 | 70805.60 |
| JUL 01 | SHARE DRAFT | -21426.29 | 49379.31 |

|  | 1111 | -285.00 | TRACE#: 70600150 |
|---|---|---|---|
|  | 36286 | -785.75 | TRACE#: 00103870 |
|  | 36279 | -1232.79 | TRACE#: 00113470 |
|  | 36282 | -1515.00 | TRACE#: 00105985 |
|  | 1111 | -1736.50 | TRACE#: 70600125 |
|  | 36364 | -5871.25 | TRACE#: 00111680 |
|  | 36357 | -10000.00 | TRACE#: 00111545 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 02 | EFT ACH Master  CRAIG PROPERTIESRENT 200702 | 22655.00 | 72034.31 |
| JUL 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 71185.81 |
| JUL 02 | EFT ACH Master  Square Inc 200702P2 200702 | 719.26 | 71905.07 |
| JUL 02 | DEPOSIT | 2774.80 | 74679.87 |
| JUL 02 | SHARE DRAFT | -26756.89 | 47922.98 |

|  | 36373 | -60.00 | TRACE#: 00101490 |
|---|---|---|---|
|  | 1111 | -75.00 | TRACE#: 56100175 |
|  | 36323 | -166.43 | TRACE#: 10101630 |
|  | 36381 | -445.50 | TRACE#: 00112775 |
|  | 36276 | -1062.73 | TRACE#: 00103450 |
|  | 36284 | -1099.77 | TRACE#: 00103465 |
|  | 36283 | -1532.05 | TRACE#: 00109760 |
|  | 36285 | -1593.95 | TRACE#: 00105170 |
|  | 36288 | -2450.47 | TRACE#: 00103455 |
|  | 36281 | -2451.50 | TRACE#: 00103460 |
|  | 36287 | -2840.45 | TRACE#: 00105175 |
|  | 36277 | -2970.70 | TRACE#: 00105165 |
|  | 35919 | -4120.34 | TRACE#: 00108340 |

*- Continued -*

RRSB FCCU Subpoena 044917



**First Community Credit Union**

204 2nd St SE P.O. Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-20
**Page:** 2 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| | 1111        -5888.00        TRACE#: 56100165 | | |
| JUL 02 | DEPOSIT | 165.54 | 48088.52 |
| JUL 02 | DEPOSIT | 2920.00 | 51008.52 |
| JUL 03 | DEBIT CARD DEBIT   000006476351 FARGO RENTALL 25TH FARGO ND 07-02-20 | -165.54 | 50842.98 |
| JUL 03 | SHARE DRAFT 36382 TRACE#: 00107115 | -252.00 | 50590.98 |
| JUL 03 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -725.00 | 49865.98 |
| JUL 03 | SHARE DRAFT | -16271.77 | 33594.21 |
| | 36372      -322.63      TRACE#: 00106760 | | |
| | 36272      -392.38      TRACE#: 00107695 | | |
| | 36331      -525.00      TRACE#: 00107835 | | |
| | 36132     -2765.88      TRACE#: 00107660 | | |
| | 36236     -2765.88      TRACE#: 00107665 | | |
| | 36361     -4500.00      TRACE#: 00104915 | | |
| | 36349     -5000.00      TRACE#: 00107460 | | |
| JUL 06 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -725.00 | 32869.21 |
| JUL 06 | WITHDRAWAL | -2825.68 | 30043.53 |
| JUL 06 | DEPOSIT | 17150.84 | 47194.37 |
| JUL 06 | DEPOSIT   Drop off deposit Red River State Bank Cashier's Check | 38400.00 | 85594.37 |
| JUL 06 | UNCOLLECTABLE CHECKS   RETURNED CHK-CAROLYN SHANNON-STOP PAYMENT | -440.00 | 85154.37 |
| JUL 06 | MISC FEES   RETURNED CHK-CAROLYN SHANNON-STOP PAYMENT | -4.00 | 85150.37 |
| JUL 06 | SHARE DRAFT | -3027.92 | 82122.45 |
| | 36368      -317.92      TRACE#: 00107485 | | |
| | 36451      -710.00      TRACE#: 00103090 | | |
| | 36394     -2000.00      TRACE#: 10101505 | | |
| JUL 07 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -911.98 | 81210.47 |
| JUL 07 | DEPOSIT | 2356.00 | 83566.47 |
| JUL 07 | WITHDRAWAL   POS 0707 1612 327724 MNRD-FARGO WEST FARGO ND | -123.24 | 83443.23 |
| JUL 07 | SHARE DRAFT | -7478.53 | 75964.70 |
| | 36429       -32.22      TRACE#: 00102620 | | |
| | 36371      -322.94      TRACE#: 00112920 | | |
| | 36375      -713.00      TRACE#: 00113130 | | |
| | 36413      -843.48      TRACE#: 10101930 | | |
| | 36393     -1311.89      TRACE#: 00115605 | | |
| | 36366     -1400.00      TRACE#: 00113240 | | |
| | 36339     -2855.00      TRACE#: 10102655 | | |
| JUL 08 | DEBIT CARD DEBIT   000002431154 CASEYS GEN STORE 2089 WATERTOWN SD 07-06-20 | -58.46 | 75906.24 |
| JUL 08 | EFT ACH Master  Square Inc 200708P2 200708 | 430.48 | 76336.72 |
| JUL 08 | DEBIT CARD DEBIT   000023534340 CVS/PHARMACY #08612 FARGO ND 07-07-20 | -97.92 | 76238.80 |
| JUL 08 | DEPOSIT | 123.24 | 76362.04 |
| JUL 08 | DEPOSIT | 2165.61 | 78527.65 |
| JUL 08 | SHARE DRAFT | -8013.11 | 70514.54 |
| | 36369       -90.00      TRACE#: 00108950 | | |
| | 36305      -112.50      TRACE#: 00101530 | | |
| | 36396      -115.03      TRACE#: 00105165 | | |
| | 36387      -133.90      TRACE#: 00105300 | | |
| | 36415      -245.92      TRACE#: 00110120 | | |
| | 36362      -490.50      TRACE#: 00110765 | | |
| | 36464      -670.78      TRACE#: 00109295 | | |
| | 36392      -694.46      TRACE#: 00105160 | | |
| | 36401      -900.00      TRACE#: 00108910 | | |
| | 36435     -1134.62      TRACE#: 00110920 | | |
| | 36359     -1425.40      TRACE#: 10100680 | | |
| | 36386     -2000.00      TRACE#: 00109275 | | |
| JUL 08 | DEBIT CARD DEBIT   000019636344 OUTLETRECREATION.COM WEST FARGO ND 07-07-20 | -3.75 | 70510.79 |
| JUL 08 | DEBIT CARD DEBIT   000009619609 LEELA THAI CUISINE FARGO ND 07-07-20 | -82.06 | 70428.73 |
| JUL 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -344.62 | 70084.11 |
| JUL 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -178.89 | 69905.22 |
| JUL 09 | WITHDRAWAL   POS 0709 1347 400562 MNRD-FARGO WEST FARGO ND | -61.55 | 69843.67 |
| JUL 09 | UNCOLLECTABLE CHECKS   RETURNED CHK-MARI SCHNEIDER-STOP PAYMENT | -1000.00 | 68843.67 |
| JUL 09 | MISC FEES   RETURNED CHK-MARI SCHNEIDER-STOP PAYMENT | -4.00 | 68839.67 |
| JUL 09 | WITHDRAWAL-CASH | -1000.00 | 67839.67 |
| JUL 09 | SHARE DRAFT | -16956.24 | 50883.43 |
| | 36448       -37.63      TRACE#: 00108335 | | |
| | 36460      -829.56      TRACE#: 00104625 | | |
| | 36430     -2000.00      TRACE#: 00112030 | | |
| | 36463     -2623.00      TRACE#: 00101025 | | |

*- Continued -*

RRSB FCCU Subpoena 044918

First Community Credit Union
myFCCU.com
PO Box 280 St SE
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 07-31-20
**Page:** 3 of 7

| Date | Transaction Description | | Amount | Balance |
|------|------------------------|---|-------|---------|
| | 36412 | -3091.50 | TRACE#: 00104610 | |
| | 36390 | -3374.55 | TRACE#: 00112035 | |
| | 36356 | -5000.00 | TRACE#: 10101695 | |
| JUL 10 | DEBIT CARD DEBIT   000015850502 SCHEELS HARDWARE FARGO ND 07-09-20 | | -88.13 | 50795.30 |
| JUL 10 | TRANSFER 2  per Jesse's request | | 14635.05 | 65430.35 |
| JUL 10 | DEPOSIT | | 2463.00 | 67893.35 |
| JUL 10 | SHARE DRAFT | | -8748.01 | 59145.34 |
| | 36397 | -142.50 | TRACE#: 00102045 | |
| | 36407 | -143.85 | TRACE#: 00112570 | |
| | 36244 | -176.00 | TRACE#: 00100110 | |
| | 36246 | -1596.20 | TRACE#: 50400085 | |
| | 36399 | -2581.21 | TRACE#: 00102415 | |
| | 36447 | -4108.25 | TRACE#: 00105445 | |
| JUL 11 | DEBIT CARD DEBIT   000012109470 CASEYS GEN STORE 3354 FARGO ND 07-09-20 | | -67.89 | 59077.45 |
| JUL 13 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | -488.88 | 58588.57 |
| JUL 13 | DEPOSIT | | 250.00 | 58838.57 |
| JUL 13 | TRANSFER 2  per Jordan | | -250.00 | 58588.57 |
| JUL 13 | DEPOSIT | | 1260.80 | 59849.37 |
| JUL 13 | SHARE DRAFT | | -3449.12 | 56400.25 |
| | 36408 | -142.00 | TRACE#: 00105370 | |
| | 36370 | -162.00 | TRACE#: 00111545 | |
| | 36458 | -257.69 | TRACE#: 00105785 | |
| | 36432 | -414.43 | TRACE#: 00105375 | |
| | 36254 | -650.00 | TRACE#: 00103820 | |
| | 36414 | -1823.00 | TRACE#: 00108955 | |
| JUL 14 | DEPOSIT | | 4586.67 | 60986.92 |
| JUL 14 | SHARE DRAFT | | -8122.30 | 52864.62 |
| | 36466 | -56.52 | TRACE#: 00115660 | |
| | 36376 | -420.00 | TRACE#: 00109500 | |
| | 36374 | -1479.11 | TRACE#: 00120865 | |
| | 36482 | -2000.00 | TRACE#: 00122735 | |
| | 36365 | -4166.67 | TRACE#: 00109495 | |
| JUL 14 | DEPOSIT | | 1000.00 | 53864.62 |
| JUL 15 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | -859.35 | 53005.27 |
| JUL 15 | SHARE DRAFT | | -9840.06 | 43165.21 |
| | 36462 | -130.11 | TRACE#: 00108575 | |
| | 36457 | -280.00 | TRACE#: 00109220 | |
| | 36402 | -310.00 | TRACE#: 00101915 | |
| | 1111 | -403.23 | TRACE#: 71500020 | |
| | 36445 | -612.92 | TRACE#: 00114895 | |
| | 36203 | -832.01 | TRACE#: 00106130 | |
| | 36443 | -2271.79 | TRACE#: 00111425 | |
| | 36292 | -5000.00 | TRACE#: 00102980 | |
| JUL 16 | DEPOSIT | | 5500.00 | 48665.21 |
| JUL 16 | DEPOSIT | | 61.55 | 48726.76 |
| JUL 16 | DEPOSIT | | 300.00 | 49026.76 |
| JUL 16 | SHARE DRAFT | | -8093.41 | 40933.35 |
| | 36344 | -449.00 | TRACE#: 00106990 | |
| | 36400 | -1298.00 | TRACE#: 00104790 | |
| | 36467 | -1334.50 | TRACE#: 10101290 | |
| | 36666 | -5011.91 | TRACE#: 00104230 | |
| JUL 17 | SHARE DRAFT | | -204.40 | 40728.95 |
| | 36351 | -10.00 | TRACE#: 00107715 | |
| | 36454 | -74.40 | TRACE#: 00111370 | |
| | 1111 | -120.00 | TRACE#: 70500070 | |
| JUL 18 | DEPOSIT | | 480.00 | 41208.95 |
| JUL 20 | DEBIT CARD DEBIT   000012014824 LAKES SPORT SHOP DETROIT LAKESMN 07-18-20 | | -233.90 | 40975.05 |
| JUL 20 | DEBIT CARD DEBIT   000015037554 SCHEELS FARGO FARGO ND 07-19-20 | | -337.51 | 40637.54 |
| JUL 20 | EFT ACH Master  Square Inc 200720P2 200720 | | 506.47 | 41144.01 |
| JUL 20 | DEPOSIT | | 15000.00 | 56144.01 |
| JUL 20 | SHARE DRAFT 36341 TRACE#: 00104885 | | -95.00 | 56049.01 |
| JUL 21 | DEBIT CARD DEBIT   000012170542 SQ *CODINGTON COUNTY H Watertown SD 07-20-20 | | -50.00 | 55999.01 |
| JUL 21 | SHARE DRAFT 36487 TRACE#: 00115460 | | -899.00 | 55100.01 |
| JUL 22 | WITHDRAWAL-CASH | | -600.00 | 54500.01 |
| JUL 22 | SHARE DRAFT | | -38208.25 | 16291.76 |
| | 36380 | -165.00 | TRACE#: 00105155 | |
| | 36485 | -378.00 | TRACE#: 00100650 | |

*- Continued -*

RRSB FCCU Subpoena 044919



**FCCU First Community Credit Union**

myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 07-31-20
**Page:** 4 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| | 36367   -720.66   TRACE#: 00105140 | | |
| | 36403   -2000.00   TRACE#: 00107935 | | |
| | 36484   -13084.00   TRACE#: 10102175 | | |
| | 36455   -21860.59   TRACE#: 00105030 | | |
| JUL 23 | DEBIT CARD DEBIT   000006531357 HOBBY LOBBY #308 FARGO ND 07-21-20 | -65.73 | 16226.03 |
| JUL 23 | DEBIT CARD DEBIT   000019658303 LOWES #01650* FARGO ND 07-22-20 | -103.07 | 16122.96 |
| JUL 23 | SHARE DRAFT 36395 TRACE#: 00100440 | -143.00 | 15979.96 |
| JUL 24 | DEBIT CARD DEBIT   000006712138 THE HOME DEPOT 3701 FARGO ND 07-22-20 | -224.44 | 15755.52 |
| JUL 24 | EFT ACH Master  Square Inc 200724P2 200724 | 506.47 | 16261.99 |
| JUL 24 | WITHDRAWAL-CASH | -500.00 | 15761.99 |
| JUL 24 | WITHDRAWAL   POS 0724 1400 985510 MCDONALD.S F37 FARGO ND | -4.71 | 15757.28 |
| JUL 24 | DEPOSIT | 8500.00 | 24257.28 |
| JUL 24 | DEBIT CARD DEBIT   000023953370 MENARDS WATERTOWN SD WATERTOWN SD 07-23-20 | -224.56 | 24032.72 |
| JUL 25 | DEBIT CARD DEBIT   000023021461 FLEET FARM 2800 FARGO ND 07-24-20 | -140.07 | 23892.65 |
| JUL 27 | DEBIT CARD DEBIT   000006224339 THE HOME DEPOT #3701 FARGO ND 07-24-20 | -242.73 | 23649.92 |
| JUL 27 | DEBIT CARD DEBIT   000015307477 HOLIDAY STATIONS 0124 FARGO ND 07-25-20 | -59.86 | 23590.06 |
| JUL 27 | MISC FEES | -35.00 | 23555.06 |
| JUL 27 | MISC FEES   STOP PAYMENT OF 2 CHECKS | -35.00 | 23520.06 |
| JUL 28 | SHARE DRAFT | -12801.62 | 10718.44 |
| | 36363   -300.00   TRACE#: 00107205 | | |
| | 36470   -550.00   TRACE#: 00107470 | | |
| | 36471   -1001.11   TRACE#: 00107465 | | |
| | 36491   -1090.56   TRACE#: 00112600 | | |
| | 36498   -2000.00   TRACE#: 00112600 | | |
| | 36468   -3497.89   TRACE#: 00107460 | | |
| | 36490   -4362.06   TRACE#: 00106920 | | |
| JUL 29 | DEBIT CARD DEBIT   000012701412 MENARDS WATERTOWN SD WATERTOWN SD 07-27-20 | -320.04 | 10398.40 |
| JUL 29 | DEBIT CARD DEBIT   000019768591 CASHWAY LUMBER INC WATERTOWN SD 07-28-20 | -37.66 | 10360.74 |
| JUL 29 | SHARE DRAFT | -8483.87 | 1876.87 |
| | 36360   -298.89   TRACE#: 00105635 | | |
| | 36495   -2184.98   TRACE#: 00107035 | | |
| | 36505   -6000.00   TRACE#: 00107040 | | |
| JUL 29 | DEBIT CARD DEBIT   000023891494 MENARDS WATERTOWN SD WATERTOWN SD 07-28-20 | -173.56 | 1703.31 |
| JUL 30 | DEBIT CARD DEBIT   000015973114 HY-VEE WATERTOWN 1871 WATERTOWN SD 07-29-20 | -28.22 | 1675.09 |
| JUL 30 | DEBIT CARD DEBIT   000015997447 DOMINO.S 1825 WATERTOWN SD 07-29-20 | -30.06 | 1645.03 |
| JUL 30 | DEPOSIT   Incoming Wire Transfer-213363914 | 376302.56 | 377947.59 |
| JUL 30 | WITHDRAWAL   Wire Transfer Fee-213363916 | -20.00 | 377927.59 |
| JUL 30 | WITHDRAWAL   TRF Funds to the Title Co for Sharon Tassass, ATTN: Kathy | -163000.00 | 214927.59 |
| JUL 30 | SHARE DRAFT 36488 TRACE#: 00103180 | -1423.86 | 213503.73 |
| JUL 31 | DEBIT CARD DEBIT   000019078148 WATERTOWN PIZZA RANCH WATERTOWN SD 07-29-20 | -51.60 | 213452.13 |
| JUL 31 | DEBIT CARD DEBIT   000019133797 PIZZA HUT 2789 WATERTOWN SD 07-29-20 | -75.21 | 213376.92 |
| JUL 31 | DEBIT CARD DEBIT   000012118610 CASHWAY LUMBER INC WATERTOWN SD 07-30-20 | -40.34 | 213336.58 |
| JUL 31 | WITHDRAWAL | -790.75 | 212545.83 |
| JUL 31 | ID THEFT COVERAGE | -5.00 | 212540.83 |
| JUL 31 | DEPOSIT | 3205.00 | 215745.83 |
| JUL 31 | SHARE DRAFT | -82365.71 | 133380.12 |
| | 1111   -726.94   TRACE#: 56100025 | | |
| | 1111   -848.46   TRACE#: 56100030 | | |
| | 36500   -1225.32   TRACE#: 00110165 | | |
| | 1111   -1596.20   TRACE#: 56100040 | | |
| | 6469   -1609.45   TRACE#: 00103080 | | |
| | 6449   -3257.92   TRACE#: 00103070 | | |
| | 6465   -4836.31   TRACE#: 00103075 | | |
| | 36504   -5871.25   TRACE#: 00110220 | | |
| | 36384   -7500.00   TRACE#: 00111210 | | |
| | 36261   -9893.86   TRACE#: 00111430 | | |
| | 36481   -45000.00   TRACE#: 00111205 | | |
| ENDING BALANCE | | | 133,380.12 |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 07-01-20 | 285.00 |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 07-01-20 | 1736.50 |

- Continued -

RRSB FCCU Subpoena 044920



First Community
Credit Union

1900 Business Park St SE Suite 2160
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 07-31-20
**Page:** 5 of 7

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 07-02-20 | 75.00 |
| 1111 | 07-02-20 | 5888.00 |
| 1111 | 07-15-20 | 403.23 |
| 1111 | 07-17-20 | 120.00 |
| 1111 | 07-31-20 | 726.94 |
| 1111 | 07-31-20 | 848.46 |
| 1111 | 07-31-20 | 1596.20 |
| 6449 * | 07-31-20 | 3257.92 |
| 6465 * | 07-31-20 | 4836.31 |
| 6469 * | 07-31-20 | 1609.45 |
| 35919 * | 07-02-20 | 4120.34 |
| 36132 * | 07-03-20 | 2765.88 |
| 36203 * | 07-15-20 | 832.01 |
| 36236 * | 07-03-20 | 2765.88 |
| 36244 * | 07-10-20 | 176.00 |
| 36246 * | 07-10-20 | 1596.20 |
| 36254 * | 07-13-20 | 650.00 |
| 36261 * | 07-31-20 | 9893.86 |
| 36272 * | 07-03-20 | 392.38 |
| 36276 * | 07-02-20 | 1062.73 |
| 36277 | 07-02-20 | 2970.70 |
| 36279 * | 07-01-20 | 1232.79 |
| 36281 * | 07-02-20 | 2451.50 |
| 36282 | 07-01-20 | 1515.00 |
| 36283 | 07-02-20 | 1532.05 |
| 36284 | 07-02-20 | 1099.77 |
| 36285 | 07-02-20 | 1593.95 |
| 36286 | 07-01-20 | 785.75 |
| 36287 | 07-02-20 | 2840.45 |
| 36288 | 07-02-20 | 2450.47 |
| 36292 * | 07-15-20 | 5000.00 |
| 36305 * | 07-08-20 | 112.50 |
| 36323 * | 07-02-20 | 166.43 |
| 36331 * | 07-03-20 | 525.00 |
| 36333 * | 06-30-20 | 325.00 |
| 36339 * | 07-07-20 | 2855.00 |
| 36341 * | 07-20-20 | 95.00 |
| 36344 * | 07-16-20 | 449.00 |
| 36349 * | 07-03-20 | 5000.00 |
| 36351 * | 07-17-20 | 10.00 |
| 36356 * | 07-09-20 | 5000.00 |
| 36357 | 07-01-20 | 10000.00 |
| 36359 * | 07-08-20 | 1425.40 |
| 36360 | 07-29-20 | 298.89 |
| 36361 | 07-03-20 | 4500.00 |
| 36362 | 07-08-20 | 490.50 |
| 36363 | 07-28-20 | 300.00 |
| 36364 | 07-01-20 | 5871.25 |
| 36365 | 07-14-20 | 4166.67 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 36366 | 07-07-20 | 1400.00 |
| 36367 | 07-22-20 | 720.66 |
| 36368 | 07-06-20 | 317.92 |
| 36369 | 07-08-20 | 90.00 |
| 36370 | 07-13-20 | 162.00 |
| 36371 | 07-07-20 | 322.94 |
| 36372 | 07-03-20 | 322.63 |
| 36373 | 07-02-20 | 60.00 |
| 36374 | 07-14-20 | 1479.11 |
| 36375 | 07-07-20 | 713.00 |
| 36376 | 07-14-20 | 420.00 |
| 36380 * | 07-22-20 | 165.00 |
| 36381 | 07-02-20 | 445.50 |
| 36382 | 07-02-20 | 252.00 |
| 36384 * | 07-31-20 | 7500.00 |
| 36386 * | 07-08-20 | 2000.00 |
| 36387 | 07-08-20 | 133.90 |
| 36390 * | 07-09-20 | 3374.55 |
| 36392 * | 07-08-20 | 694.46 |
| 36393 | 07-07-20 | 1311.89 |
| 36394 | 07-06-20 | 2000.00 |
| 36395 | 07-22-20 | 143.00 |
| 36396 | 07-08-20 | 115.03 |
| 36397 | 07-10-20 | 142.50 |
| 36399 * | 07-10-20 | 2581.21 |
| 36400 | 07-16-20 | 1298.00 |
| 36401 | 07-08-20 | 900.00 |
| 36402 | 07-15-20 | 310.00 |
| 36403 | 07-22-20 | 2000.00 |
| 36407 * | 07-10-20 | 143.85 |
| 36408 | 07-13-20 | 142.00 |
| 36412 * | 07-09-20 | 3091.50 |
| 36413 | 07-07-20 | 843.48 |
| 36414 | 07-13-20 | 1823.00 |
| 36415 | 07-08-20 | 245.92 |
| 36429 * | 07-07-20 | 32.22 |
| 36430 | 07-09-20 | 2000.00 |
| 36432 * | 07-13-20 | 414.43 |
| 36435 * | 07-08-20 | 1134.62 |
| 36443 * | 07-15-20 | 2271.79 |
| 36445 * | 07-15-20 | 612.92 |
| 36447 * | 07-10-20 | 4108.25 |
| 36448 | 07-09-20 | 37.63 |
| 36451 * | 07-06-20 | 710.00 |
| 36454 * | 07-17-20 | 74.40 |
| 36455 | 07-22-20 | 21860.59 |
| 36457 * | 07-15-20 | 280.00 |
| 36458 | 07-13-20 | 257.69 |
| 36460 * | 07-09-20 | 829.56 |

*- Continued -*

RRSB FCCU Subpoena 044921



**First Community**
**Credit Union**

2717 11001 10th St SE (Jamestown Mall)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-20
**Page:** 6 of 7

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36462 * | 07-15-20 | 130.11 |
| 36463 | 07-09-20 | 2623.00 |
| 36464 | 07-08-20 | 670.78 |
| 36466 * | 07-14-20 | 56.52 |
| 36467 | 07-16-20 | 1334.50 |
| 36468 | 07-28-20 | 3497.89 |
| 36470 * | 07-28-20 | 550.00 |
| 36471 | 07-28-20 | 1001.11 |
| 36481 * | 07-31-20 | 45000.00 |
| 36482 | 07-14-20 | 2000.00 |
| 36484 * | 07-22-20 | 13084.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36485 | 07-22-20 | 378.00 |
| 36487 * | 07-21-20 | 899.00 |
| 36488 | 07-30-20 | 1423.86 |
| 36490 * | 07-28-20 | 4362.06 |
| 36491 | 07-28-20 | 1090.56 |
| 36495 * | 07-29-20 | 2184.98 |
| 36498 * | 07-28-20 | 2000.00 |
| 36500 * | 07-31-20 | 1225.32 |
| 36504 * | 07-31-20 | 5871.25 |
| 36505 | 07-29-20 | 6000.00 |
| 36666 * | 07-16-20 | 5011.91 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 108.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-01-2020 | 145.50 |
| 07-01-2020 | 40.00 |
| 07-01-2020 | 546.50 |
| 07-01-2020 | 151.00 |
| 07-01-2020 | 16.00 |
| 07-01-2020 | 5075.00 |
| 07-02-2020 | 22655.00 |
| 07-02-2020 | 719.26 |
| 07-02-2020 | 2774.80 |
| 07-02-2020 | 165.54 |
| 07-02-2020 | 2920.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-06-2020 | 17150.84 |
| 07-06-2020 | 38400.00 |
| 07-07-2020 | 2356.00 |
| 07-08-2020 | 430.48 |
| 07-08-2020 | 123.24 |
| 07-08-2020 | 2165.61 |
| 07-10-2020 | 14635.05 |
| 07-10-2020 | 2463.00 |
| 07-13-2020 | 250.00 |
| 07-13-2020 | 1260.80 |
| 07-14-2020 | 4586.67 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-14-2020 | 1000.00 |
| 07-16-2020 | 5500.00 |
| 07-16-2020 | 61.55 |
| 07-16-2020 | 300.00 |
| 07-18-2020 | 480.00 |
| 07-20-2020 | 506.47 |
| 07-20-2020 | 15000.00 |
| 07-24-2020 | 506.47 |
| 07-24-2020 | 8500.00 |
| 07-30-2020 | 376302.56 |
| 07-31-2020 | 3205.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 33 | 530392.34 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-01-2020 | -15.00 |
| 07-02-2020 | -848.50 |
| 07-02-2020 | -165.54 |
| 07-03-2020 | -725.00 |
| 07-06-2020 | -725.00 |
| 07-06-2020 | -2825.68 |
| 07-06-2020 | -440.00 |
| 07-06-2020 | -4.00 |
| 07-07-2020 | -911.98 |
| 07-07-2020 | -123.24 |
| 07-08-2020 | -58.46 |
| 07-08-2020 | -97.92 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-08-2020 | -3.75 |
| 07-08-2020 | -82.06 |
| 07-09-2020 | -344.62 |
| 07-09-2020 | -178.89 |
| 07-09-2020 | -61.55 |
| 07-09-2020 | -1000.00 |
| 07-09-2020 | -4.00 |
| 07-09-2020 | -1000.00 |
| 07-10-2020 | -88.13 |
| 07-11-2020 | -67.89 |
| 07-13-2020 | -488.88 |
| 07-13-2020 | -250.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-15-2020 | -859.35 |
| 07-20-2020 | -233.90 |
| 07-20-2020 | -337.51 |
| 07-20-2020 | -50.00 |
| 07-22-2020 | -600.00 |
| 07-22-2020 | -65.73 |
| 07-23-2020 | -103.07 |
| 07-23-2020 | -224.44 |
| 07-24-2020 | -500.00 |
| 07-24-2020 | -4.71 |
| 07-24-2020 | -224.56 |
| 07-25-2020 | -140.07 |

*- Continued -*

RRSB FCCU Subpoena 044922

**FCCU First Community Credit Union**

314 10th St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-20
**Page:** 7 of 7

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-26-2020 | -242.73 |
| 07-26-2020 | -59.86 |
| 07-27-2020 | -35.00 |
| 07-27-2020 | -35.00 |
| 07-28-2020 | -320.04 |
| 07-29-2020 | -37.66 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-29-2020 | -173.56 |
| 07-30-2020 | -28.22 |
| 07-30-2020 | -30.06 |
| 07-30-2020 | -20.00 |
| 07-30-2020 | -163000.00 |
| 07-30-2020 | -51.60 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-30-2020 | -75.21 |
| 07-31-2020 | -40.34 |
| 07-31-2020 | -790.75 |
| 07-31-2020 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 8 | -1538.00 |
| **Total withdrawal and Other Debits** | 44 | -177260.46 |

**MEMBERSHIP SAVINGS**  ACCT# **3**  **07-01-20** THRU **07-31-20**  PREVIOUS BALANCE **5.00**

ENDING BALANCE  **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 133,380.12 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044923

**FCCU** First Community
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 08-31-20 |
| **Page:** | 1 of 7 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Are you still receiving hard copy statements in the mail? Switch to e-statements today! They're more secure, convenient and environmentally friendly. Just log into online banking and click 'Online Statements' to get started.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 133,380.12 | 69,230.32 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **08-01-20** THRU **08-31-20**                    PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                              **0.01**

**BUSINESS REWARDS**   ACCT# **2**       **08-01-20** THRU **08-31-20**            PREVIOUS BALANCE  **133,380.12**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 133365.12 |
| AUG 03 | EFT ACH Master  CRAIG PROPERTIESRENT 200803 | 21195.00 | 154560.12 |
| AUG 03 | WITHDRAWAL-CASH | -900.00 | 153660.12 |
| AUG 03 | SHARE DRAFT 1111 TRACE#: 56100035 | -10622.11 | 143038.01 |
| AUG 03 | SHARE DRAFT 36475 TRACE#: 00106920 | -20000.00 | 123038.01 |
| AUG 03 | SHARE DRAFT 36515 TRACE#: 80300055 | -6209.00 | 116829.01 |
| AUG 03 | SHARE DRAFT | -44796.52 | 72032.49 |

|  | | |
|---|---|---|
| 1111 | -227.50 | TRACE#: 77500110 |
| 1111 | -390.00 | TRACE#: 77500045 |
| 36427 | -410.10 | TRACE#: 10102625 |
| 36437 | -1062.73 | TRACE#: 00102960 |
| 36433 | -1099.77 | TRACE#: 00102965 |
| 36438 | -1515.00 | TRACE#: 00104590 |
| 36434 | -1593.95 | TRACE#: 00104600 |
| 1111 | -2242.50 | TRACE#: 70500080 |
| 36425 | -2451.50 | TRACE#: 00102955 |
| 36426 | -2840.45 | TRACE#: 00104595 |
| 36494 | -2922.61 | TRACE#: 00101610 |
| 36441 | -2970.70 | TRACE#: 00104605 |
| 36459 | -5016.32 | TRACE#: 00104010 |
| 36410 | -8241.91 | TRACE#: 00101040 |
| 36461 | -11811.48 | TRACE#: 00104015 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 03 | DEPOSIT | 16996.82 | 89029.31 |
| AUG 04 | DEBIT CARD DEBIT   000006983540 HOLIDAY STATIONS 0415 MOORHEAD MN 08-03-20 | -59.84 | 88969.47 |
| AUG 04 | DEBIT CARD DEBIT   000009985624 STAN HOUSTON EQUIPMENT WATERTOWN SD 08-03-20 | -242.56 | 88726.91 |
| AUG 04 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -911.98 | 87814.93 |
| AUG 04 | EFT ACH Master  CAPITAL ONE MOBILE PMT200802 | -2000.00 | 85814.93 |
| AUG 04 | DEPOSIT  Drop off Deposit 815 Laundry Coin | 12.00 | 85826.93 |
| AUG 04 | DEPOSIT  Drop off Deposit 820/614 Laundry Coin | 137.00 | 85963.93 |
| AUG 04 | DEPOSIT  Drop off Deposit 505 Oak Laundry Coin | 86.00 | 86049.93 |
| AUG 04 | DEPOSIT  Drop off Deposit Billmeyer Laundry Coin | 129.00 | 86178.93 |
| AUG 04 | DEPOSIT  Drop off Deposit Alexandra Marie Laundry Coin | 383.00 | 86561.93 |

*- Continued -*

**FCCU** First Community Credit Union
myFCCU.com
2815 6th St SE · PO Box 2460
Jamestown, ND 58401-280

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 08-31-20 |
| **Page:** | 2 of 7 |

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|-------:|--------:|
| AUG 04 | SHARE DRAFT 1111 TRACE#: 70500045 | -1000.00 | 85561.93 |
| AUG 04 | DEPOSIT  Incoming Wire Transfer-213960690 | 353698.22 | 439260.15 |
| AUG 04 | WITHDRAWAL   Wire Transfer Fee-213960692 | -20.00 | 439240.15 |
| AUG 04 | WITHDRAWAL | -3005.00 | 436235.15 |
| AUG 04 | DEPOSIT | 2610.00 | 438845.15 |
| AUG 04 | SHARE DRAFT | -39594.62 | 399250.53 |
| | 36509 -256.72 TRACE#: 00108510 | | |
| | 36542 -335.00 TRACE#: 00102775 | | |
| | 36524 -360.00 TRACE#: 00112295 | | |
| | 36406 -375.28 TRACE#: 00110765 | | |
| | 36582 -480.50 TRACE#: 00117825 | | |
| | 36519 -500.00 TRACE#: 00117750 | | |
| | 36383 -694.42 TRACE#: 00113935 | | |
| | 36511 -953.58 TRACE#: 00120755 | | |
| | 36483 -1300.00 TRACE#: 00113570 | | |
| | 36520 -1500.00 TRACE#: 00115820 | | |
| | 36405 -2913.67 TRACE#: 00118230 | | |
| | 36446 -3697.95 TRACE#: 00116035 | | |
| | 36492 -3727.50 TRACE#: 00106970 | | |
| | 36493 -4500.00 TRACE#: 00109155 | | |
| | 36446 -6000.00 TRACE#: 00118225 | | |
| | 36473 -12000.00 TRACE#: 00120790 | | |
| AUG 05 | DEBIT CARD DEBIT   000023178998 HOLIDAY STATIONS 0415 MOORHEAD MN 08-04-20 | -62.45 | 399188.08 |
| AUG 05 | DEBIT CARD DEBIT   000006148967 STAN HOUSTON EQUIPMENT 605-338-3727 SD 08-04-20 | -10.38 | 399177.70 |
| AUG 05 | DEBIT CARD DEBIT   000006190886 STAN HOUSTON EQUIPMENT 605-338-3727 SD 08-04-20 | -239.63 | 398938.07 |
| AUG 05 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 398089.57 |
| AUG 05 | EFT ACH Master  Square Inc 200805P2 200805 | 1843.82 | 399933.39 |
| AUG 05 | DEPOSIT | 250.00 | 400183.39 |
| AUG 05 | TRANSFER 2  Transfer per Jordan | -250.00 | 399933.39 |
| AUG 05 | DEPOSIT | 6425.00 | 406358.39 |
| AUG 05 | SHARE DRAFT | -69011.22 | 337347.17 |
| | 1111 -202.68 TRACE#: 51500120 | | |
| | 36510 -633.53 TRACE#: 00114405 | | |
| | 36456 -775.79 TRACE#: 00112215 | | |
| | 36444 -1353.65 TRACE#: 00105980 | | |
| | 36439 -2767.90 TRACE#: 00112915 | | |
| | 36416 -3349.81 TRACE#: 00105985 | | |
| | 36516 -4166.67 TRACE#: 00108865 | | |
| | 36518 -5761.19 TRACE#: 00108860 | | |
| | 36479 -50000.00 TRACE#: 00108640 | | |
| AUG 06 | DEBIT CARD DEBIT   000009322027 MENARDS WATERTOWN SD WATERTOWN SD 08-04-20 | -76.81 | 337270.36 |
| AUG 06 | DEBIT CARD DEBIT   000012343048 MACKSTEEL WAREHOUSE IN WATERTOWN SD 08-05-20 | -363.31 | 336907.05 |
| AUG 06 | DEPOSIT | 5210.00 | 342117.05 |
| AUG 06 | SHARE DRAFT | -83819.13 | 258297.92 |
| | 36428 -567.25 TRACE#: 00108770 | | |
| | 36450 -855.00 TRACE#: 00111540 | | |
| | 36478 -1734.00 TRACE#: 00104485 | | |
| | 36567 -2000.00 TRACE#: 00111370 | | |
| | 36592 -2320.00 TRACE#: 00104870 | | |
| | 36531 -3374.55 TRACE#: 00111380 | | |
| | 36411 -5000.00 TRACE#: 10100250 | | |
| | 36502 -6468.33 TRACE#: 00104480 | | |
| | 36527 -7500.00 TRACE#: 00111375 | | |
| | 36477 -54000.00 TRACE#: 00111360 | | |
| AUG 07 | EFT ACH Master  NODAK INSURANCE 877-814-50A20219 | -1662.25 | 256635.67 |
| AUG 07 | SHARE DRAFT | -61055.92 | 195579.75 |
| | 36539 -97.00 TRACE#: 10101505 | | |
| | 36581 -98.62 TRACE#: 00111540 | | |
| | 36589 -256.00 TRACE#: 00108915 | | |
| | 36512 -332.40 TRACE#: 00106605 | | |
| | 36517 -562.00 TRACE#: 00107965 | | |
| | 36599 -829.56 TRACE#: 00107975 | | |
| | 36533 -1311.89 TRACE#: 00111210 | | |
| | 36603 -1500.00 TRACE#: 00111300 | | |
| | 36588 -2127.33 TRACE#: 00107235 | | |
| | 36578 -2161.49 TRACE#: 10300070 | | |
| | 36389 -3000.00 TRACE#: 00101615 | | |
| | 36554 -3091.50 TRACE#: 00104130 | | |

- Continued -

First Community Credit Union
PO Box 2160
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 08-31-20
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| | 36543 -15688.13 TRACE#: 00107980 | | |
| | 36472 -30000.00 TRACE#: 00102780 | | |
| AUG 07 | DEPOSIT Brian Meckler Alerus Check #10358 | 25000.00 | 220579.75 |
| AUG 08 | DEBIT CARD DEBIT 000012804967 WF* WAYFAIR 3033306917 8662638325 MA 08-07-20 | -1625.01 | 218954.74 |
| AUG 10 | DEBIT CARD DEBIT 000009060635 HOLIDAY STATIONS 0469 WEST FARGO ND 08-08-20 | -45.42 | 218909.32 |
| AUG 10 | DEBIT CARD DEBIT 000006067474 RUNNINGS OF MOORHEAD MOORHEAD MN 08-08-20 | -148.58 | 218760.74 |
| AUG 10 | EFT ACH Master CAPITAL ONE MOBILE PMT200808 | -3000.00 | 215760.74 |
| AUG 10 | DEPOSIT | 4098.00 | 219858.74 |
| AUG 10 | SHARE DRAFT | -26073.15 | 193785.59 |
| | 36585 -45.89 TRACE#: 00108335 | | |
| | 36550 -99.71 TRACE#: 00110770 | | |
| | 36553 -260.67 TRACE#: 00106650 | | |
| | 36584 -310.00 TRACE#: 00102180 | | |
| | 36593 -405.15 TRACE#: 00106280 | | |
| | 36555 -843.48 TRACE#: 10101695 | | |
| | 36600 -4108.25 TRACE#: 00105585 | | |
| | 36350 -20000.00 TRACE#: 00106190 | | |
| AUG 11 | EFT ACH Master Square Inc 200811P2 200811 | 835.63 | 194621.22 |
| AUG 11 | EFT ACH Master NODAK INSURANCE EFTM DESC | -382.18 | 194239.04 |
| AUG 11 | EFT ACH Master NODAK INSURANCE EFTM DESC | -488.88 | 193750.16 |
| AUG 11 | EFT ACH Master NODAK INSURANCE EFTM DESC | -178.89 | 193571.27 |
| AUG 11 | DEPOSIT | 1588.00 | 195159.27 |
| AUG 11 | DEPOSIT | 1627.33 | 196786.60 |
| AUG 11 | WITHDRAWAL POS 0811 1525 686159 NST THE HOME D FARGO ND | -5.64 | 196780.96 |
| AUG 11 | SHARE DRAFT 36605 TRACE#: 53700170 | -360.00 | 196420.96 |
| AUG 11 | SHARE DRAFT | -40745.17 | 155675.79 |
| | 36525 -86.00 TRACE#: 00119345 | | |
| | 36601 -100.29 TRACE#: 00109875 | | |
| | 36536 -115.03 TRACE#: 00112245 | | |
| | 36557 -245.92 TRACE#: 00114170 | | |
| | 26529 -267.80 TRACE#: 00112865 | | |
| | 36594 -399.25 TRACE#: 00115435 | | |
| | 36544 -500.00 TRACE#: 00108725 | | |
| | 36549 -544.96 TRACE#: 00114950 | | |
| | 36404 -650.00 TRACE#: 00105495 | | |
| | 36534 -2000.00 TRACE#: 00109090 | | |
| | 36597 -2141.60 TRACE#: 00107170 | | |
| | 36538 -2581.21 TRACE#: 00103090 | | |
| | 36388 -2765.88 TRACE#: 00107405 | | |
| | 36591 -4847.23 TRACE#: 00109880 | | |
| | 36506 -23500.00 TRACE#: 00104075 | | |
| AUG 12 | SHARE DRAFT | -57552.15 | 98123.64 |
| | 36535 -82.00 TRACE#: 00100295 | | |
| | 36560 -96.75 TRACE#: 00109325 | | |
| | 36540 -673.40 TRACE#: 00106175 | | |
| | 36476 -56700.00 TRACE#: 00114185 | | |
| AUG 13 | DEBIT CARD DEBIT 000015711919 CASHWAY LUMBER INC WATERTOWN SD 08-12-20 | -31.88 | 98091.76 |
| AUG 13 | DEBIT CARD DEBIT 000006730569 CASHWAY LUMBER INC WATERTOWN SD 08-12-20 | -68.76 | 98023.00 |
| AUG 13 | EFT ACH Master Square Inc 200813P2 200813 | 506.47 | 98529.47 |
| AUG 13 | DEPOSIT | 1125.00 | 99654.47 |
| AUG 13 | DEPOSIT | 1619.00 | 101273.47 |
| AUG 13 | SHARE DRAFT 36499 TRACE#: 00108995 | -39000.00 | 62273.47 |
| AUG 13 | SHARE DRAFT | -3999.57 | 58273.90 |
| | 36583 -43.74 TRACE#: 00105335 | | |
| | 36586 -109.15 TRACE#: 00105340 | | |
| | 36513 -276.50 TRACE#: 10100595 | | |
| | 36566 -568.70 TRACE#: 00111725 | | |
| | 36532 -701.48 TRACE#: 00104695 | | |
| | 36541 -900.00 TRACE#: 00108080 | | |
| | 36580 -1400.00 TRACE#: 00104675 | | |
| AUG 14 | DEBIT CARD DEBIT 000009915053 CASEYS GEN STORE 2089 WATERTOWN SD 08-12-20 | -62.67 | 58211.23 |
| AUG 14 | WITHDRAWAL TRF TO THE TITLE COMPANY, PER JESSE'S REQUEST | -21880.19 | 36331.04 |
| AUG 14 | SHARE DRAFT | -752.00 | 35579.04 |
| | 36551 -252.00 TRACE#: 00105105 | | |
| | 36545 -500.00 TRACE#: 00105705 | | |
| AUG 16 | WITHDRAWAL POS 0816 1236 868655 MNRD-MOORHEAD MOORHEAD MN | -171.79 | 35407.25 |
| AUG 17 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | 34547.90 |

*- Continued -*

RRSB FCCU Subpoena 044946



First Community
Credit Union

...ain St SE, PO Box 2140
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 08-31-20
**Page:** 4 of 7

| Date | Transaction Description | | | Amount | Balance |
|------|------------------------|---|---|-------:|--------:|
| AUG 17 | SHARE DRAFT 36607 TRACE#: 00105190 | | | -600.00 | 33947.90 |
| AUG 17 | TRANSFER 2  PER JORDAN | | | 169.00 | 34116.90 |
| AUG 17 | DEPOSIT | | | 1085.00 | 35201.90 |
| AUG 18 | SHARE DRAFT | | | -1575.40 | 33626.50 |
| | 1111 | -726.94 | TRACE#: 56100120 | | |
| | 1111 | -848.46 | TRACE#: 56100125 | | |
| AUG 18 | DEPOSIT | | | 2000.00 | 35626.50 |
| AUG 19 | SHARE DRAFT | | | -6837.02 | 28789.48 |
| | 36548 | -145.00 | TRACE#: 00112360 | | |
| | 36616 | -700.00 | TRACE#: 00110675 | | |
| | 1111 | -1196.50 | TRACE#: 71500030 | | |
| | 36561 | -1597.02 | TRACE#: 00103530 | | |
| | 36608 | -3198.50 | TRACE#: 00108575 | | |
| AUG 20 | SHARE DRAFT | | | -11063.36 | 17726.12 |
| | 36606 | -56.52 | TRACE#: 00106155 | | |
| | 36602 | -427.22 | TRACE#: 00106380 | | |
| | 36609 | -568.34 | TRACE#: 00103225 | | |
| | 36569 | -785.75 | TRACE#: 00102515 | | |
| | 36614 | -1001.11 | TRACE#: 00103220 | | |
| | 36571 | -1347.67 | TRACE#: 00111795 | | |
| | 36613 | -1423.86 | TRACE#: 00103460 | | |
| | 36621 | -1955.00 | TRACE#: 00110415 | | |
| | 36615 | -3497.89 | TRACE#: 00103215 | | |
| AUG 21 | WITHDRAWAL   POS 0821 0818 060901 MNRD-MOORHEAD MOORHEAD MN | | | -68.67 | 17657.45 |
| AUG 21 | DEPOSIT | | | 743.00 | 18400.45 |
| AUG 21 | SHARE DRAFT | | | -11723.84 | 6676.61 |
| | 36559 | -612.92 | TRACE#: 00107320 | | |
| | 36620 | -800.00 | TRACE#: 00107040 | | |
| | 36619 | -1282.71 | TRACE#: 00106405 | | |
| | 36574 | -1515.00 | TRACE#: 00104240 | | |
| | 36590 | -2724.86 | TRACE#: 00108240 | | |
| | 36596 | -4788.35 | TRACE#: 00103710 | | |
| AUG 22 | DEBIT CARD DEBIT   000019557628 M&H #8 MOORHEAD MN 08-20-20 | | | -66.51 | 6610.10 |
| AUG 22 | DEBIT CARD DEBIT   000015539781 RUNNINGS OF MOORHEAD MOORHEAD MN 08-21-20 | | | -357.69 | 6252.41 |
| AUG 24 | TRANSFER 2  Transfer per Jesse | | | 27500.00 | 33752.41 |
| AUG 24 | DEPOSIT | | | 21000.00 | 54752.41 |
| AUG 24 | SHARE DRAFT 1111 TRACE#: 56100235 | | | -10622.11 | 44130.30 |
| AUG 25 | DEBIT CARD DEBIT   000009113831 SCHEELS FARGO FARGO ND 08-24-20 | | | -171.99 | 43958.31 |
| AUG 25 | SHARE DRAFT | | | -24000.15 | 19958.16 |
| | 36611 | -130.11 | TRACE#: 00106595 | | |
| | 36604 | -400.00 | TRACE#: 00109560 | | |
| | 36612 | -1609.45 | TRACE#: 00104850 | | |
| | 36595 | -21860.59 | TRACE#: 00108125 | | |
| AUG 26 | WITHDRAWAL   POS 0826 0858 253736 MNRD-MOORHEAD MOORHEAD MN | | | -33.28 | 19924.88 |
| AUG 26 | SHARE DRAFT 36622 TRACE#: 00110325 | | | -1110.00 | 18814.88 |
| AUG 27 | TRANSFER 2 | | | 163249.14 | 182064.02 |
| AUG 27 | DEPOSIT | | | 68.67 | 182132.69 |
| AUG 27 | DEPOSIT | | | 500.00 | 182632.69 |
| AUG 27 | SHARE DRAFT | | | -25780.13 | 156852.56 |
| | 36610 | -315.60 | TRACE#: 00104795 | | |
| | 36526 | -586.29 | TRACE#: 00104755 | | |
| | 36558 | -1353.65 | TRACE#: 00105160 | | |
| | 1111 | -1596.20 | TRACE#: 56100075 | | |
| | 36552 | -10116.91 | TRACE#: 00100745 | | |
| | 36628 | -11811.48 | TRACE#: 00105185 | | |
| AUG 28 | EFT ACH Master  CAPITAL ONE MOBILE PMT200827 | | | -2000.00 | 154852.56 |
| AUG 28 | SHARE DRAFT | | | -79017.17 | 75835.39 |
| | 36514 | -290.00 | TRACE#: 00105295 | | |
| | 36626 | -4500.00 | TRACE#: 00106220 | | |
| | 36598 | -4650.31 | TRACE#: 00102440 | | |
| | 36627 | -5871.25 | TRACE#: 00107430 | | |
| | 36409 | -9893.86 | TRACE#: 00109145 | | |
| | 36523 | -10044.25 | TRACE#: 00105740 | | |
| | 36629 | -43767.50 | TRACE#: 00105770 | | |
| AUG 31 | DEBIT CARD DEBIT   000012255296 MENARDS FARGO ND WEST FARGO ND 08-29-20 | | | -479.10 | 75356.29 |
| AUG 31 | DEBIT CARD DEBIT   000019275402 KFC C750106 WEST FARGO ND 08-30-20 | | | -5.38 | 75350.91 |
| AUG 31 | DEPOSIT  Drop off Deposit AM Laundry Coin | | | 380.35 | 75731.26 |

*- Continued -*

RRSB FCCU Subpoena 044947



**First Community Credit Union**

110 10th St SE, PO Box 2169
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 08-31-20
**Page:** 5 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| AUG 31 | DEPOSIT   Drop off Deposit Billmeyer Laundry Coin | 166.50 | 75897.76 |
| AUG 31 | DEPOSIT   Drop off Deposit 820/614 Laundry Coin | 130.75 | 76028.51 |
| AUG 31 | DEPOSIT   Drop off Deposit 815 Laundry Coin | 15.50 | 76044.01 |
| AUG 31 | DEPOSIT   Drop off Deposit 505 Oak Laundry Coin | 66.75 | 76110.76 |
| AUG 31 | WITHDRAWAL   POS 0831 1602 456920 MNRD-FARGO WEST FARGO ND | -28.99 | 76081.77 |
| AUG 31 | ID THEFT COVERAGE | -5.00 | 76076.77 |
| AUG 31 | SHARE DRAFT | -6846.45 | 69230.32 |

|  | 36547 | -532.45 | TRACE#: 00105060 |
|--|-------|---------|------------------|
|  | 36576 | -1062.73 | TRACE#: 00103765 |
|  | 36573 | -1099.77 | TRACE#: 00103755 |
|  | 36642 | -1700.00 | TRACE#: 00108405 |
|  | 36563 | -2451.50 | TRACE#: 00103760 |

**ENDING BALANCE** **69,230.32**

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 07-31-20 | 10622.11 |
| 1111 | 08-03-20 | 227.50 |
| 1111 | 08-03-20 | 390.00 |
| 1111 | 08-03-20 | 2242.50 |
| 1111 | 08-03-20 | 1000.00 |
| 1111 | 08-05-20 | 202.68 |
| 1111 | 08-18-20 | 726.94 |
| 1111 | 08-18-20 | 848.46 |
| 1111 | 08-19-20 | 1196.50 |
| 1111 | 08-24-20 | 10622.11 |
| 1111 | 08-27-20 | 1596.20 |
| 26529 * | 08-11-20 | 267.80 |
| 36350 * | 08-10-20 | 20000.00 |
| 36383 * | 08-04-20 | 694.42 |
| 36388 * | 08-11-20 | 2765.88 |
| 36389 | 08-07-20 | 3000.00 |
| 36404 * | 08-11-20 | 650.00 |
| 36405 | 08-04-20 | 2913.67 |
| 36406 | 08-04-20 | 375.28 |
| 36409 * | 08-28-20 | 9893.86 |
| 36410 | 08-03-20 | 8241.91 |
| 36411 | 08-06-20 | 5000.00 |
| 36416 * | 08-05-20 | 3349.81 |
| 36425 * | 08-03-20 | 2451.50 |
| 36426 | 08-03-20 | 2840.45 |
| 36427 | 08-03-20 | 410.10 |
| 36428 | 08-06-20 | 567.25 |
| 36433 * | 08-03-20 | 1099.77 |
| 36434 | 08-03-20 | 1593.95 |
| 36437 * | 08-03-20 | 1062.73 |
| 36438 | 08-03-20 | 1515.00 |
| 36439 | 08-05-20 | 2767.90 |
| 36441 * | 08-03-20 | 2970.70 |
| 36444 * | 08-05-20 | 1353.65 |
| 36446 * | 08-04-20 | 3697.95 |
| 36450 * | 08-06-20 | 855.00 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 36456 * | 08-05-20 | 775.79 |
| 36459 * | 08-03-20 | 5016.32 |
| 36461 * | 08-03-20 | 11811.48 |
| 36472 * | 08-07-20 | 30000.00 |
| 36473 | 08-04-20 | 12000.00 |
| 36474 | 08-04-20 | 6000.00 |
| 36475 | 07-31-20 | 20000.00 |
| 36476 | 08-12-20 | 56700.00 |
| 36477 | 08-06-20 | 54000.00 |
| 36478 | 08-06-20 | 1734.00 |
| 36479 | 08-05-20 | 50000.00 |
| 36483 * | 08-04-20 | 1300.00 |
| 36492 * | 08-04-20 | 3727.50 |
| 36493 | 08-04-20 | 4500.00 |
| 36494 | 08-03-20 | 2922.61 |
| 36499 * | 08-12-20 | 39000.00 |
| 36502 * | 08-06-20 | 6468.33 |
| 36506 * | 08-11-20 | 23500.00 |
| 36509 * | 08-04-20 | 256.72 |
| 36510 | 08-05-20 | 633.53 |
| 36511 | 08-04-20 | 953.58 |
| 36512 | 08-07-20 | 332.40 |
| 36513 | 08-13-20 | 276.50 |
| 36514 | 08-28-20 | 290.00 |
| 36515 | 08-03-20 | 6209.00 |
| 36516 | 08-05-20 | 4166.67 |
| 36517 | 08-07-20 | 562.00 |
| 36518 | 08-05-20 | 5761.19 |
| 36519 | 08-04-20 | 500.00 |
| 36520 | 08-04-20 | 1500.00 |
| 36524 * | 08-04-20 | 360.00 |
| 36525 | 08-11-20 | 86.00 |
| 36526 | 08-27-20 | 586.29 |
| 36527 | 08-06-20 | 7500.00 |
| 36531 * | 08-06-20 | 3374.55 |
| 36532 | 08-13-20 | 701.48 |

*- Continued -*

RRSB FCCU Subpoena 044948

FCCU First Community Credit Union
115 2nd St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 08-31-20
**Page:** 6 of 7

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36533 | 08-07-20 | 1311.89 |
| 36534 | 08-11-20 | 2000.00 |
| 36535 | 08-12-20 | 82.00 |
| 36536 | 08-11-20 | 115.03 |
| 36538 * | 08-11-20 | 2581.21 |
| 36539 | 08-07-20 | 97.00 |
| 36540 | 08-12-20 | 673.40 |
| 36541 | 08-13-20 | 900.00 |
| 36542 | 08-04-20 | 335.00 |
| 36543 | 08-07-20 | 15688.13 |
| 36544 | 08-11-20 | 500.00 |
| 36545 | 08-14-20 | 500.00 |
| 36547 * | 08-31-20 | 532.45 |
| 36548 | 08-19-20 | 145.00 |
| 36549 | 08-11-20 | 544.96 |
| 36550 | 08-10-20 | 99.71 |
| 36551 | 08-14-20 | 252.00 |
| 36552 | 08-27-20 | 10116.91 |
| 36553 | 08-10-20 | 260.67 |
| 36554 | 08-07-20 | 3091.50 |
| 36555 | 08-10-20 | 843.48 |
| 36557 * | 08-11-20 | 245.92 |
| 36558 | 08-27-20 | 1353.65 |
| 36559 | 08-21-20 | 612.92 |
| 36560 | 08-12-20 | 96.75 |
| 36561 | 08-19-20 | 1597.02 |
| 36563 * | 08-31-20 | 2451.50 |
| 36566 * | 08-13-20 | 568.70 |
| 36567 | 08-06-20 | 2000.00 |
| 36569 * | 08-20-20 | 785.75 |
| 36571 * | 08-20-20 | 1347.67 |
| 36573 * | 08-31-20 | 1099.77 |
| 36574 | 08-21-20 | 1515.00 |
| 36576 * | 08-31-20 | 1062.73 |
| 36578 * | 08-07-20 | 2161.49 |
| 36580 * | 08-13-20 | 1400.00 |
| 36581 | 08-07-20 | 98.62 |
| 36582 | 08-04-20 | 480.50 |
| 36583 | 08-13-20 | 43.74 |
| 36584 | 08-10-20 | 310.00 |
| 36585 | 08-10-20 | 45.89 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36586 | 08-13-20 | 109.15 |
| 36588 * | 08-07-20 | 2127.33 |
| 36589 | 08-07-20 | 256.00 |
| 36590 | 08-21-20 | 2724.86 |
| 36591 | 08-11-20 | 4847.23 |
| 36592 | 08-06-20 | 2320.00 |
| 36593 | 08-10-20 | 405.15 |
| 36594 | 08-11-20 | 399.25 |
| 36595 | 08-25-20 | 21860.59 |
| 36596 | 08-21-20 | 4788.35 |
| 36597 | 08-11-20 | 2141.60 |
| 36598 | 08-28-20 | 4650.31 |
| 36599 | 08-07-20 | 829.56 |
| 36600 | 08-10-20 | 4108.25 |
| 36601 | 08-11-20 | 100.29 |
| 36602 | 08-20-20 | 427.22 |
| 36603 | 08-07-20 | 1500.00 |
| 36604 | 08-25-20 | 400.00 |
| 36605 | 08-11-20 | 360.00 |
| 36606 | 08-20-20 | 56.52 |
| 36607 | 08-17-20 | 600.00 |
| 36608 | 08-19-20 | 3198.50 |
| 36609 | 08-20-20 | 568.34 |
| 36610 | 08-27-20 | 315.60 |
| 36611 | 08-25-20 | 130.11 |
| 36612 | 08-25-20 | 1609.45 |
| 36613 | 08-20-20 | 1423.86 |
| 36614 | 08-13-20 | 1001.11 |
| 36615 | 08-20-20 | 3497.89 |
| 36616 | 08-19-20 | 700.00 |
| 36619 * | 08-21-20 | 1282.71 |
| 36620 | 08-21-20 | 800.00 |
| 36621 | 08-20-20 | 1955.00 |
| 36622 | 08-26-20 | 1110.00 |
| 36625 * | 08-28-20 | 10044.25 |
| 36626 | 08-28-20 | 4500.00 |
| 36627 | 08-28-20 | 5871.25 |
| 36628 | 08-27-20 | 11811.48 |
| 36629 | 08-28-20 | 43767.50 |
| 36642 * | 08-31-20 | 1700.00 |

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 108.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 044949

**FCCU First Community Credit Union**

PO Box 280 · 110 10th St SE · PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 08-31-20
**Page:** 7 of 7

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-03-2020 | 21195.00 |
| 08-03-2020 | 16996.82 |
| 08-04-2020 | 12.00 |
| 08-04-2020 | 137.00 |
| 08-04-2020 | 86.00 |
| 08-04-2020 | 129.00 |
| 08-04-2020 | 383.00 |
| 08-04-2020 | 353698.22 |
| 08-04-2020 | 2610.00 |
| 08-05-2020 | 1843.82 |
| 08-05-2020 | 250.00 |
| 08-05-2020 | 6425.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-06-2020 | 5210.00 |
| 08-07-2020 | 25000.00 |
| 08-10-2020 | 4098.00 |
| 08-11-2020 | 835.63 |
| 08-11-2020 | 1588.00 |
| 08-11-2020 | 1627.33 |
| 08-13-2020 | 506.47 |
| 08-13-2020 | 1125.00 |
| 08-13-2020 | 1619.00 |
| 08-17-2020 | 169.00 |
| 08-17-2020 | 1085.00 |
| 08-18-2020 | 2000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-21-2020 | 743.00 |
| 08-24-2020 | 27500.00 |
| 08-24-2020 | 21000.00 |
| 08-27-2020 | 163249.14 |
| 08-27-2020 | 68.67 |
| 08-27-2020 | 500.00 |
| 08-31-2020 | 380.35 |
| 08-31-2020 | 166.50 |
| 08-31-2020 | 130.75 |
| 08-31-2020 | 15.50 |
| 08-31-2020 | 66.75 |

| | | |
|------|------|------|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 35 | 662449.95 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 08-01-2020 | -15.00 |
| 08-03-2020 | -900.00 |
| 08-04-2020 | -59.84 |
| 08-04-2020 | -242.56 |
| 08-04-2020 | -911.98 |
| 08-03-2020 | -2000.00 |
| 08-04-2020 | -20.00 |
| 08-04-2020 | -3005.00 |
| 08-05-2020 | -62.45 |
| 08-05-2020 | -10.38 |
| 08-05-2020 | -239.63 |
| 08-05-2020 | -848.50 |
| 08-05-2020 | -250.00 |
| 08-05-2020 | -76.81 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 08-06-2020 | -363.31 |
| 08-07-2020 | -1662.25 |
| 08-08-2020 | -1625.01 |
| 08-09-2020 | -45.42 |
| 08-09-2020 | -148.58 |
| 08-08-2020 | -3000.00 |
| 08-11-2020 | -382.18 |
| 08-11-2020 | -488.88 |
| 08-11-2020 | -178.89 |
| 08-11-2020 | -5.64 |
| 08-13-2020 | -31.88 |
| 08-13-2020 | -68.76 |
| 08-14-2020 | -62.67 |
| 08-14-2020 | -21880.19 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 08-16-2020 | -171.79 |
| 08-17-2020 | -859.35 |
| 08-21-2020 | -68.67 |
| 08-22-2020 | -66.51 |
| 08-22-2020 | -357.69 |
| 08-25-2020 | -171.99 |
| 08-26-2020 | -33.28 |
| 08-27-2020 | -2000.00 |
| 08-31-2020 | -479.10 |
| 08-31-2020 | -5.38 |
| 08-31-2020 | -28.99 |
| 08-31-2020 | -5.00 |

| | | |
|------|------|------|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 38 | -42813.56 |

**MEMBERSHIP SAVINGS**  ACCT# **3**   **08-01-20** THRU **08-31-20**   PREVIOUS BALANCE  5.00

ENDING BALANCE  5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.01 | 0.00 |
| 2 | 69,230.32 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044950

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 09-30-20 |
| **Page:** | 1 of 6 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Looking to reduce your monthly payment? Start by reducing your auto loan rate! FCCU has consumer loan rates as low as 1.99% APR. It's easy to apply--contact us online or give one of our lenders a call! Loans subject to credit approval.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 69,230.32 | 122,880.51 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES    ACCT# 1** | **09-01-20 THRU 09-30-20** | PREVIOUS BALANCE | **0.01** |
| ENDING BALANCE | | | **0.01** |
| **BUSINESS REWARDS    ACCT# 2** | **09-01-20 THRU 09-30-20** | PREVIOUS BALANCE | **69,230.32** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 69215.32 |
| SEP 01 | EFT ACH Master  CAPITAL ONE MOBILE PMT200830 | -1000.00 | 68215.32 |
| SEP 01 | WITHDRAWAL  POS 0901 1037 494385 MNRD-MOORHEAD MOORHEAD MN | -121.81 | 68093.51 |
| SEP 01 | WITHDRAWAL  POS 0901 1258 498944 AUTOZONE 3095 FARGO ND | -25.78 | 68067.73 |
| SEP 01 | DEPOSIT | 11506.30 | 79574.03 |
| SEP 01 | SHARE DRAFT | -12364.26 | 67209.77 |
| | 36636     -320.16     TRACE#: 00117065 | | |
| | 36634     -477.50     TRACE#: 00116260 | | |
| | 1111     -520.00     TRACE#: 71500055 | | |
| | 36624     -1560.00     TRACE#: 10102645 | | |
| | 36570     -1593.95     TRACE#: 00108685 | | |
| | 1111     -2081.50     TRACE#: 71500030 | | |
| | 36564     -2840.45     TRACE#: 00108680 | | |
| | 36577     -2970.70     TRACE#: 00108690 | | |
| SEP 02 | EFT ACH Master  CRAIG PROPERTIESRENT 200902 | 23020.00 | 90229.77 |
| SEP 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 89381.27 |
| SEP 02 | DEBIT CARD DEBIT   000012668569 SCHEELS FARGO FARGO ND 09-01-20 | -310.61 | 89070.66 |
| SEP 02 | SHARE DRAFT 36452 TRACE#: 00117115 | -2542.50 | 86528.16 |
| SEP 02 | SHARE DRAFT | -15772.33 | 70755.83 |
| | 36650     -237.50     TRACE#: 00101690 | | |
| | 36654     -432.00     TRACE#: 00109620 | | |
| | 36640     -593.38     TRACE#: 00107005 | | |
| | 36546     -650.00     TRACE#: 00103495 | | |
| | 36638     -1428.57     TRACE#: 00110330 | | |
| | 36635     -1700.00     TRACE#: 00111860 | | |
| | 36623     -2125.00     TRACE#: 00105590 | | |
| | 36530     -2765.88     TRACE#: 00110535 | | |
| | 1111     -5840.00     TRACE#: 80300010 | | |
| SEP 02 | DEPOSIT | 4645.00 | 75400.83 |
| SEP 02 | DEPOSIT | 400.00 | 75800.83 |
| SEP 02 | TRANSFER 2 | -400.00 | 75400.83 |
| SEP 03 | DEBIT CARD DEBIT   000012826222 CKE*GATHER LLC 1 WATERTOWN SD 09-02-20 | -22.56 | 75378.27 |
| SEP 03 | DEBIT CARD DEBIT   000009871961 RUNNINGS OF WATERTOWN WATERTOWN SD | -73.64 | 75304.63 |

*- Continued -*

RRSB FCCU Subpoena 044971



First Community Credit Union
[address] St SE [...] [...] 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-20
**Page:** 2 of 6

| Date | Transaction Description | | | Amount | Balance |
|------|------------------------|---|---|-------:|--------:|
| | 09-02-20 | | | | |
| SEP 03 | EFT ACH Master  CAPITAL ONE MOBILE PMT200902 | | | -1000.00 | 74304.63 |
| SEP 03 | SHARE DRAFT | | | -1726.49 | 72578.14 |
| | 36652 | -85.50 | TRACE#: 00112910 | | |
| | 36639 | -314.18 | TRACE#: 00103795 | | |
| | 36565 | -542.78 | TRACE#: 00105145 | | |
| | 36633 | -784.03 | TRACE#: 10101490 | | |
| SEP 03 | DEPOSIT | | | 1275.00 | 73853.14 |
| SEP 04 | DEBIT CARD DEBIT  000023022937 DSI AUTOMOTIVE PRODUCT FARGO ND 09-03-20 | | | -364.43 | 73488.71 |
| SEP 04 | DEBIT CARD DEBIT  000015043333 CASEYS GEN STORE 2089 WATERTOWN SD 09-02-20 | | | -2.13 | 73486.58 |
| SEP 04 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | | -911.98 | 72574.60 |
| SEP 04 | DEBIT CARD DEBIT  000023086832 SCHEELS HARDWARE FARGO ND 09-03-20 | | | -263.26 | 72311.34 |
| SEP 04 | DEPOSIT | | | 7665.00 | 79976.34 |
| SEP 04 | SHARE DRAFT | | | -6556.67 | 73419.67 |
| | 1111 | -390.00 | TRACE#: 51500200 | | |
| | 36667 | -2000.00 | TRACE#: 00110145 | | |
| | 36655 | -4166.67 | TRACE#: 00105710 | | |
| SEP 05 | DEBIT CARD DEBIT  000015238416 DOWNTOWN SUSHI IN WATE WATERTOWN SD 09-02-20 | | | -17.92 | 73401.75 |
| SEP 05 | DEBIT CARD DEBIT  000023293041 M&H #8 MOORHEAD MN 09-03-20 | | | -65.60 | 73336.15 |
| SEP 05 | DEBIT CARD DEBIT  000012309542 DONS CARWASHES - FARGO FARGO ND 09-04-20 | | | -24.99 | 73311.16 |
| SEP 08 | EFT ACH Master  CAPITAL ONE MOBILE PMT200906 | | | -1000.00 | 72311.16 |
| SEP 08 | EFT ACH Master  Square Inc 200907P2 200907 | | | 1321.99 | 73633.15 |
| SEP 08 | DEPOSIT | | | 250.00 | 73883.15 |
| SEP 08 | TRANSFER 2 | | | -250.00 | 73633.15 |
| SEP 08 | DEPOSIT | | | 725.00 | 74358.15 |
| SEP 08 | DEPOSIT | | | 11627.99 | 85986.14 |
| SEP 08 | SHARE DRAFT | | | -9544.00 | 76442.14 |
| | 36700 | -550.00 | TRACE#: 00109500 | | |
| | 36673 | -2000.00 | TRACE#: 10103055 | | |
| | 36698 | -3091.50 | TRACE#: 00107040 | | |
| | 36656 | -3902.50 | TRACE#: 00108205 | | |
| SEP 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | | -382.18 | 76059.96 |
| SEP 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | | -178.89 | 75881.07 |
| SEP 09 | WITHDRAWAL-CASH | | | -2300.00 | 73581.07 |
| SEP 09 | SHARE DRAFT | | | -12677.28 | 60903.79 |
| | 36680 | -20.29 | TRACE#: 00112915 | | |
| | 1111 | -100.00 | TRACE#: 71500010 | | |
| | 36696 | -100.00 | TRACE#: 00102875 | | |
| | 36661 | -107.05 | TRACE#: 00112640 | | |
| | 36674 | -118.95 | TRACE#: 00113285 | | |
| | 36678 | -135.00 | TRACE#: 10102580 | | |
| | 36722 | -260.68 | TRACE#: 00109455 | | |
| | 36720 | -276.75 | TRACE#: 00116330 | | |
| | 36682 | -310.00 | TRACE#: 00102815 | | |
| | 36632 | -352.92 | TRACE#: 00115235 | | |
| | 36692 | -385.44 | TRACE#: 00120695 | | |
| | 36691 | -475.00 | TRACE#: 10100830 | | |
| | 36690 | -596.83 | TRACE#: 00109300 | | |
| | 36679 | -900.00 | TRACE#: 00112890 | | |
| | 36647 | -1105.75 | TRACE#: 00115710 | | |
| | 36672 | -1311.89 | TRACE#: 00119015 | | |
| | 36663 | -1570.00 | TRACE#: 00107580 | | |
| | 36718 | -1969.52 | TRACE#: 00116035 | | |
| | 36676 | -2581.21 | TRACE#: 00103195 | | |
| SEP 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT200909 | | | -1000.00 | 59903.79 |
| SEP 10 | EFT ACH Master  FLOOD INSURANCE PREMIUM 200909 | | | -3216.00 | 56687.79 |
| SEP 10 | SHARE DRAFT | | | -8006.56 | 48681.23 |
| | 36659 | -364.40 | TRACE#: 00105015 | | |
| | 36687 | -500.00 | TRACE#: 00107040 | | |
| | 36713 | -732.61 | TRACE#: 00110765 | | |
| | 36726 | -910.00 | TRACE#: 00104835 | | |
| | 36668 | -2125.00 | TRACE#: 00108015 | | |
| | 36666 | -3374.55 | TRACE#: 00113225 | | |
| SEP 10 | DEBIT CARD DEBIT  000015287313 MENARDS FARGO ND WEST FARGO ND 09-09-20 | | | -45.19 | 48636.04 |
| SEP 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | | | -488.88 | 48147.16 |
| SEP 11 | SHARE DRAFT 36665 TRACE#: 53700170 | | | -293.06 | 47854.10 |

- Continued -

RRSB FCCU Subpoena 044972

**FCCU First Community Credit Union**
myFCCU.com

2301 __ St SE, PO Box 2180
Jamestown, ND 58401-280

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 09-30-20 |
| **Page:** | 3 of 6 |

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| SEP 11 | SHARE DRAFT | -6403.88 | 41450.22 |
| | 36677   -109.15   TRACE#: 00105830 | | |
| | 36671   -150.00   TRACE#: 00102310 | | |
| | 36684   -152.00   TRACE#: 00105840 | | |
| | 36693   -160.00   TRACE#: 00105570 | | |
| | 36631   -176.89   TRACE#: 00107370 | | |
| | 36721   -280.00   TRACE#: 00109275 | | |
| | 36645   -562.00   TRACE#: 00105205 | | |
| | 36670   -705.59   TRACE#: 00105235 | | |
| | 36704   -4108.25   TRACE#: 00105180 | | |
| SEP 12 | DEBIT CARD DEBIT   000000529604 MENARDS MOORHEAD MN MOORHEAD MN 09-10-20 | -107.32 | 41342.90 |
| SEP 14 | DEBIT CARD DEBIT   000019829659 MENARDS FARGO ND WEST FARGO ND 09-11-20 | -416.00 | 40926.90 |
| SEP 15 | EFT ACH Master  CAPITAL ONE MOBILE PMT200914 | -1000.00 | 39926.90 |
| SEP 15 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -859.35 | 39067.55 |
| SEP 15 | DEBIT CARD DEBIT   000015140077 ARBYS 5976 ABERDEEN SD 09-14-20 | -20.26 | 39047.29 |
| SEP 15 | DEPOSIT  Brian Meckler | 45000.00 | 84047.29 |
| SEP 15 | DEPOSIT | 1054.00 | 85101.29 |
| SEP 15 | SHARE DRAFT | -3670.44 | 81430.85 |
| | 36731   -24.00   TRACE#: 10102485 | | |
| | 36725   -56.52   TRACE#: 00113375 | | |
| | 36686   -122.50   TRACE#: 00110295 | | |
| | 36724   -285.00   TRACE#: 00117220 | | |
| | 36641   -452.63   TRACE#: 00108535 | | |
| | 36657   -479.25   TRACE#: 00109295 | | |
| | 1111   -577.50   TRACE#: 71500050 | | |
| | 36737   -829.56   TRACE#: 00109210 | | |
| | 36734   -843.48   TRACE#: 10102570 | | |
| SEP 16 | DEBIT CARD DEBIT   000009318189 O.REILLY AUTO PARTS 19 FARGO ND 09-15-20 | -47.25 | 81383.60 |
| SEP 16 | DEBIT CARD DEBIT   000015315710 CASEYS GEN STORE 3356 WEST FARGO ND 09-14-20 | -4.59 | 81379.01 |
| SEP 16 | DEBIT CARD DEBIT   000012341563 NORTHERN TOOL EQUIP FARGO ND 09-15-20 | -194.48 | 81184.53 |
| SEP 16 | DEPOSIT | 796.28 | 81980.81 |
| SEP 16 | SHARE DRAFT | -13044.96 | 68935.85 |
| | 1111   -454.50   TRACE#: 81600040 | | |
| | 36729   -1290.46   TRACE#: 00107285 | | |
| | 36746   -1500.00   TRACE#: 00110860 | | |
| | 36738   -1800.00   TRACE#: 00110855 | | |
| | 36646   -8000.00   TRACE#: 00100665 | | |
| SEP 17 | DEBIT CARD DEBIT   000023512372 HOLIDAY STATIONS 0124 FARGO ND 09-16-20 | -24.89 | 68910.96 |
| SEP 17 | SHARE DRAFT 36699 TRACE#: 00109440 | -245.92 | 68665.04 |
| SEP 17 | DEPOSIT | 10000.00 | 78665.04 |
| SEP 17 | SHARE DRAFT | -45150.00 | 33515.04 |
| | 36753   -150.00   TRACE#: 70200110 | | |
| | 36739   -20000.00   TRACE#: 00107055 | | |
| | 36643   -25000.00   TRACE#: 00107040 | | |
| SEP 18 | SHARE DRAFT | -23955.87 | 9559.17 |
| | 36740   -50.00   TRACE#: 00107355 | | |
| | 36752   -952.25   TRACE#: 00108190 | | |
| | 36732   -22953.62   TRACE#: 00107600 | | |
| SEP 19 | DEBIT CARD DEBIT   000019959782 University Vacuum Fargo ND 09-18-20 | -698.73 | 8860.44 |
| SEP 21 | DEBIT CARD DEBIT   000009202880 IN *HORSE & HOUND INC. LACROSSE WI 09-18-20 | -372.84 | 8487.60 |
| SEP 21 | DEBIT CARD DEBIT   000006186549 THE WATER FRONT RESTAU LA CROSSE WI 09-19-20 | -244.96 | 8242.64 |
| SEP 21 | DEBIT CARD DEBIT   000015223966 UNO VENTI PIZZERIA LA CROSSE WI 09-18-20 | -129.89 | 8112.75 |
| SEP 21 | EFT ACH Master  Oak Grove LutherFACTS | -6863.75 | 1249.00 |
| SEP 21 | DEPOSIT | 1625.00 | 2874.00 |
| SEP 21 | SHARE DRAFT | -350.00 | 2524.00 |
| | 36751   -50.00   TRACE#: 00111345 | | |
| | 36733   -300.00   TRACE#: 00104700 | | |
| SEP 22 | DEBIT CARD CREDIT   000009491793 MAC.S FARGO, ND FARGO ND 09-21-20 | 515.96 | 3039.96 |
| SEP 22 | DEBIT CARD DEBIT   000012468472 MAC.S FARGO, ND FARGO ND 09-21-20 | -498.10 | 2541.86 |
| SEP 22 | WITHDRAWAL  POS 0922 1643 300809 MNRD-MOORHEAD MOORHEAD MN | -135.00 | 2406.86 |
| SEP 22 | DEBIT CARD DEBIT   000015564360 MENARDS FARGO ND WEST FARGO ND 09-21-20 | -396.12 | 2010.74 |
| SEP 23 | DEBIT CARD DEBIT   000019690226 SCHEELS HARDWARE FARGO ND 09-22-20 | -298.96 | 1711.78 |
| SEP 23 | TRANSFER 2 | 117798.91 | 119510.69 |
| SEP 23 | SHARE DRAFT 36630 TRACE#: 00101940 | -177.29 | 119333.40 |
| SEP 24 | EFT ACH Master  Square Inc 200924P2 200924 | 633.13 | 119966.53 |
| SEP 24 | DEPOSIT | 1585.00 | 121551.53 |

*- Continued -*

RRSB FCCU Subpoena 044973



First Community
Credit Union

PO Box 2836 2815 8th St SE Box 280 Box 2836
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-20
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| SEP 24 | SHARE DRAFT | -4673.86 | 116877.67 |
|  | 36644 -1000.00 TRACE#: 00105740 | | |
|  | 36730 -1100.00 TRACE#: 00103380 | | |
|  | 36735 -1150.00 TRACE#: 00102735 | | |
|  | 36742 -1423.86 TRACE#: 00106110 | | |
| SEP 25 | DEBIT CARD DEBIT   000009033601 ACME TOOLS FARGO FARGO ND 09-24-20 | -375.18 | 116502.49 |
| SEP 25 | DEBIT CARD DEBIT   000019073251 NORTHERN TOOL EQUIP FARGO ND 09-24-20 | -51.57 | 116450.92 |
| SEP 25 | SHARE DRAFT | -21701.40 | 94749.52 |
|  | 1111 -306.00 TRACE#: 80300005 | | |
|  | 36743 -568.33 TRACE#: 00102850 | | |
|  | 36708 -639.94 TRACE#: 00106050 | | |
|  | 36745 -1001.11 TRACE#: 00102845 | | |
|  | 36744 -3497.89 TRACE#: 00102860 | | |
|  | 36681 -15688.13 TRACE#: 00102855 | | |
| SEP 28 | DEPOSIT   Brian Meckler | 30000.00 | 124749.52 |
| SEP 29 | DEPOSIT | 3503.00 | 128252.52 |
| SEP 29 | SHARE DRAFT | -2662.95 | 125589.57 |
|  | 36768 -472.45 TRACE#: 00102520 | | |
|  | 36765 -690.50 TRACE#: 00113595 | | |
|  | 36766 -1500.00 TRACE#: 00118075 | | |
| SEP 30 | DEBIT CARD DEBIT   000009958979 HARBOR FREIGHT TOOLS 1 FARGO ND 09-29-20 | -80.57 | 125509.00 |
| SEP 30 | WITHDRAWAL   POS 0930 1202 594936 MNRD-MOORHEAD MOORHEAD MN | -421.35 | 125087.65 |
| SEP 30 | DEPOSIT | 1807.00 | 126894.65 |
| SEP 30 | ID THEFT COVERAGE | -5.00 | 126889.65 |
| SEP 30 | SHARE DRAFT | -3868.65 | 123021.00 |
|  | 35958 -1000.00 TRACE#: 00108520 | | |
|  | 36701 -1353.65 TRACE#: 00104720 | | |
|  | 36707 -1515.00 TRACE#: 00105985 | | |
| SEP 30 | DEBIT CARD DEBIT   000015054358 MENARDS FARGO ND WEST FARGO ND 09-29-20 | -140.49 | 122880.51 |
| ENDING BALANCE | | | **122,880.51** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 09-01-20 | 520.00 |
| 1111 | 09-01-20 | 2081.50 |
| 1111 | 09-02-20 | 5840.00 |
| 1111 | 09-04-20 | 390.00 |
| 1111 | 09-09-20 | 100.00 |
| 1111 | 09-15-20 | 577.50 |
| 1111 | 09-16-20 | 454.50 |
| 1111 | 09-25-20 | 306.00 |
| 35958 * | 09-30-20 | 1000.00 |
| 36452 * | 09-01-20 | 2542.50 |
| 36530 * | 09-02-20 | 2765.88 |
| 36546 * | 09-02-20 | 650.00 |
| 36564 * | 09-01-20 | 2840.45 |
| 36565 | 09-03-20 | 542.78 |
| 36570 * | 09-01-20 | 1593.95 |
| 36577 * | 09-01-20 | 2970.70 |
| 36623 * | 09-02-20 | 2125.00 |
| 36624 | 09-01-20 | 1560.00 |
| 36630 * | 09-23-20 | 177.29 |
| 36631 | 09-11-20 | 176.89 |
| 36632 | 09-09-20 | 352.92 |
| 36633 | 09-03-20 | 784.03 |
| 36634 | 09-01-20 | 477.50 |
| 36635 | 09-02-20 | 1700.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 36636 | 09-01-20 | 320.16 |
| 36638 * | 09-02-20 | 1428.57 |
| 36639 | 09-03-20 | 314.18 |
| 36640 | 09-02-20 | 593.38 |
| 36641 | 09-15-20 | 452.63 |
| 36643 * | 09-17-20 | 25000.00 |
| 36644 | 09-24-20 | 1000.00 |
| 36645 | 09-11-20 | 562.00 |
| 36646 | 09-16-26 | 8000.00 |
| 36647 | 09-09-20 | 1105.75 |
| 36650 * | 09-02-20 | 237.50 |
| 36652 * | 09-03-20 | 85.50 |
| 36654 * | 09-02-20 | 432.00 |
| 36655 | 09-04-20 | 4166.67 |
| 36656 | 09-08-20 | 3902.50 |
| 36657 | 09-15-20 | 479.25 |
| 36659 * | 09-10-20 | 364.40 |
| 36661 * | 09-09-20 | 107.05 |
| 36663 * | 09-09-20 | 1570.00 |
| 36665 * | 09-11-20 | 293.06 |
| 36666 | 09-10-20 | 3374.55 |
| 36667 | 09-04-20 | 2000.00 |
| 36668 | 09-10-20 | 2125.00 |
| 36670 * | 09-11-20 | 705.59 |

*- Continued -*

RRSB FCCU Subpoena 044974

**First Community Credit Union**

2310 41st St SE, PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-20
**Page:** 5 of 6

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36671 | 09-11-20 | 150.00 |
| 36672 | 09-09-20 | 1311.89 |
| 36673 | 09-08-20 | 2000.00 |
| 36674 | 09-09-20 | 118.95 |
| 36676 * | 09-09-20 | 2581.21 |
| 36677 | 09-11-20 | 109.15 |
| 36678 | 09-09-20 | 135.00 |
| 36679 | 09-09-20 | 900.00 |
| 36680 | 09-09-20 | 20.29 |
| 36681 | 09-25-20 | 15688.13 |
| 36682 | 09-09-20 | 310.00 |
| 36684 * | 09-11-20 | 152.00 |
| 36686 * | 09-15-20 | 122.50 |
| 36687 | 09-10-20 | 500.00 |
| 36690 * | 09-09-20 | 596.83 |
| 36691 | 09-09-20 | 475.00 |
| 36692 | 09-09-20 | 385.44 |
| 36693 | 09-11-20 | 160.00 |
| 36696 * | 09-09-20 | 100.00 |
| 36698 * | 09-08-20 | 3091.50 |
| 36699 | 09-16-20 | 245.92 |
| 36700 | 09-08-20 | 550.00 |
| 36701 | 09-30-20 | 1353.65 |
| 36704 * | 09-11-20 | 4108.25 |
| 36707 * | 09-30-20 | 1515.00 |
| 36708 | 09-25-20 | 639.94 |
| 36713 * | 09-10-20 | 732.61 |
| 36718 * | 09-09-20 | 1969.52 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36720 * | 09-09-20 | 276.75 |
| 36721 | 09-11-20 | 280.00 |
| 36722 | 09-09-20 | 260.68 |
| 36724 * | 09-15-20 | 285.00 |
| 36725 | 09-15-20 | 56.52 |
| 36726 | 09-10-20 | 910.00 |
| 36729 * | 09-16-20 | 1290.46 |
| 36730 | 09-24-20 | 1100.00 |
| 36731 | 09-15-20 | 24.00 |
| 36732 | 09-18-20 | 22953.62 |
| 36733 | 09-21-20 | 300.00 |
| 36734 | 09-15-20 | 843.48 |
| 36735 | 09-24-20 | 1150.00 |
| 36737 * | 09-15-20 | 829.56 |
| 36738 | 09-16-20 | 1800.00 |
| 36739 | 09-17-20 | 20000.00 |
| 36740 | 09-18-20 | 50.00 |
| 36742 * | 09-24-20 | 1423.86 |
| 36743 | 09-25-20 | 568.33 |
| 36744 | 09-25-20 | 3497.89 |
| 36745 | 09-25-20 | 1001.11 |
| 36746 | 09-16-20 | 1500.00 |
| 36751 * | 09-21-20 | 50.00 |
| 36752 | 09-18-20 | 952.25 |
| 36753 | 09-17-20 | 150.00 |
| 36765 * | 09-29-20 | 690.50 |
| 36766 | 09-29-20 | 1500.00 |
| 36768 * | 09-29-20 | 472.45 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 108.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-01-2020 | 11506.30 |
| 09-02-2020 | 23020.00 |
| 09-02-2020 | 4645.00 |
| 09-02-2020 | 400.00 |
| 09-03-2020 | 1275.00 |
| 09-04-2020 | 7665.00 |
| 09-08-2020 | 1321.99 |
| 09-08-2020 | 250.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-08-2020 | 725.00 |
| 09-08-2020 | 11627.99 |
| 09-15-2020 | 45000.00 |
| 09-15-2020 | 1054.00 |
| 09-16-2020 | 796.28 |
| 09-17-2020 | 10000.00 |
| 09-21-2020 | 1625.00 |
| 09-22-2020 | 515.96 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-23-2020 | 117798.91 |
| 09-24-2020 | 633.13 |
| 09-24-2020 | 1585.00 |
| 09-28-2020 | 30000.00 |
| 09-29-2020 | 3503.00 |
| 09-30-2020 | 1807.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 22 | 276754.56 |

*- Continued -*

RRSB FCCU Subpoena 044975

**FCCU First Community Credit Union**
*myFCCU.com*

310 10th St SE, Suite 2160
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 09-30-20
**Page:** 6 of 6

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-01-2020 | -15.00 |
| 08-31-2020 | -1000.00 |
| 09-01-2020 | -121.81 |
| 09-01-2020 | -25.78 |
| 09-02-2020 | -848.50 |
| 09-02-2020 | -310.61 |
| 09-02-2020 | -400.00 |
| 09-03-2020 | -22.56 |
| 09-03-2020 | -73.64 |
| 09-02-2020 | -1000.00 |
| 09-03-2020 | -364.43 |
| 09-04-2020 | -2.13 |
| 09-04-2020 | -911.98 |
| 09-04-2020 | -263.26 |
| 09-05-2020 | -17.92 |
| 09-05-2020 | -65.60 |
| 09-05-2020 | -24.99 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-07-2020 | -1000.00 |
| 09-08-2020 | -250.00 |
| 09-09-2020 | -382.18 |
| 09-09-2020 | -178.89 |
| 09-09-2020 | -2300.00 |
| 09-09-2020 | -1000.00 |
| 09-10-2020 | -3216.00 |
| 09-10-2020 | -45.19 |
| 09-11-2020 | -488.88 |
| 09-11-2020 | -107.32 |
| 09-13-2020 | -416.00 |
| 09-14-2020 | -1000.00 |
| 09-15-2020 | -859.35 |
| 09-15-2020 | -20.26 |
| 09-16-2020 | -47.25 |
| 09-16-2020 | -4.59 |
| 09-16-2020 | -194.48 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-17-2020 | -24.89 |
| 09-19-2020 | -698.73 |
| 09-21-2020 | -372.84 |
| 09-21-2020 | -244.96 |
| 09-21-2020 | -129.89 |
| 09-21-2020 | -6863.75 |
| 09-22-2020 | -498.10 |
| 09-22-2020 | -135.00 |
| 09-22-2020 | -396.12 |
| 09-23-2020 | -298.96 |
| 09-25-2020 | -375.18 |
| 09-25-2020 | -51.57 |
| 09-30-2020 | -80.57 |
| 09-30-2020 | -421.35 |
| 09-30-2020 | -5.00 |
| 09-30-2020 | -140.49 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 48 | -27696.00 |

**MEMBERSHIP SAVINGS**   ACCT# **3**   **09-01-20** THRU **09-30-20**   PREVIOUS BALANCE **5.00**

ENDING BALANCE   **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 122,880.51 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044976

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-20
**Page:** 1 of 8
**MC:** P

ADDRESS SERVICE REQUESTED

Save big this holiday season! Open a new FCCU credit card and get a rate of 1.90% APR for 12 months on purchases or balances transferred to a new card. Give us a call or stop by your local branch today! Loans subject to credit approval.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 122,880.51 | 351,376.66 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1        10-01-20 THRU 10-31-20**                          PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                          **0.01**

**BUSINESS REWARDS   ACCT# 2         10-01-20 THRU 10-31-20**              PREVIOUS BALANCE **122,880.51**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 122865.51 |
| OCT 01 | DEPOSIT  AM Coin | 415.00 | 123280.51 |
| OCT 01 | DEPOSIT  Billmeyer Coin | 147.00 | 123427.51 |
| OCT 01 | DEPOSIT  505 Oak Coin | 42.00 | 123469.51 |
| OCT 01 | DEPOSIT  820/614 Coin | 89.00 | 123558.51 |
| OCT 01 | DEPOSIT  815 Coin | 28.75 | 123587.26 |
| OCT 01 | DEPOSIT | 2637.50 | 126224.76 |
| OCT 01 | DEPOSIT | 1532.00 | 127756.76 |
| OCT 01 | DEPOSIT | 1400.00 | 129156.76 |
| OCT 01 | SHARE DRAFT | -38846.86 | 90309.90 |
| | 36773      -612.00      TRACE#: 00111645 | | |
| | 36637     -1014.22      TRACE#: 00107405 | | |
| | 1111     -1232.50      TRACE#: 71500015 | | |
| | 36770     -5871.23      TRACE#: 00108670 | | |
| | 36695    -10116.91      TRACE#: 00100725 | | |
| | 36767    -20000.00      TRACE#: 00106905 | | |
| OCT 01 | TRANSFER 1  Transfer per Jordan | 2056.27 | 92366.17 |
| OCT 01 | DEPOSIT | 2465.00 | 94831.17 |
| OCT 02 | DEBIT CARD DEBIT  000009363546 M&H #8 MOORHEAD MN 09-30-20 | -61.73 | 94769.44 |
| OCT 02 | EFT ACH Master  CRAIG PROPERTIESRENT 201002 | 19995.00 | 114764.44 |
| OCT 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 113915.94 |
| OCT 02 | SHARE DRAFT | -16512.29 | 97403.65 |
| | 36782      -162.00      TRACE#: 00105700 | | |
| | 36779      -277.50      TRACE#: 50400175 | | |
| | 36716      -785.75      TRACE#: 00102940 | | |
| | 36711     -1062.73      TRACE#: 00102955 | | |
| | 36714     -1099.77      TRACE#: 00102945 | | |
| | 36774     -1105.75      TRACE#: 00108050 | | |
| | 336777     -1500.00      TRACE#: 00109190 | | |
| | 36712     -1593.95      TRACE#: 00104295 | | |
| | 1111     -1633.00      TRACE#: 81600025 | | |
| | 36709     -1999.89      TRACE#: 00108225 | | |
| | 36706     -2451.50      TRACE#: 00102950 | | |

*- Continued -*

RRSB FCCU Subpoena 044999



First Community
Credit Union

Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-20
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|--------|---------|
| | 36715        -2840.45        TRACE#: 00104300 | | |
| OCT 03 | DEBIT CARD DEBIT   000023591477 KOHL.S #0202 FARGO ND 10-02-20 | -64.61 | 97339.04 |
| OCT 04 | DEBIT CARD DEBIT   000012800338 LAKELAND GENERAL STORE PELICAN RAPIDMN 10-03-20 | -107.37 | 97231.67 |
| OCT 05 | DEBIT CARD DEBIT   000009891415 MENARDS FARGO ND WEST FARGO ND 10-02-20 | -114.62 | 97117.05 |
| OCT 05 | DEBIT CARD DEBIT   000006923107 FAMILY FARE 3103 WEST FARGO ND 10-02-20 | -81.07 | 97035.98 |
| OCT 05 | DEBIT CARD DEBIT   000015952057 LOWES #01650* FARGO ND 10-04-20 | -372.84 | 96663.14 |
| OCT 05 | DEBIT CARD DEBIT   000015957069 FLEET FARM 2800 FARGO ND 10-04-20 | -92.39 | 96570.75 |
| OCT 05 | DEPOSIT | 13289.91 | 109860.66 |
| OCT 05 | SHARE DRAFT 1111 TRACE#: 51500030 | -5705.00 | 104155.66 |
| OCT 06 | DEBIT CARD DEBIT   000015093124 MOE.S 556 FARGO ND 10-04-20 | -29.86 | 104125.80 |
| OCT 06 | DEBIT CARD DEBIT   000006125710 SQUARESPACE INC. 6465803456 NY 10-05-20 | -216.00 | 103909.80 |
| OCT 06 | EFT ACH Master  LIBERTY MUTUAL 802704050 201005 | -11524.00 | 92385.80 |
| OCT 06 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -911.98 | 91473.82 |
| OCT 06 | DEBIT CARD DEBIT   000019186680 OSTROMS HDWE WEST FARGO ND 10-05-20 | -39.76 | 91434.06 |
| OCT 06 | DEPOSIT | 16255.00 | 107689.06 |
| OCT 06 | EFT ACH Master  Square Inc 201006P2 201006 | 921.91 | 108610.97 |
| OCT 06 | WITHDRAWAL  POS 1006 1148 828619 MNRD-MOORHEAD MOORHEAD MN | -64.38 | 108546.59 |
| OCT 06 | WITHDRAWAL  POS 1006 1611 836141 SAMS CLUB #817 FARGO ND | -13.32 | 108533.27 |
| OCT 06 | DEPOSIT | 2350.00 | 110883.27 |
| OCT 06 | TRANSFER 2 | -250.00 | 110633.27 |
| OCT 06 | SHARE DRAFT | -4548.23 | 106085.04 |
| | 36772        -381.56        TRACE#: 00114730 | | |
| | 36814        -4166.67        TRACE#: 00110880 | | |
| OCT 06 | DEBIT CARD DEBIT   000019279132 SIMONSON FAR10200137 FARGO ND 10-05-20 | -60.85 | 106024.19 |
| OCT 06 | DEBIT CARD DEBIT   000006234745 MENARDS WATERTOWN SD WATERTOWN SD 10-05-20 | -211.90 | 105812.29 |
| OCT 07 | DEBIT CARD DEBIT   000009274918 SIMONSON FAR10200137 FARGO ND 10-05-20 | -4.79 | 105807.50 |
| OCT 07 | DEBIT CARD DEBIT   000023326591 CASEYS GEN STORE 2089 WATERTOWN SD 10-05-20 | -7.89 | 105799.61 |
| OCT 07 | DEBIT CARD DEBIT   000019353124 HOLIDAY STATIONS 0124 FARGO ND 10-06-20 | -5.39 | 105794.22 |
| OCT 07 | DEPOSIT | 500.00 | 106294.22 |
| OCT 07 | SHARE DRAFT | -1095.00 | 105199.22 |
| | 36810        -95.00        TRACE#: 00108835 | | |
| | 36880        -1000.00        TRACE#: 00101665 | | |
| OCT 07 | DEBIT CARD DEBIT   000012425451 LEELA THAI CUISINE FARGO ND 10-06-20 | -68.07 | 105131.15 |
| OCT 08 | DEBIT CARD CREDIT  000009462829 MENARDS WATERTOWN SD WATERTOWN SD 10-05-20 | 100.11 | 105231.26 |
| OCT 08 | DEBIT CARD DEBIT   000015443932 MENARDS FARGO ND WEST FARGO ND 10-06-20 | -112.84 | 105118.42 |
| OCT 08 | DEBIT CARD DEBIT   000015455502 MARATHON PETRO264531 FARGO ND 10-07-20 | -5.25 | 105113.17 |
| OCT 08 | DEBIT CARD DEBIT   000023537763 SCHEELS FARGO FARGO ND 10-07-20 | -37.63 | 105075.54 |
| OCT 08 | DEBIT CARD DEBIT   000015542326 U MOTORS INC - FARGO FARGO ND 10-07-20 | -41.90 | 105033.64 |
| OCT 08 | SHARE DRAFT | -27932.31 | 77101.33 |
| | 36805        -9.12        TRACE#: 00107395 | | |
| | 36818        -79.72        TRACE#: 00112060 | | |
| | 36794        -80.52        TRACE#: 00107060 | | |
| | 36799        -118.95        TRACE#: 00107315 | | |
| | 36808        -123.00        TRACE#: 00107895 | | |
| | 36788        -129.90        TRACE#: 00107890 | | |
| | 36887        -220.00        TRACE#: 00107970 | | |
| | 36809        -301.10        TRACE#: 00110390 | | |
| | 36885        -910.00        TRACE#: 00108040 | | |
| | 36787        -1040.00        TRACE#: 00107525 | | |
| | 36658        -1246.98        TRACE#: 00104440 | | |
| | 36796        -1311.89        TRACE#: 00111150 | | |
| | 36791        -2125.00        TRACE#: 00107355 | | |
| | 36771        -4264.67        TRACE#: 00104255 | | |
| | 36750        -15971.46        TRACE#: 00104250 | | |
| | 6749        -78526.67        TRACE#: 00107915 | | |
| OCT 08 | DEBIT CARD DEBIT   000012600001 MENARDS FARGO ND WEST FARGO ND 10-07-20 | -62.02 | 77039.31 |
| OCT 08 | DEBIT CARD DEBIT   000012667024 CASEYS GEN STORE 3354 FARGO ND 10-07-20 | -64.34 | 76974.97 |
| OCT 09 | EFT ACH Master  Square Inc 201009P2 201009 | 253.16 | 77228.13 |
| OCT 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -382.18 | 76845.95 |
| OCT 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -178.89 | 76667.06 |
| OCT 09 | DEPOSIT | 3000.00 | 79667.06 |
| OCT 09 | SHARE DRAFT 546957 TRACE#: 00110040 | -2472.75 | 77194.31 |

*- Continued -*

RRSB FCCU Subpoena 045000



**First Community Credit Union**
myFCCU.com
St SE, PO Box 2189
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 10-31-20
**Page:** 3 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 09 | SHARE DRAFT 6749 TRACE#: 00107915 | -78526.67 | -1332.36 |
| OCT 09 | SHARE DRAFT | | -1332.36 |
| | 36816      -89.95      TRACE#: 00113320 | | |
| | 36798     -112.00      TRACE#: 00100120 | | |
| | 36800     -168.43      TRACE#: 00111170 | | |
| | 36824     -240.91      TRACE#: 00109075 | | |
| | 36843     -776.87      TRACE#: 00111750 | | |
| | 36804     -900.00      TRACE#: 00107615 | | |
| | 36797    -1500.00      TRACE#: 00107330 | | |
| OCT 12 | SHARE DRAFT 36816 TRACE#: 00113320 | -89.95 | -1422.31 |
| OCT 12 | SHARE DRAFT 36798 TRACE#: 00100120 | -112.00 | -1534.31 |
| OCT 12 | SHARE DRAFT 36800 TRACE#: 00111170 | -168.43 | -1702.74 |
| OCT 12 | SHARE DRAFT 36824 TRACE#: 00109075 | -240.91 | -1943.65 |
| OCT 12 | SHARE DRAFT 36843 TRACE#: 00111750 | -776.87 | -2720.52 |
| OCT 12 | SHARE DRAFT 36804 TRACE#: 00107615 | -900.00 | -3620.52 |
| OCT 12 | SHARE DRAFT 36797 TRACE#: 00107330 | -1500.00 | -5120.52 |
| OCT 12 | DEPOSIT   Temporary TRF to CP, per Jesse | 5500.00 | 379.48 |
| OCT 13 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -488.88 | -109.40 |
| OCT 13 | DEPOSIT   TempTRF to CP, per Jesse | 500.00 | 390.60 |
| OCT 13 | DEPOSIT | 974.00 | 1364.60 |
| OCT 13 | DEPOSIT | 540.20 | 1904.80 |
| OCT 13 | SHARE DRAFT | -1214.25 | 690.55 |
| | 36807     -300.00      TRACE#: 00101840 | | |
| | 36784     -364.40      TRACE#: 00104290 | | |
| | 36838     -549.85      TRACE#: 00106545 | | |
| | 36795     -717.58      TRACE#: 00104805 | | |
| OCT 14 | WITHDRAWAL  POS 1014 0855 121605 MNRD-MOORHEAD MOORHEAD MN | -66.55 | 624.00 |
| OCT 14 | SHARE DRAFT 36795 TRACE#: 00104805 | -717.58 | -93.58 |
| OCT 14 | OVERDRAFT FEES   CHECK# 36795 $ 717.58 | -27.00 | -120.58 |
| OCT 14 | TRANSFER 2   Temporary TRF to CP, per Jesse | 1000.00 | 879.42 |
| OCT 14 | SHARE DRAFT | -109.15 | 770.27 |
| | 36803     -109.15      TRACE#: 00110475 | | |
| | 36811     -269.01      TRACE#: 00115330 | | |
| | 36813     -500.00      TRACE#: 00113300 | | |
| | 36688     -650.00      TRACE#: 00107995 | | |
| OCT 15 | DEBIT CARD DEBIT   000015763346 S & S LANDSCAPING INC FARGO ND 10-13-20 | -246.61 | 523.66 |
| OCT 15 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -859.35 | -335.69 |
| OCT 15 | TRANSFER 2   per Jesse's request | 594000.00 | 593664.31 |
| OCT 15 | DEBIT CARD DEBIT   000006089246 VISTOS TRAILER SALES - WEST FARGO ND 10-14-20 | -15.02 | 593649.29 |
| OCT 15 | SHARE DRAFT 36811 TRACE#: 00115330 | -269.01 | 593380.28 |
| OCT 15 | OVERDRAFT FEES   CHECK# 36811 $ 269.01 | -27.00 | 593353.28 |
| OCT 15 | SHARE DRAFT 36813 TRACE#: 00113300 | -500.00 | 592853.28 |
| OCT 15 | OVERDRAFT FEES   CHECK# 36813 $ 500.00 | -27.00 | 592826.28 |
| OCT 15 | SHARE DRAFT 36688 TRACE#: 00107995 | -650.00 | 592176.28 |
| OCT 15 | OVERDRAFT FEES   CHECK# 36688 $ 650.00 | -27.00 | 592149.28 |
| OCT 15 | DEPOSIT | 850.00 | 592999.28 |
| OCT 15 | SHARE DRAFT | -95404.86 | 497594.42 |
| | 1111      -726.94      TRACE#: 50400040 | | |
| | 1111      -848.46      TRACE#: 50400045 | | |
| | 36895     -910.33      TRACE#: 00125245 | | |
| | 36905    -1130.00      TRACE#: 70500115 | | |
| | 1111     -1596.20      TRACE#: 50400050 | | |
| | 36802    -2581.21      TRACE#: 00102100 | | |
| | 36790    -3374.55      TRACE#: 00117730 | | |
| | 36830    -4108.25      TRACE#: 00109220 | | |
| | 36723    -4560.33      TRACE#: 00109090 | | |
| | 1111    -10622.11      TRACE#: 50400055 | | |
| | 36760   -11811.48      TRACE#: 00109095 | | |
| | 36867   -53135.00      TRACE#: 00108555 | | |
| OCT 16 | DEBIT CARD DEBIT   000023281255 HOLIDAY STATIONS 0124 FARGO ND 10-15-20 | -22.79 | 497571.63 |
| OCT 16 | EFT ACH Master  Square Inc 201016P2 201016 | 607.80 | 498179.43 |
| OCT 16 | WITHDRAWAL-DRAFT 36898 ACH Master  MENARDS FARGO 8662377650 101620 201016 MENARDS BOC CHEC | -1101.88 | 497077.55 |
| OCT 16 | EFT ACH Master  CAPITAL ONE MOBILE PMT201015 | -2000.00 | 495077.55 |
| OCT 16 | DEBIT CARD DEBIT   000023282826 HOLIDAY STATIONS 0124 FARGO ND 10-15-20 | -7.12 | 495070.43 |

*- Continued -*

RRSB FCCU Subpoena 045001



**First Community Credit Union**

[...] St SE [...]
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 10-31-20
**Page:** 4 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| OCT 16 | DEPOSIT   TRF to CP, per Jesse, wired funds from Mortgage Company | 125000.00 | 620070.43 |
| OCT 16 | SHARE DRAFT | -120635.54 | 499434.89 |
| | 36896      -79.88    TRACE#: 00106620 | | |
| | 36819     -120.00    TRACE#: 00104635 | | |
| | 36697     -460.40    TRACE#: 10101720 | | |
| | 36833     -504.00    TRACE#: 00111500 | | |
| | 36785    -1500.00    TRACE#: 00110775 | | |
| | 36741    -1609.45    TRACE#: 00103240 | | |
| | 36793    -3890.88    TRACE#: 00106630 | | |
| | 36890    -4490.76    TRACE#: 00106625 | | |
| | 36769    -4500.00    TRACE#: 00107585 | | |
| | 36736    -4836.31    TRACE#: 00103245 | | |
| | 36694    -9893.86    TRACE#: 00113105 | | |
| | 36507   -41750.00    TRACE#: 00107010 | | |
| | 36851   -47000.00    TRACE#: 00113055 | | |
| OCT 17 | DEBIT CARD CREDIT  000015395004 FARGO RENTALL 25TH FARGO ND 10-16-20 | 53.22 | 499488.11 |
| OCT 17 | DEBIT CARD DEBIT  000019404578 FARGO RENTALL 25TH FARGO ND 10-16-20 | -145.38 | 499342.73 |
| OCT 17 | DEBIT CARD DEBIT  000006457602 LOWES #01650* FARGO ND 10-16-20 | -208.51 | 499134.22 |
| OCT 18 | DEBIT CARD DEBIT  000012691315 CASEYS GEN STORE 3356 WEST FARGO ND 10-16-20 | -70.54 | 499063.68 |
| OCT 19 | DEBIT CARD DEBIT  000019686044 M&H #8 MOORHEAD MN 10-16-20 | -54.05 | 499009.63 |
| OCT 19 | SHARE DRAFT | -232842.14 | 266167.49 |
| | 36873     -164.26    TRACE#: 00105825 | | |
| | 36889     -187.00    TRACE#: 00108185 | | |
| | 36689     -429.90    TRACE#: 00112815 | | |
| | 36856     -843.48    TRACE#: 10101725 | | |
| | 36908    -2000.00    TRACE#: 00109410 | | |
| | 1111    -2093.00    TRACE#: 81600295 | | |
| | 36827    -2165.00    TRACE#: 00110095 | | |
| | 36849    -2317.91    TRACE#: 00108340 | | |
| | 36866    -3589.48    TRACE#: 00105830 | | |
| | 36719    -9893.86    TRACE#: 00113045 | | |
| | 36862   -10000.00    TRACE#: 00103125 | | |
| | 36860   -16500.00    TRACE#: 00103130 | | |
| | 36906   -33578.25    TRACE#: 10102760 | | |
| | 36800   -40000.00    TRACE#: 00110135 | | |
| | 36864  -109080.00    TRACE#: 00111400 | | |
| OCT 20 | LOAN PAYMENT TRANSFER 129   SALE PROCEEDS FOR FIREBIRD VIA NATE | -7000.00 | 259167.49 |
| OCT 20 | DEBIT CARD DEBIT  000019005678 RUNNINGS OF WATERTOWN WATERTOWN SD 10-19-20 | -171.72 | 258995.77 |
| OCT 20 | LOAN PROCEEDS TO SHARES 129   REVERSE PER 360 - S/B PRINCIPAL ONLY | 7000.00 | 265995.77 |
| OCT 20 | WITHDRAWAL   POS 1020 0934 347434 MNRD-MOORHEAD MOORHEAD MN | -284.91 | 265710.86 |
| OCT 20 | WITHDRAWAL | -7000.00 | 258710.86 |
| OCT 20 | DEPOSIT | 1525.00 | 260235.86 |
| OCT 20 | DEPOSIT | 867.42 | 261103.28 |
| OCT 20 | TRANSFER 1 | 329.24 | 261432.52 |
| OCT 20 | SHARE DRAFT | -109635.08 | 151797.44 |
| | 36888      -56.52    TRACE#: 00106435 | | |
| | 36884      -86.00    TRACE#: 00119425 | | |
| | 36876      -89.75    TRACE#: 00116515 | | |
| | 36878      -96.75    TRACE#: 00113165 | | |
| | 36899     -100.00    TRACE#: 10102320 | | |
| | 36832     -268.75    TRACE#: 00119915 | | |
| | 36859     -550.00    TRACE#: 00107715 | | |
| | 36910     -567.00    TRACE#: 00118140 | | |
| | 36829     -572.01    TRACE#: 00114960 | | |
| | 36854     -602.31    TRACE#: 00116005 | | |
| | 36858     -829.56    TRACE#: 00107720 | | |
| | 36775     -922.90    TRACE#: 00116010 | | |
| | 36911    -1000.00    TRACE#: 00102550 | | |
| | 36894    -1001.11    TRACE#: 00107705 | | |
| | 36662    -1305.00    TRACE#: 10102045 | | |
| | 36825    -1353.65    TRACE#: 00113590 | | |
| | 36900    -2200.00    TRACE#: 00113950 | | |
| | 36822    -3091.50    TRACE#: 00108020 | | |
| | 36893    -3330.65    TRACE#: 00107710 | | |
| | 36857    -3902.50    TRACE#: 00106430 | | |
| | 36758    -5257.37    TRACE#: 10102525 | | |
| | 36823    -5300.00    TRACE#: 10102395 | | |
| | 36850   -17497.36    TRACE#: 00107790 | | |
| | 36754   -25368.39    TRACE#: 10102040 | | |

*- Continued -*

RRSB FCCU Subpoena 045002



First Community Credit Union

P.O. Box 280
119 1st St SE (56201)
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-20
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| | 36852    -34286.00    TRACE#: 00113040 | | |
| OCT 21 | DEBIT CARD DEBIT   000015246025 HAMPTON INNS WATERTOWN SD 10-20-20 | -131.72 | 151665.72 |
| OCT 21 | SHARE DRAFT 36912 TRACE#: 00102545 | -5682.61 | 145983.11 |
| OCT 21 | DEPOSIT | 6000.00 | 151983.11 |
| OCT 21 | SHARE DRAFT | -58558.42 | 93424.69 |
| | 36872    -145.00    TRACE#: 00110325 | | |
| | 36897    -301.00    TRACE#: 10100075 | | |
| | 36871    -673.40    TRACE#: 00105195 | | |
| | 36839    -1480.33    TRACE#: 00109485 | | |
| | 36901    -1500.00    TRACE#: 00107445 | | |
| | 36848    -1515.00    TRACE#: 00105590 | | |
| | 36664    -2765.88    TRACE#: 00107950 | | |
| | 36853    -7077.84    TRACE#: 00108365 | | |
| | 36821    -10116.91    TRACE#: 00101530 | | |
| | 36756    -11122.47    TRACE#: 00107740 | | |
| | 36855    -21860.59    TRACE#: 00104010 | | |
| OCT 22 | WITHDRAWAL  POS 1022 1345 425960 CASEYS GE 301 FARGO ND | -68.71 | 93355.98 |
| OCT 22 | SHARE DRAFT | -6494.39 | 86861.59 |
| | 36870    -74.40    TRACE#: 00109295 | | |
| | 36863    -415.36    TRACE#: 00109990 | | |
| | 36685    -1200.00    TRACE#: 00107765 | | |
| | 36812    -1785.00    TRACE#: 00107770 | | |
| | 36763    -3019.63    TRACE#: 00106965 | | |
| OCT 23 | DEBIT CARD DEBIT   000012560436 HOLIDAY STATIONS 0124 FARGO ND 10-22-20 | -32.46 | 86829.13 |
| OCT 23 | DEPOSIT | 725.00 | 87554.13 |
| OCT 23 | WITHDRAWAL-CASH | -1500.00 | 86054.13 |
| OCT 23 | SHARE DRAFT | -9512.77 | 76541.36 |
| | 36883    -614.10    TRACE#: 00103300 | | |
| | 36915    -750.88    TRACE#: 00105570 | | |
| | 36909    -2130.00    TRACE#: 00105420 | | |
| | 36881    -2236.50    TRACE#: 00106485 | | |
| | 36914    -3781.29    TRACE#: 00106470 | | |
| OCT 24 | DEBIT CARD DEBIT   000009738485 BUILDING SERVICES WATERTOWN SD 10-23-20 | -150.00 | 76391.36 |
| OCT 27 | DEBIT CARD DEBIT   000023327522 SCHEELS FARGO FARGO ND 10-26-20 | -171.96 | 76219.40 |
| OCT 27 | WITHDRAWAL  POS 1027 1358 605237 CVS/PHARMACY # FARGO ND | -8.00 | 76211.40 |
| OCT 27 | SHARE DRAFT 36757 TRACE#: 00113780 | -6271.17 | 69940.23 |
| OCT 28 | DEBIT CARD DEBIT   000012467560 FLEET FARM 2800 FARGO ND 10-27-20 | -238.85 | 69701.38 |
| OCT 28 | SHARE DRAFT | -5310.39 | 64390.99 |
| | 36877    -287.22    TRACE#: 00104160 | | |
| | 36902    -958.50    TRACE#: 00114280 | | |
| | 36755    -4064.67    TRACE#: 00115935 | | |
| OCT 29 | SHARE DRAFT 36891 TRACE#: 00107455 | -874.00 | 63516.99 |
| OCT 30 | DEBIT CARD DEBIT   000006798467 HOLIDAY STATIONS 0124 FARGO ND 10-29-20 | -59.55 | 63457.44 |
| OCT 30 | WITHDRAWAL  POS 1030 0853 701999 MNRD-MOORHEAD MOORHEAD MN | -399.37 | 63058.07 |
| OCT 30 | DEPOSIT  505 Oak Laundry Coin | 21.00 | 63079.07 |
| OCT 30 | DEPOSIT  Billmayer Laundry Coin | 193.75 | 63272.82 |
| OCT 30 | DEPOSIT  AM Laundry Coin | 311.50 | 63584.32 |
| OCT 30 | DEPOSIT  820/614 Laundry Coin | 144.00 | 63728.32 |
| OCT 30 | DEPOSIT  815 Laundry Coin | 31.75 | 63760.07 |
| OCT 30 | DEPOSIT | 1798.07 | 65558.14 |
| OCT 30 | TRANSFER 2  Transfer per Jesse | 300983.52 | 366541.66 |
| OCT 30 | WITHDRAWAL | -6005.00 | 360536.66 |
| OCT 30 | WITHDRAWAL-CASH | -8000.00 | 352536.66 |
| OCT 30 | SHARE DRAFT 1111 TRACE#: 70500065 | -1155.00 | 351381.66 |
| OCT 31 | ID THEFT COVERAGE | -5.00 | 351376.66 |
| ENDING BALANCE | | | **351,376.66** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 10-01-20 | 1232.50 |
| 1111 | 10-02-20 | 1633.00 |
| 1111 | 10-02-20 | 5705.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 10-15-20 | 726.94 |
| 1111 | 10-15-20 | 848.46 |
| 1111 | 10-15-20 | 1596.20 |

*- Continued -*

RRSB FCCU Subpoena 045003



2005 Business Park Dr SE SEE PROFILE
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-20
**Page:** 6 of 8

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 10-15-20 | 10622.11 |
| 1111 | 10-19-20 | 2093.00 |
| 1111 | 10-30-20 | 1155.00 |
| 6749 * | 10-08-20 | 78526.67 |
| 36507 * | 10-16-20 | 41750.00 |
| 36637 * | 10-01-20 | 1014.22 |
| 36658 * | 10-08-20 | 1246.98 |
| 36662 * | 10-20-20 | 1305.00 |
| 36664 * | 10-21-20 | 2765.88 |
| 36685 * | 10-22-20 | 1200.00 |
| 36688 * | 10-14-20 | 650.00 |
| 36689 | 10-19-20 | 429.90 |
| 36694 * | 10-16-20 | 9893.86 |
| 36695 | 10-01-20 | 10116.91 |
| 36697 * | 10-16-20 | 460.40 |
| 36706 * | 10-02-20 | 2451.50 |
| 36709 * | 10-02-20 | 1999.89 |
| 36711 * | 10-02-20 | 1062.73 |
| 36712 | 10-02-20 | 1593.95 |
| 36714 * | 10-02-20 | 1099.77 |
| 36715 | 10-02-20 | 2840.45 |
| 36716 | 10-02-20 | 785.75 |
| 36719 * | 10-19-20 | 9893.86 |
| 36723 * | 10-15-20 | 4560.33 |
| 36736 * | 10-16-20 | 4836.31 |
| 36741 * | 10-16-20 | 1609.45 |
| 36750 * | 10-08-20 | 15971.46 |
| 36754 * | 10-20-20 | 25368.39 |
| 36755 | 10-28-20 | 4064.67 |
| 36756 | 10-21-20 | 11122.47 |
| 36757 | 10-27-20 | 6271.17 |
| 36758 | 10-20-20 | 5257.37 |
| 36760 * | 10-15-20 | 11811.48 |
| 36763 * | 10-22-20 | 3019.63 |
| 36767 * | 10-01-20 | 20000.00 |
| 36769 * | 10-16-20 | 4500.00 |
| 36770 | 10-01-20 | 5871.23 |
| 36771 | 10-08-20 | 4264.67 |
| 36772 | 10-06-20 | 381.56 |
| 36773 | 10-01-20 | 612.00 |
| 36774 | 10-02-20 | 1105.75 |
| 36775 | 10-20-20 | 922.90 |
| 36779 * | 10-02-20 | 277.50 |
| 36782 * | 10-02-20 | 162.00 |
| 36784 * | 10-13-20 | 364.40 |
| 36785 | 10-16-20 | 1500.00 |
| 36787 * | 10-08-20 | 1040.00 |
| 36788 | 10-08-20 | 129.90 |
| 36790 * | 10-15-20 | 3374.55 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36791 | 10-08-20 | 2125.00 |
| 36793 * | 10-16-20 | 3890.88 |
| 36794 | 10-08-20 | 80.52 |
| 36795 | 10-13-20 | 717.58 |
| 36796 | 10-08-20 | 1311.89 |
| 36797 | 10-09-20 | 1500.00 |
| 36798 | 10-09-20 | 112.00 |
| 36799 | 10-08-20 | 118.95 |
| 36800 | 10-09-20 | 168.43 |
| 36802 * | 10-15-20 | 2581.21 |
| 36803 | 10-14-20 | 109.15 |
| 36804 | 10-09-20 | 900.00 |
| 36805 | 10-08-20 | 9.12 |
| 36807 * | 10-13-20 | 300.00 |
| 36808 | 10-08-20 | 123.00 |
| 36809 | 10-08-20 | 301.10 |
| 36810 | 10-07-20 | 95.00 |
| 36811 | 10-14-20 | 269.01 |
| 36812 | 10-22-20 | 1785.00 |
| 36813 | 10-14-20 | 500.00 |
| 36814 | 10-06-20 | 4166.67 |
| 36816 * | 10-09-20 | 89.95 |
| 36818 * | 10-08-20 | 79.72 |
| 36819 | 10-16-20 | 120.00 |
| 36821 * | 10-21-20 | 10116.91 |
| 36822 | 10-20-20 | 3091.50 |
| 36823 | 10-20-20 | 5300.00 |
| 36824 | 10-09-20 | 240.91 |
| 36825 | 10-20-20 | 1353.65 |
| 36827 * | 10-19-20 | 2165.00 |
| 36829 * | 10-20-20 | 572.01 |
| 36830 | 10-15-20 | 4108.25 |
| 36832 * | 10-20-20 | 268.75 |
| 36833 | 10-16-20 | 504.00 |
| 36838 * | 10-13-20 | 549.85 |
| 36839 | 10-21-20 | 1480.33 |
| 36843 * | 10-09-20 | 776.87 |
| 36848 * | 10-21-20 | 1515.00 |
| 36849 | 10-19-20 | 2317.91 |
| 36850 | 10-20-20 | 17497.36 |
| 36851 | 10-16-20 | 47000.00 |
| 36852 | 10-20-20 | 34286.00 |
| 36853 | 10-21-20 | 7077.84 |
| 36854 | 10-20-20 | 602.31 |
| 36855 | 10-21-20 | 21860.59 |
| 36856 | 10-19-20 | 843.48 |
| 36857 | 10-20-20 | 3902.50 |
| 36858 | 10-20-20 | 829.56 |
| 36859 | 10-20-20 | 550.00 |

RRSB FCCU Subpoena 045004



First Community Credit Union
2255 6th St SE ...
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-20
**Page:** 7 of 8

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36860 | 10-19-20 | 16500.00 |
| 36862 * | 10-19-20 | 10000.00 |
| 36863 | 10-22-20 | 415.36 |
| 36864 | 10-19-20 | 109080.00 |
| 36866 * | 10-19-20 | 3589.48 |
| 36867 | 10-15-20 | 53135.00 |
| 36870 * | 10-22-20 | 74.40 |
| 36871 | 10-21-20 | 673.40 |
| 36872 | 10-21-20 | 145.00 |
| 36873 | 10-19-20 | 164.26 |
| 36876 * | 10-20-20 | 89.75 |
| 36877 | 10-28-20 | 287.22 |
| 36878 | 10-20-20 | 96.75 |
| 36880 * | 10-07-20 | 1000.00 |
| 36881 | 10-23-20 | 2236.50 |
| 36882 | 10-19-20 | 40000.00 |
| 36883 | 10-23-20 | 614.10 |
| 36884 | 10-20-20 | 86.00 |
| 36885 | 10-08-20 | 910.00 |
| 36887 * | 10-08-20 | 220.00 |
| 36888 | 10-20-20 | 56.52 |
| 36889 | 10-19-20 | 187.00 |
| 36890 | 10-16-20 | 4490.76 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36891 | 10-29-20 | 874.00 |
| 36893 * | 10-20-20 | 3330.65 |
| 36894 | 10-20-20 | 1001.11 |
| 36895 | 10-15-20 | 910.33 |
| 36896 | 10-16-20 | 79.88 |
| 36897 | 10-21-20 | 301.00 |
| 36898 | 10-16-20 | 1101.88 |
| 36899 | 10-20-20 | 100.00 |
| 36900 | 10-20-20 | 2200.00 |
| 36901 | 10-21-20 | 1500.00 |
| 36902 | 10-28-20 | 958.50 |
| 36905 * | 10-15-20 | 1130.00 |
| 36906 | 10-19-20 | 33578.25 |
| 36908 * | 10-19-20 | 2000.00 |
| 36909 | 10-23-20 | 2130.00 |
| 36910 | 10-20-20 | 567.00 |
| 36911 | 10-20-20 | 1000.00 |
| 36912 | 10-20-20 | 5682.61 |
| 36914 * | 10-23-20 | 3781.29 |
| 36915 | 10-23-20 | 750.88 |
| 336777 * | 10-02-20 | 1500.00 |
| 546957 * | 10-08-20 | 2472.75 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 108.00 | 216.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-01-2020 | 415.00 |
| 10-01-2020 | 147.00 |
| 10-01-2020 | 42.00 |
| 10-01-2020 | 89.00 |
| 10-01-2020 | 28.75 |
| 10-01-2020 | 2637.50 |
| 10-01-2020 | 1532.00 |
| 10-01-2020 | 1400.00 |
| 10-01-2020 | 2056.27 |
| 10-01-2020 | 2465.00 |
| 10-02-2020 | 19995.00 |
| 10-05-2020 | 13289.91 |
| 10-06-2020 | 16255.00 |
| 10-06-2020 | 921.91 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-06-2020 | 2350.00 |
| 10-07-2020 | 500.00 |
| 10-07-2020 | 100.11 |
| 10-09-2020 | 253.16 |
| 10-09-2020 | 3000.00 |
| 10-12-2020 | 5500.00 |
| 10-13-2020 | 500.00 |
| 10-13-2020 | 974.00 |
| 10-13-2020 | 540.20 |
| 10-14-2020 | 1000.00 |
| 10-15-2020 | 594000.00 |
| 10-15-2020 | 850.00 |
| 10-16-2020 | 607.80 |
| 10-16-2020 | 125000.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-16-2020 | 53.22 |
| 10-20-2020 | 7000.00 |
| 10-20-2020 | 1525.00 |
| 10-20-2020 | 867.42 |
| 10-20-2020 | 329.24 |
| 10-21-2020 | 6000.00 |
| 10-23-2020 | 725.00 |
| 10-30-2020 | 21.00 |
| 10-30-2020 | 193.75 |
| 10-30-2020 | 311.50 |
| 10-30-2020 | 144.00 |
| 10-30-2020 | 31.75 |
| 10-30-2020 | 1798.07 |
| 10-30-2020 | 300983.52 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 42 | 1116433.08 |

- Continued -

RRSB FCCU Subpoena 045005

**FCCU First Community Credit Union**

310 10th St SE [PO Box 2180]
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-20
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
| --- | --- |
| Date | Amount |
| 10-01-2020 | -15.00 |
| 10-02-2020 | -61.73 |
| 10-02-2020 | -848.50 |
| 10-03-2020 | -64.61 |
| 10-04-2020 | -107.37 |
| 10-05-2020 | -114.62 |
| 10-05-2020 | -81.07 |
| 10-05-2020 | -372.84 |
| 10-05-2020 | -92.39 |
| 10-05-2020 | -29.86 |
| 10-06-2020 | -216.00 |
| 10-06-2020 | -11524.00 |
| 10-06-2020 | -911.98 |
| 10-06-2020 | -39.76 |
| 10-06-2020 | -64.38 |
| 10-06-2020 | -13.32 |
| 10-06-2020 | -250.00 |
| 10-06-2020 | -60.85 |
| 10-06-2020 | -211.90 |
| 10-06-2020 | -4.79 |
| 10-07-2020 | -7.89 |
| 10-07-2020 | -5.39 |

| Withdrawals, Fees and Other Debits | |
| --- | --- |
| Date | Amount |
| 10-07-2020 | -68.07 |
| 10-07-2020 | -112.84 |
| 10-07-2020 | -5.25 |
| 10-08-2020 | -37.63 |
| 10-08-2020 | -41.90 |
| 10-08-2020 | -62.02 |
| 10-09-2020 | -64.34 |
| 10-09-2020 | -382.18 |
| 10-09-2020 | -178.89 |
| 10-13-2020 | -488.88 |
| 10-14-2020 | -66.55 |
| 10-13-2020 | -27.00 |
| 10-15-2020 | -246.61 |
| 10-15-2020 | -859.35 |
| 10-15-2020 | -15.02 |
| 10-14-2020 | -27.00 |
| 10-14-2020 | -27.00 |
| 10-14-2020 | -27.00 |
| 10-16-2020 | -22.79 |
| 10-15-2020 | -2000.00 |
| 10-16-2020 | -7.12 |
| 10-16-2020 | -145.38 |

| Withdrawals, Fees and Other Debits | |
| --- | --- |
| Date | Amount |
| 10-17-2020 | -208.51 |
| 10-18-2020 | -70.54 |
| 10-18-2020 | -54.05 |
| 10-20-2020 | -7000.00 |
| 10-20-2020 | -171.72 |
| 10-20-2020 | -284.91 |
| 10-20-2020 | -7000.00 |
| 10-21-2020 | -131.72 |
| 10-22-2020 | -68.71 |
| 10-23-2020 | -32.46 |
| 10-23-2020 | -1500.00 |
| 10-24-2020 | -150.00 |
| 10-27-2020 | -171.96 |
| 10-27-2020 | -8.00 |
| 10-28-2020 | -238.85 |
| 10-30-2020 | -59.55 |
| 10-30-2020 | -399.37 |
| 10-30-2020 | -6005.00 |
| 10-30-2020 | -8000.00 |
| 10-31-2020 | -5.00 |

| | | |
| --- | --- | --- |
| **Total Fees** | 6 | -128.00 |
| **Total withdrawal and Other Debits** | 58 | -51443.42 |

**MEMBERSHIP SAVINGS**   ACCT# 3       **10-01-20** THRU **10-31-20**                PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                          **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
| --- | --- | --- |
| 1 | 0.01 | 0.00 |
| 2 | 351,376.66 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045006

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 11-30-20
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

As of January 1, 2021 our Grand Forks 42nd St. location will be closing. Members are able to visit us at our Grand Forks 32nd Ave South and East Grand Forks locations. We apologize for any inconvenience.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 351,376.66 | 151,574.03 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES**   ACCT# **1** | **11-01-20** THRU **11-30-20** | PREVIOUS BALANCE **0.01** |
|---|---|---|
| ENDING BALANCE | | **0.01** |

**BUSINESS REWARDS**   ACCT# **2**      **11-01-20** THRU **11-30-20**      PREVIOUS BALANCE 351,376.66

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 351361.66 |
| NOV 02 | EFT ACH Master  CRAIG PROPERTIESRENT 201102 | 19235.00 | 370596.66 |
| NOV 02 | EFT ACH Master  CAPITAL ONE MOBILE PMT201030 | -2000.00 | 368596.66 |
| NOV 02 | DEPOSIT | 11720.50 | 380317.16 |
| NOV 02 | SHARE DRAFT 36844 TRACE#: 53700085 | -726.94 | 379590.22 |
| NOV 02 | SHARE DRAFT 36801 TRACE#: 53700090 | -848.46 | 378741.76 |
| NOV 02 | SHARE DRAFT 36828 TRACE#: 53700095 | -1596.20 | 377145.56 |
| NOV 02 | SHARE DRAFT 36675 TRACE#: 53700100 | -10622.11 | 366523.45 |
| NOV 02 | SHARE DRAFT | -27068.61 | 339454.84 |
| | 36949    -1900.00    TRACE#: 00110205 | | |
| | 36956    -2403.50    TRACE#: 56200120 | | |
| | 36946    -5871.25    TRACE#: 00110210 | | |
| | 1111    -7000.00    TRACE#: 70500035 | | |
| | 36820    -9893.86    TRACE#: 00111130 | | |
| NOV 03 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 338606.34 |
| NOV 03 | WITHDRAWAL  POS 1103 0944 855052 MNRD-MOORHEAD MOORHEAD MN | -85.43 | 338520.91 |
| NOV 03 | DEPOSIT | 4925.00 | 343445.91 |
| NOV 03 | WITHDRAWAL  POS 1103 1304 861132 MAC.S MOOREHEA MOORHEAD MN | -10.67 | 343435.24 |
| NOV 03 | SHARE DRAFT | -102585.18 | 240850.06 |
| | 36954    -15.00    TRACE#: 00118410 | | |
| | 36957    -60.00    TRACE#: 56200075 | | |
| | 36955    -205.00    TRACE#: 00112270 | | |
| | 36917    -421.10    TRACE#: 00105665 | | |
| | 36703    -612.92    TRACE#: 00115815 | | |
| | 36841    -785.75    TRACE#: 00105640 | | |
| | 36847    -1062.73    TRACE#: 00105630 | | |
| | 36845    -1099.77    TRACE#: 00105635 | | |
| | 36941    -1423.86    TRACE#: 00107810 | | |
| | 36846    -1593.95    TRACE#: 00108965 | | |
| | 36831    -1597.02    TRACE#: 00105345 | | |
| | 36836    -2451.50    TRACE#: 00105625 | | |
| | 36842    -2840.45    TRACE#: 00108960 | | |
| | 36717    -2970.70    TRACE#: 00108970 | | |
| | 36837    -2970.70    TRACE#: 00108975 | | |

*- Continued -*

RRSB FCCU Subpoena 045027



First Community
Credit Union

2815 ... St SE ... PO Box 2180
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 11-30-20
**Page:** 2 of 7

| Date | Transaction Description | | Amount | Balance |
|------|------|------|------|------|
| | 36903 | -3243.90 | TRACE#: 00105405 | | |
| | 36907 | -4500.00 | TRACE#: 00114360 | | |
| | 6874 | -4560.33 | TRACE#: 00114305 | | |
| | 1111 | -5938.00 | TRACE#: 81700050 | | |
| | 36916 | -6218.76 | TRACE#: 00119035 | | |
| | 36939 | -6443.51 | TRACE#: 10300020 | | |
| | 36919 | -11811.48 | TRACE#: 00114310 | | |
| | 36921 | -12500.00 | TRACE#: 00114335 | | |
| | 36927 | -27258.75 | TRACE#: 00113090 | | |
| NOV 04 | EFT ACH Master NODAK INSURANCE EFTM DESC | | -830.65 | 240019.41 |
| NOV 04 | SHARE DRAFT 6875 TRACE#: 00105350 | | -4650.31 | 235369.10 |
| NOV 04 | DEPOSIT | | 4210.00 | 239579.10 |
| NOV 04 | SHARE DRAFT | | -142224.65 | 97354.45 |
| | 36960 | -162.00 | TRACE#: 00106985 | | |
| | 36952 | -351.86 | TRACE#: 00110355 | | |
| | 36923 | -400.00 | TRACE#: 00107710 | | |
| | 36817 | -542.69 | TRACE#: 00106995 | | |
| | 36959 | -711.00 | TRACE#: 00109230 | | |
| | 36930 | -785.81 | TRACE#: 00107695 | | |
| | 36948 | -1000.00 | TRACE#: 00107705 | | |
| | 36945 | -2125.00 | TRACE#: 00107715 | | |
| | 36528 | -2705.61 | TRACE#: 10101810 | | |
| | 36789 | -2765.88 | TRACE#: 00107925 | | |
| | 36944 | -3000.00 | TRACE#: 00101495 | | |
| | 36776 | -3178.00 | TRACE#: 00104100 | | |
| | 36947 | -4166.67 | TRACE#: 00107700 | | |
| | 36385 | -4478.60 | TRACE#: 10101815 | | |
| | 36931 | -4529.08 | TRACE#: 00104070 | | |
| | 36932 | -12746.70 | TRACE#: 00113540 | | |
| | 36926 | -31775.75 | TRACE#: 00113155 | | |
| | 36928 | -66800.00 | TRACE#: 00112145 | | |
| NOV 05 | EFT ACH Master Square Inc 201105P2 201105 | | 506.47 | 97860.92 |
| NOV 05 | EFT ACH Master NODAK INSURANCE 877-814-50A20309 | | -1662.25 | 96198.67 |
| NOV 05 | SHARE DRAFT | | -9720.55 | 86478.12 |
| | 37032 | -152.85 | TRACE#: 00107835 | | |
| | 36929 | -667.73 | TRACE#: 00108170 | | |
| | 1111 | -700.00 | TRACE#: 56100055 | | |
| | 36913 | -1069.50 | TRACE#: 00109210 | | |
| | 36783 | -1290.58 | TRACE#: 00107955 | | |
| | 37027 | -2784.45 | TRACE#: 00107915 | | |
| | 36892 | -3055.44 | TRACE#: 00108380 | | |
| NOV 05 | DEPOSIT | | 3780.00 | 90258.12 |
| NOV 06 | EFT ACH Master Square Inc 201106P2 201106 | | 134.10 | 90392.22 |
| NOV 06 | DEPOSIT | | 2635.00 | 93027.22 |
| NOV 06 | DEPOSIT | | 250.00 | 93277.22 |
| NOV 06 | TRANSFER 2 Transfer per Jordan | | -250.00 | 93027.22 |
| NOV 06 | SHARE DRAFT | | -41881.79 | 51145.43 |
| | 36980 | -36.64 | TRACE#: 00106795 | | |
| | 36996 | -62.63 | TRACE#: 00104930 | | |
| | 36973 | -118.95 | TRACE#: 00107135 | | |
| | 36815 | -650.00 | TRACE#: 00102915 | | |
| | 37033 | -843.48 | TRACE#: 10101465 | | |
| | 36971 | -1311.89 | TRACE#: 00110760 | | |
| | 36879 | -13858.20 | TRACE#: 00111380 | | |
| | 36861 | -25000.00 | TRACE#: 00111375 | | |
| NOV 09 | DEPOSIT | | 7002.08 | 58147.51 |
| NOV 09 | SHARE DRAFT | | -10001.59 | 48145.92 |
| | 37014 | -89.75 | TRACE#: 00107000 | | |
| | 37000 | -245.58 | TRACE#: 00106375 | | |
| | 36974 | -267.50 | TRACE#: 00101365 | | |
| | 36982 | -300.00 | TRACE#: 00101345 | | |
| | 36989 | -475.00 | TRACE#: 10100375 | | |
| | 36985 | -1168.00 | TRACE#: 00104570 | | |
| | 37016 | -1500.00 | TRACE#: 00108065 | | |
| | 36977 | -2581.21 | TRACE#: 00101585 | | |
| | 36968 | -3374.55 | TRACE#: 00108070 | | |
| NOV 10 | EFT ACH Master CAPITAL ONE MOBILE PMT201109 | | -506.16 | 47639.76 |
| NOV 10 | EFT ACH Master NODAK INSURANCE EFTM DESC | | -382.18 | 47257.58 |
| NOV 10 | EFT ACH Master NODAK INSURANCE EFTM DESC | | -178.89 | 47078.69 |

*- Continued -*

RRSB FCCU Subpoena 045028

**First Community Credit Union**

2810 15th St SE, PO Box 4496
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-20
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| NOV 10 | WITHDRAWAL   POS 1110 1355 128151 LOWE.S #1650 FARGO ND | -83.96 | 46994.73 |
| NOV 10 | WITHDRAWAL   POS 1110 1508 130234 LOWE.S #1650 FARGO ND | -30.10 | 46964.63 |
| NOV 10 | SHARE DRAFT | -7142.15 | 39822.48 |
| | 36966    -133.90    TRACE# 00107355 | | |
| | 36979    -900.00    TRACE# 00114385 | | |
| | 36972    -2000.00    TRACE# 00107790 | | |
| | 37005    -4108.25    TRACE# 00108740 | | |
| NOV 10 | DEBIT CARD DEBIT   000023057095 BLOOM N HO* BLOOMNHOUS 7018732291 ND 11-10-20 | -112.34 | 39710.14 |
| NOV 11 | DEBIT CARD DEBIT   000015071985 HOLIDAY STATIONS 0124 FARGO ND 11-10-20 | -13.87 | 39696.27 |
| NOV 12 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -488.88 | 39207.39 |
| NOV 12 | EFT ACH Master  CAPITAL ONE MOBILE PMT201110 | -2000.00 | 37207.39 |
| NOV 12 | WITHDRAWAL   TRF to Sydney from CP | -400.00 | 36807.39 |
| NOV 12 | DEPOSIT | 100.00 | 36907.39 |
| NOV 12 | WITHDRAWAL-CASH | -2480.00 | 34427.39 |
| NOV 12 | SHARE DRAFT | -7311.54 | 27115.85 |
| | 36992    -34.88    TRACE# 00114505 | | |
| | 36961    -86.00    TRACE# 00108945 | | |
| | 36978    -109.15    TRACE# 00105735 | | |
| | 37029    -183.18    TRACE# 00111735 | | |
| | 36963    -364.40    TRACE# 00104775 | | |
| | 36986    -500.00    TRACE# 00108290 | | |
| | 37048    -630.00    TRACE# 00105620 | | |
| | 36970    -714.84    TRACE# 00104825 | | |
| | 37015    -1597.59    TRACE# 00108570 | | |
| | 36998    -3091.50    TRACE# 00104470 | | |
| NOV 13 | DEBIT CARD DEBIT   000006253578 HOLIDAY STATIONS 0124 FARGO ND 11-12-20 | -56.40 | 27059.45 |
| NOV 13 | WITHDRAWAL   POS 1113 0921 227941 MNRD-MOORHEAD MOORHEAD MN | -151.30 | 26908.15 |
| NOV 13 | WITHDRAWAL   POS 1113 1258 235985 MNRD-FARGO WEST FARGO ND | -25.76 | 26882.39 |
| NOV 13 | DEPOSIT | 1000.00 | 27882.39 |
| NOV 13 | SHARE DRAFT 36993 TRACE# 00106665 | -254.90 | 27627.49 |
| NOV 16 | DEPOSIT | 660.00 | 28287.49 |
| NOV 16 | SHARE DRAFT | -3175.14 | 25112.35 |
| | 37056    -132.50    TRACE# 00105540 | | |
| | 37053    -228.00    TRACE# 00109215 | | |
| | 37051    -456.00    TRACE# 00105520 | | |
| | 36991    -544.96    TRACE# 00109480 | | |
| | 36834    -813.64    TRACE# 00106155 | | |
| | 1111    -1000.00    TRACE# 81600040 | | |
| NOV 17 | EFT ACH Master  Square Inc 201117P2 201117 | 688.86 | 25801.21 |
| NOV 17 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -859.35 | 24941.86 |
| NOV 17 | DEPOSIT | 1066.30 | 26008.16 |
| NOV 17 | SHARE DRAFT | -15187.41 | 10820.75 |
| | 37050    -20.00    TRACE# 00115110 | | |
| | 37054    -56.52    TRACE# 00112130 | | |
| | 37012    -545.06    TRACE# 00107250 | | |
| | 37041    -568.33    TRACE# 00107940 | | |
| | 1111    -1247.50    TRACE# 71500005 | | |
| | 36759    -12750.00    TRACE# 00107955 | | |
| NOV 18 | SHARE DRAFT | -728.75 | 10092.00 |
| | 37037    -70.00    TRACE# 00107135 | | |
| | 37065    -658.75    TRACE# 00108840 | | |
| NOV 19 | DEBIT CARD DEBIT   000012421668 VZWRLSS*MY VZ VB P 800-922-0204 FL 11-19-20 | -208.10 | 9883.90 |
| NOV 19 | TRANSFER 2  Transer per Jesse | 594448.56 | 604332.46 |
| NOV 19 | SHARE DRAFT | -1770.88 | 602561.58 |
| | 37034    -159.75    TRACE# 00105620 | | |
| | 37066    -700.00    TRACE# 00106775 | | |
| | 37057    -911.13    TRACE# 00106245 | | |
| NOV 20 | WITHDRAWAL-CASH | -40.00 | 602521.58 |
| NOV 20 | WITHDRAWAL   POS 1120 1143 485409 AUTOZONE 3095 FARGO ND | -66.61 | 602454.97 |
| NOV 20 | WITHDRAWAL | -3005.00 | 599449.97 |
| NOV 20 | SHARE DRAFT | -103072.71 | 496377.26 |
| | 37064    -49.41    TRACE# 00106810 | | |
| | 37055    -276.22    TRACE# 00105430 | | |
| | 37068    -1423.86    TRACE# 00106370 | | |
| | 37017    -1596.20    TRACE# 50400095 | | |
| | 37004    -1798.70    TRACE# 10300025 | | |
| | 37076    -2029.62    TRACE# 00101410 | | |

*- Continued -*

RRSB FCCU Subpoena 045029



First Community Credit Union
myFCCU.com
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 11-30-20
**Page:** 4 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| | 937074 -3500.00 TRACE#: 00106395 | | |
| | 37043 -4560.33 TRACE#: 00106385 | | |
| | 36840 -10607.11 TRACE#: 50400090 | | |
| | 37052 -14531.26 TRACE#: 00106390 | | |
| | 36938 -62700.00 TRACE#: 00106400 | | |
| NOV 21 | DEBIT CARD DEBIT  000012816327 CASEYS GEN STORE 3354 FARGO ND 11-19-20 | -55.18 | 496322.08 |
| NOV 23 | EFT ACH Master  FLOOD INSURANCE PREMIUM 201120 | -3717.00 | 492605.08 |
| NOV 23 | SHARE DRAFT 1111 TRACE#: 50400085 | -848.46 | 491756.62 |
| NOV 23 | SHARE DRAFT 37046 TRACE#: 00105650 | -1637.05 | 490119.57 |
| NOV 23 | SHARE DRAFT | -37376.03 | 452743.54 |
| | 546957 -726.32 TRACE#: 00108250 | | |
| | 36983 -1080.44 TRACE#: 00104900 | | |
| | 36975 -1349.99 TRACE#: 10101325 | | |
| | 37035 -1597.02 TRACE#: 00102550 | | |
| | 37067 -1634.45 TRACE#: 00102545 | | |
| | 37031 -1914.93 TRACE#: 00109275 | | |
| | 37026 -2102.76 TRACE#: 00105925 | | |
| | 36964 -7500.00 TRACE#: 00106840 | | |
| | 37040 -19470.12 TRACE#: 00110110 | | |
| NOV 24 | EFT ACH Master  CAPITAL ONE MOBILE PMT201123 | -2000.00 | 450743.54 |
| NOV 24 | SHARE DRAFT | -70894.30 | 379849.24 |
| | 37075 -340.00 TRACE#: 00107490 | | |
| | 37084 -521.00 TRACE#: 70100250 | | |
| | 36988 -534.81 TRACE#: 00107840 | | |
| | 37019 -785.75 TRACE#: 00104610 | | |
| | 36981 -829.56 TRACE#: 00106920 | | |
| | 37030 -1001.11 TRACE#: 00106930 | | |
| | 36997 -1037.90 TRACE#: 10100510 | | |
| | 37060 -1309.44 TRACE#: 00109915 | | |
| | 37001 -1353.65 TRACE#: 00106795 | | |
| | 37011 -1515.00 TRACE#: 00107795 | | |
| | 37020 -1593.95 TRACE#: 00107810 | | |
| | 37023 -2840.45 TRACE#: 00107805 | | |
| | 37025 -2970.70 TRACE#: 00107800 | | |
| | 37036 -3497.89 TRACE#: 00106925 | | |
| | 37044 -3902.50 TRACE#: 00105495 | | |
| | 37018 -21860.59 TRACE#: 00106915 | | |
| | 36942 -25000.00 TRACE#: 00106885 | | |
| NOV 25 | EFT ACH Master  Square Inc 201125P2 201125 | 1232.41 | 381081.65 |
| NOV 25 | SHARE DRAFT | -189367.18 | 191714.47 |
| | 36918 -400.00 TRACE#: 00104480 | | |
| | 37013 -724.10 TRACE#: 00101195 | | |
| | 37073 -750.88 TRACE#: 00106260 | | |
| | 37079 -1200.00 TRACE#: 00107565 | | |
| | 37059 -2000.00 TRACE#: 00103360 | | |
| | 37070 -3500.00 TRACE#: 00102190 | | |
| | 36935 -6000.00 TRACE#: 00102195 | | |
| | 36995 -10166.91 TRACE#: 00107315 | | |
| | 37061 -17272.79 TRACE#: 00103350 | | |
| | 36922 -147352.50 TRACE#: 00111215 | | |
| NOV 26 | DEBIT CARD DEBIT  000009798969 HOLIDAY STATIONS 0124 FARGO ND 11-25-20 | -17.55 | 191696.92 |
| NOV 27 | SHARE DRAFT 36925 TRACE#: 10100610 | -46050.00 | 145646.92 |
| NOV 28 | WITHDRAWAL  POS 1128 1659 787349 MCDONALD.S F37 FARGO ND | -23.00 | 145623.92 |
| NOV 30 | DEBIT CARD DEBIT  000012982729 HARDEES 1503093 FARGO ND 11-29-20 | -10.74 | 145613.18 |
| NOV 30 | DEBIT CARD DEBIT  000015461714 ALDI 72002 DILWORTH MN 11-28-20 | -14.44 | 145598.74 |
| NOV 30 | DEBIT CARD DEBIT  000006492017 THE PIGGY BBQ OF WEST WEST FARGO ND 11-29-20 | -67.39 | 145531.35 |
| NOV 30 | DEBIT CARD DEBIT  000006463306 HORNBACHER.S 2689 FARGO ND 11-29-20 | -95.11 | 145436.24 |
| NOV 30 | DEBIT CARD DEBIT  000015472871 HORNBACHER.S 2689 FARGO ND 11-29-20 | -2.59 | 145433.65 |
| NOV 30 | DEPOSIT  Drop off 820/614 Laundry Coin | 131.00 | 145564.65 |
| NOV 30 | DEPOSIT  Drop off 815 Laundry Coin | 23.00 | 145587.65 |
| NOV 30 | DEPOSIT  Drop off AM Laundry Coin | 345.50 | 145933.15 |
| NOV 30 | DEPOSIT  Drop off Billmeyer Laundry Coin | 162.50 | 146095.65 |
| NOV 30 | DEPOSIT | 6328.33 | 152423.98 |
| NOV 30 | ID THEFT COVERAGE | -5.00 | 152418.98 |
| NOV 30 | SHARE DRAFT 37006 TRACE#: 00102705 | -844.95 | 151574.03 |
| | ENDING BALANCE | | **151,574.03** |

*- Continued -*

RRSB FCCU Subpoena 045030



First Community Credit Union
Credit Union
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-20
**Page:** 5 of 7

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 11-02-20 | 7000.00 |
| 1111 | 11-03-20 | 5938.00 |
| 1111 | 11-05-20 | 700.00 |
| 1111 | 11-16-20 | 1000.00 |
| 1111 | 11-17-20 | 1247.50 |
| 1111 | 11-20-20 | 848.46 |
| 6874 * | 11-03-20 | 4560.33 |
| 6875 | 11-03-20 | 4650.31 |
| 36385 * | 11-04-20 | 4478.60 |
| 36528 * | 11-04-20 | 2705.61 |
| 36675 * | 11-02-20 | 10622.11 |
| 36703 * | 11-03-20 | 612.92 |
| 36717 * | 11-03-20 | 2970.70 |
| 36759 * | 11-17-20 | 12750.00 |
| 36776 * | 11-04-20 | 3178.00 |
| 36783 * | 11-05-20 | 1290.58 |
| 36789 * | 11-04-20 | 2765.88 |
| 36801 * | 11-02-20 | 848.46 |
| 36815 * | 11-06-20 | 650.00 |
| 36817 * | 11-04-20 | 542.69 |
| 36820 * | 11-02-20 | 9893.86 |
| 36828 * | 11-02-20 | 1596.20 |
| 36831 * | 11-03-20 | 1597.02 |
| 36834 * | 11-16-20 | 813.64 |
| 36836 * | 11-03-20 | 2451.50 |
| 36837 | 11-03-20 | 2970.70 |
| 36840 * | 11-20-20 | 10607.11 |
| 36841 | 11-03-20 | 785.75 |
| 36842 | 11-03-20 | 2840.45 |
| 36844 * | 11-02-20 | 726.94 |
| 36845 | 11-03-20 | 1099.77 |
| 36846 | 11-03-20 | 1593.95 |
| 36847 | 11-03-20 | 1062.73 |
| 36861 * | 11-06-20 | 25000.00 |
| 36879 * | 11-06-20 | 13858.20 |
| 36892 * | 11-05-20 | 3055.44 |
| 36903 * | 11-03-20 | 3243.90 |
| 36907 * | 11-03-20 | 4500.00 |
| 36913 * | 11-05-20 | 1069.50 |
| 36916 * | 11-03-20 | 6218.76 |
| 36917 | 11-03-20 | 421.10 |
| 36918 | 11-25-20 | 400.00 |
| 36919 | 11-03-20 | 11811.48 |
| 36921 * | 11-03-20 | 12500.00 |
| 36922 | 11-25-20 | 147352.50 |
| 36923 | 11-04-20 | 400.00 |
| 36925 * | 11-27-20 | 46050.00 |
| 36926 | 11-04-20 | 31775.75 |
| 36927 | 11-03-20 | 27258.75 |

| SD# | Date | Amount |
|---|---|---|
| 36928 | 11-04-20 | 66800.00 |
| 36929 | 11-05-20 | 667.73 |
| 36930 | 11-04-20 | 785.81 |
| 36931 | 11-04-20 | 4529.08 |
| 36932 | 11-04-20 | 12746.70 |
| 36935 * | 11-25-20 | 6000.00 |
| 36938 * | 11-20-20 | 62700.00 |
| 36939 | 11-03-20 | 6443.51 |
| 36941 * | 11-03-20 | 1423.86 |
| 36942 | 11-24-20 | 25000.00 |
| 36944 * | 11-04-20 | 3000.00 |
| 36945 | 11-04-20 | 2125.00 |
| 36946 | 11-02-20 | 5871.25 |
| 36947 | 11-04-20 | 4166.67 |
| 36948 | 11-04-20 | 1000.00 |
| 36949 | 11-02-20 | 1900.00 |
| 36952 * | 11-04-20 | 351.86 |
| 36954 * | 11-03-20 | 15.00 |
| 36955 | 11-03-20 | 205.00 |
| 36956 | 11-02-20 | 2403.50 |
| 36957 | 11-03-20 | 60.00 |
| 36959 * | 11-04-20 | 711.00 |
| 36960 | 11-04-20 | 162.00 |
| 36961 | 11-12-20 | 86.00 |
| 36963 * | 11-12-20 | 364.40 |
| 36964 | 11-23-20 | 7500.00 |
| 36966 * | 11-10-20 | 133.90 |
| 36968 * | 11-09-20 | 3374.55 |
| 36970 * | 11-12-20 | 714.84 |
| 36971 | 11-06-20 | 1311.89 |
| 36972 | 11-10-20 | 2000.00 |
| 36973 | 11-06-20 | 118.95 |
| 36974 | 11-09-20 | 267.50 |
| 36975 | 11-23-20 | 1349.99 |
| 36977 * | 11-09-20 | 2581.21 |
| 36978 | 11-12-20 | 109.15 |
| 36979 | 11-10-20 | 900.00 |
| 36980 | 11-06-20 | 36.64 |
| 36981 | 11-24-20 | 829.56 |
| 36982 | 11-09-20 | 300.00 |
| 36983 | 11-23-20 | 1080.44 |
| 36985 * | 11-09-20 | 1168.00 |
| 36986 | 11-12-20 | 500.00 |
| 36988 * | 11-24-20 | 534.81 |
| 36989 | 11-09-20 | 475.00 |
| 36991 * | 11-16-20 | 544.96 |
| 36992 | 11-12-20 | 34.88 |
| 36993 | 11-13-20 | 254.90 |
| 36995 * | 11-25-20 | 10166.91 |

*- Continued -*

RRSB FCCU Subpoena 045031



**First Community Credit Union**

PO Box 280
1401 19th St SE
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-20
**Page:** 6 of 7

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36996 | 11-06-20 | 62.63 |
| 36997 | 11-24-20 | 1037.90 |
| 36998 | 11-12-20 | 3091.50 |
| 37000 * | 11-09-20 | 245.58 |
| 37001 | 11-24-20 | 1353.65 |
| 37004 * | 11-20-20 | 1798.70 |
| 37005 | 11-10-20 | 4108.25 |
| 37006 | 11-30-20 | 844.95 |
| 37011 * | 11-24-20 | 1515.00 |
| 37012 | 11-17-20 | 545.06 |
| 37013 | 11-25-20 | 724.10 |
| 37014 | 11-09-20 | 89.75 |
| 37015 | 11-12-20 | 1597.59 |
| 37016 | 11-09-20 | 1500.00 |
| 37017 | 11-20-20 | 1596.20 |
| 37018 | 11-24-20 | 21860.59 |
| 37019 | 11-24-20 | 785.75 |
| 37020 | 11-24-20 | 1593.95 |
| 37023 * | 11-24-20 | 2840.45 |
| 37025 * | 11-24-20 | 2970.70 |
| 37026 | 11-23-20 | 2102.76 |
| 37027 | 11-05-20 | 2784.45 |
| 37029 * | 11-12-20 | 183.18 |
| 37030 | 11-24-20 | 1001.11 |
| 37031 | 11-23-20 | 1914.93 |
| 37032 | 11-05-20 | 152.85 |
| 37033 | 11-06-20 | 843.48 |
| 37034 | 11-19-20 | 159.75 |
| 37035 | 11-23-20 | 1597.02 |
| 37036 | 11-24-20 | 3497.89 |
| 37037 | 11-18-20 | 70.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37040 * | 11-23-20 | 19470.12 |
| 37041 | 11-17-20 | 568.33 |
| 37043 * | 11-20-20 | 4560.33 |
| 37044 | 11-24-20 | 3902.50 |
| 37046 * | 11-20-20 | 1637.05 |
| 37048 * | 11-12-20 | 630.00 |
| 37050 * | 11-17-20 | 20.00 |
| 37051 | 11-16-20 | 456.04 |
| 37052 | 11-20-20 | 14531.26 |
| 37053 | 11-16-20 | 228.00 |
| 37054 | 11-17-20 | 56.52 |
| 37055 | 11-20-20 | 276.22 |
| 37056 | 11-16-20 | 132.50 |
| 37057 | 11-19-20 | 911.13 |
| 37059 * | 11-25-20 | 2000.00 |
| 37060 | 11-24-20 | 1309.44 |
| 37061 | 11-25-20 | 17272.79 |
| 37064 * | 11-20-20 | 49.41 |
| 37065 | 11-18-20 | 658.75 |
| 37066 | 11-19-20 | 700.00 |
| 37067 | 11-23-20 | 1634.45 |
| 37068 | 11-20-20 | 1423.86 |
| 37070 * | 11-25-20 | 3500.00 |
| 37073 * | 11-25-20 | 750.88 |
| 37075 * | 11-24-20 | 340.00 |
| 37076 | 11-20-20 | 2029.62 |
| 37079 * | 11-25-20 | 1200.00 |
| 37084 * | 11-24-20 | 521.00 |
| 546957 * | 11-23-20 | 726.32 |
| 937074 * | 11-20-20 | 3500.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 216.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-02-2020 | 19235.00 |
| 11-02-2020 | 11720.50 |
| 11-03-2020 | 4925.00 |
| 11-04-2020 | 4210.00 |
| 11-05-2020 | 506.47 |
| 11-05-2020 | 3780.00 |
| 11-06-2020 | 134.10 |
| 11-06-2020 | 2635.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-06-2020 | 250.00 |
| 11-09-2020 | 7002.08 |
| 11-12-2020 | 100.00 |
| 11-13-2020 | 1000.00 |
| 11-16-2020 | 660.00 |
| 11-17-2020 | 688.86 |
| 11-17-2020 | 1066.30 |
| 11-19-2020 | 594448.56 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-25-2020 | 1232.41 |
| 11-30-2020 | 131.00 |
| 11-30-2020 | 23.00 |
| 11-30-2020 | 345.50 |
| 11-30-2020 | 162.50 |
| 11-30-2020 | 6328.33 |

*- Continued -*

RRSB FCCU Subpoena 045032



**First Community Credit Union**

910 20th St SE PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-20
**Page:** 7 of 7

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 22 | 660584.61 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-01-2020 | -15.00 |
| 10-30-2020 | -2000.00 |
| 11-03-2020 | -848.50 |
| 11-03-2020 | -85.43 |
| 11-03-2020 | -10.67 |
| 11-04-2020 | -830.65 |
| 11-05-2020 | -1662.25 |
| 11-06-2020 | -250.00 |
| 11-09-2020 | -506.16 |
| 11-10-2020 | -382.18 |
| 11-10-2020 | -178.89 |
| 11-10-2020 | -83.96 |
| 11-10-2020 | -30.10 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-10-2020 | -112.34 |
| 11-11-2020 | -13.87 |
| 11-12-2020 | -488.88 |
| 11-10-2020 | -2000.00 |
| 11-12-2020 | -400.00 |
| 11-12-2020 | -2480.00 |
| 11-13-2020 | -56.40 |
| 11-13-2020 | -151.30 |
| 11-13-2020 | -25.76 |
| 11-17-2020 | -859.35 |
| 11-19-2020 | -208.10 |
| 11-20-2020 | -40.00 |
| 11-20-2020 | -66.61 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-20-2020 | -3005.00 |
| 11-21-2020 | -55.18 |
| 11-23-2020 | -3717.00 |
| 11-23-2020 | -2000.00 |
| 11-26-2020 | -17.55 |
| 11-28-2020 | -23.00 |
| 11-30-2020 | -10.74 |
| 11-30-2020 | -14.44 |
| 11-30-2020 | -67.39 |
| 11-30-2020 | -95.11 |
| 11-30-2020 | -2.59 |
| 11-30-2020 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| Total withdrawal and Other Debits | 36 | -22779.40 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **11-01-20** THRU **11-30-20**                    PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                                          **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 151,574.03 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045033

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 12-31-20 |
| **Page:** | 1 of 15 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates, are performing an audit of the Credit Union. Please review your share and loan balances. If you feel there are discrepancies, contact: Brady, Martz & Associates at PO Box 848, Minot, ND 58702 or 701-852-0196.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 151,574.03 | 145,634.03 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES**  ACCT# **1** | **12-01-20** THRU **12-31-20** | PREVIOUS BALANCE | **0.01** |
| ENDING BALANCE | | | **0.01** |
| **BUSINESS REWARDS**  ACCT# **2** | **12-01-20** THRU **12-31-20** | PREVIOUS BALANCE | **151,574.03** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 01 | DEBIT CARD DEBIT   000009689456 SUNDARA SPA 608-2539200 WI 11-30-20 | -63.00 | 151511.03 |
| DEC 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 151496.03 |
| DEC 01 | EFT ACH Master  Square Inc 201201P2 201201 | 506.47 | 152002.50 |
| DEC 01 | DEBIT CARD DEBIT   000006671407 SCHEELS HARDWARE FARGO ND 11-30-20 | -30.63 | 151971.87 |
| DEC 01 | DEBIT CARD DEBIT   000009726543 PETSMART # 1502 WEST FARGO ND 11-30-20 | -86.97 | 151884.90 |
| DEC 01 | DEPOSIT | 2754.50 | 154639.40 |
| DEC 01 | SHARE DRAFT 37071 TRACE#: 10102235 | -400.00 | 154239.40 |
| DEC 01 | SHARE DRAFT 1111 TRACE#: 56200305 | -591.50 | 153647.90 |
| DEC 01 | SHARE DRAFT 37002 TRACE#: 00112915 | -612.92 | 153034.98 |
| DEC 01 | SHARE DRAFT 37082 TRACE#: 00111335 | -1415.78 | 151619.20 |
| DEC 01 | SHARE DRAFT 36924 TRACE#: 00107025 | -2481.45 | 149137.75 |
| DEC 01 | SHARE DRAFT 37003 TRACE#: 00115910 | -3000.00 | 146137.75 |
| DEC 01 | SHARE DRAFT 36066 TRACE#: 00113865 | -4000.00 | 142137.75 |
| DEC 01 | SHARE DRAFT 37095 TRACE#: 00112935 | -5871.25 | 136266.50 |
| DEC 02 | DEBIT CARD DEBIT   000023941892 DEY APPLIANCE A VADNAIS HTS MN 12-01-20 | -21.85 | 136244.65 |
| DEC 02 | EFT ACH Master  CRAIG PROPERTIESRENT 201202 | 18260.00 | 154504.65 |
| DEC 02 | EFT ACH Master  Square Inc 201202P2 201202 | 683.79 | 155188.44 |
| DEC 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -848.50 | 154339.94 |
| DEC 02 | TRANSFER 1  Trasmfer per Jordan | 922.90 | 155262.84 |
| DEC 02 | DEPOSIT  ENCLAVe Development Check | 5000.00 | 160262.84 |
| DEC 02 | DEPOSIT | 1305.00 | 161567.84 |
| DEC 02 | SHARE DRAFT 37106 TRACE#: 53700080 | -6509.00 | 155058.84 |
| DEC 02 | SHARE DRAFT 37083 TRACE#: 00110255 | -400.00 | 154658.84 |
| DEC 02 | SHARE DRAFT 37104 TRACE#: 00113900 | -693.00 | 153965.84 |
| DEC 02 | SHARE DRAFT 37108 TRACE#: 00111180 | -744.00 | 153221.84 |
| DEC 02 | SHARE DRAFT 37107 TRACE#: 70200065 | -750.00 | 152471.84 |
| DEC 02 | SHARE DRAFT 37024 TRACE#: 00102815 | -1062.73 | 151409.11 |
| DEC 02 | SHARE DRAFT 37010 TRACE#: 00102820 | -1099.77 | 150309.34 |
| DEC 02 | SHARE DRAFT 37045 TRACE#: 00109390 | -1400.00 | 148909.34 |
| DEC 02 | SHARE DRAFT 37022 TRACE#: 00102825 | -2451.50 | 146457.84 |

RRSB FCCU Subpoena 045055



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-20
**Page:** 2 of 15

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 03 | DEBIT CARD DEBIT   000009054053 NORTHERN ENGINE & SUPP FARGO ND 12-02-20 | -69.97 | 146387.87 |
| DEC 03 | DEBIT CARD DEBIT   000023142080 CASEYS GEN STORE 3354 FARGO ND 12-01-20 | -57.14 | 146330.73 |
| DEC 03 | DEBIT CARD DEBIT   000015126306 AUTOZONE #3095 FARGO ND 12-02-20 | -18.72 | 146312.01 |
| DEC 03 | WITHDRAWAL   POS 1203 0845 957414 MNRD-MOORHEAD MOORHEAD MN | -126.58 | 146185.43 |
| DEC 03 | DEPOSIT | 6523.58 | 152709.01 |
| DEC 03 | SHARE DRAFT 37105 TRACE#: 00106640 | -261.00 | 152448.01 |
| DEC 03 | SHARE DRAFT 37102 TRACE#: 00107985 | -13788.34 | 138659.67 |
| DEC 04 | DEBIT CARD DEBIT   000002348715 SQUAREOFFNOW.COM 3024025552 DE 12-03-20 | -399.00 | 138260.67 |
| DEC 04 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -830.65 | 137430.02 |
| DEC 04 | WITHDRAWAL   POS 1204 0912 998223 MNRD-MOORHEAD MOORHEAD MN | -142.21 | 137287.81 |
| DEC 04 | DEPOSIT | 4960.00 | 142247.81 |
| DEC 04 | SHARE DRAFT 37092 TRACE#: 00109940 | -428.33 | 141819.48 |
| DEC 04 | SHARE DRAFT 37089 TRACE#: 00104035 | -745.10 | 141074.38 |
| DEC 04 | SHARE DRAFT 36962 TRACE#: 00107375 | -1054.37 | 140020.01 |
| DEC 05 | DEBIT CARD DEBIT   000023539967 SCHEELS MOORHEAD MOORHEAD MN 12-04-20 | -64.98 | 139955.03 |
| DEC 05 | DEBIT CARD DEBIT   000015552847 SCHEELS MOORHEAD MOORHEAD MN 12-04-20 | -436.99 | 139518.04 |
| DEC 05 | DEBIT CARD DEBIT   000006527138 BURGER TIME QP FARGO ND 12-04-20 | -10.74 | 139507.30 |
| DEC 05 | DEBIT CARD DEBIT   000019578862 SCHEELS FARGO FARGO ND 12-04-20 | -247.23 | 139260.07 |
| DEC 07 | DEBIT CARD DEBIT   000023854466 THE CORNFIELD CAFE PELICAN RAPIDMN 12-05-20 | -83.79 | 139176.28 |
| DEC 07 | DEBIT CARD DEBIT   000012837045 CKE*CORMORANT INN PELI PELICAN RAPIDMN 12-05-20 | -86.58 | 139089.70 |
| DEC 07 | DEBIT CARD DEBIT   000006835712 LAKELAND GENERAL STORE PELICAN RAPIDMN 12-05-20 | -160.15 | 138929.55 |
| DEC 07 | DEPOSIT | 12393.00 | 151322.55 |
| DEC 07 | SHARE DRAFT 37202 TRACE#: 80300105 | -579.31 | 150743.24 |
| DEC 07 | SHARE DRAFT 37101 TRACE#: 00108960 | -2000.00 | 148743.24 |
| DEC 08 | DEBIT CARD DEBIT   000009109145 SCHEELS FARGO FARGO ND 12-07-20 | -100.00 | 148643.24 |
| DEC 08 | DEBIT CARD DEBIT   000009184984 INTERSTATE ALL BATTERY 701-293-8000 ND 12-07-20 | -361.09 | 148282.15 |
| DEC 08 | TRANSFER 2  per Jesse | 446891.56 | 595173.71 |
| DEC 08 | DEPOSIT | 2674.00 | 597847.71 |
| DEC 08 | SHARE DRAFT 37088 TRACE#: 00119975 | -496.18 | 597351.53 |
| DEC 08 | SHARE DRAFT 36951 TRACE#: 00116800 | -538.55 | 596812.98 |
| DEC 08 | SHARE DRAFT 36987 TRACE#: 00105740 | -650.00 | 596162.98 |
| DEC 08 | SHARE DRAFT 36967 TRACE#: 00107565 | -2765.88 | 593397.10 |
| DEC 08 | SHARE DRAFT 37143 TRACE#: 00114575 | -4166.67 | 589230.43 |
| DEC 08 | SHARE DRAFT 37080 TRACE#: 00120505 | -5000.00 | 584230.43 |
| DEC 08 | DEBIT CARD DEBIT   000009213685 MARATHON PETRO264531 FARGO ND 12-07-20 | -56.99 | 584173.44 |
| DEC 08 | DEBIT CARD DEBIT   000019321775 THREE LYONS PUB WEST FARGO ND 12-08-20 | -37.58 | 584135.86 |
| DEC 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -382.18 | 583753.68 |
| DEC 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -178.89 | 583574.79 |
| DEC 09 | WITHDRAWAL | -53005.00 | 530569.79 |
| DEC 09 | SHARE DRAFT 37091 TRACE#: 00101545 | -354.70 | 530215.09 |
| DEC 09 | SHARE DRAFT 1111 TRACE#: 50400095 | -848.46 | 529366.63 |
| DEC 09 | SHARE DRAFT 1111 TRACE#: 50400090 | -1596.20 | 527770.43 |
| DEC 09 | SHARE DRAFT 37153 TRACE#: 00104345 | -3091.50 | 524678.93 |
| DEC 09 | SHARE DRAFT 37196 TRACE#: 00109215 | -4560.33 | 520118.60 |
| DEC 09 | SHARE DRAFT 37198 TRACE#: 00109175 | -5000.00 | 515118.60 |
| DEC 09 | SHARE DRAFT 37204 TRACE#: 00109220 | -5047.81 | 510070.79 |
| DEC 09 | SHARE DRAFT 1111 TRACE#: 50400085 | -10622.11 | 499448.68 |
| DEC 09 | SHARE DRAFT 37072 TRACE#: 00109210 | -11811.48 | 487637.20 |
| DEC 09 | SHARE DRAFT 37100 TRACE#: 00109225 | -122000.00 | 365637.20 |
| DEC 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT201209 | -2000.00 | 363637.20 |
| DEC 10 | DEBIT CARD CREDIT   000012557076 INTERSTATE ALL BATTERY 701-293-8000 ND 12-09-20 | 32.25 | 363669.45 |
| DEC 10 | DEPOSIT | 975.00 | 364644.45 |
| DEC 10 | SHARE DRAFT 37132 TRACE#: 10101275 | -18.46 | 364625.99 |
| DEC 10 | SHARE DRAFT 37172 TRACE#: 00107625 | -829.56 | 363796.43 |
| DEC 10 | SHARE DRAFT 37135 TRACE#: 00107100 | -900.00 | 362896.43 |
| DEC 10 | SHARE DRAFT 37137 TRACE#: 00107615 | -1001.11 | 361895.32 |
| DEC 10 | SHARE DRAFT 37124 TRACE#: 00101385 | -1311.89 | 360583.43 |
| DEC 10 | SHARE DRAFT 37128 TRACE#: 00110315 | -1500.00 | 359083.43 |

*- Continued -*

RRSB FCCU Subpoena 045056



First Community
Credit Union

4000 3rd St SE · P.O. Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-20
**Page:** 3 of 15

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 10 | SHARE DRAFT 37160 TRACE#: 00102100 | -1660.90 | 357422.53 |
| DEC 10 | SHARE DRAFT 37203 TRACE#: 00107090 | -2000.00 | 355422.53 |
| DEC 10 | SHARE DRAFT 37121 TRACE#: 00107105 | -2125.00 | 353297.53 |
| DEC 10 | SHARE DRAFT 37205 TRACE#: 00107095 | -2951.70 | 350345.83 |
| DEC 10 | SHARE DRAFT 37118 TRACE#: 00110305 | -3374.55 | 346971.28 |
| DEC 10 | SHARE DRAFT 37168 TRACE#: 00107620 | -3497.89 | 343473.39 |
| DEC 10 | SHARE DRAFT 37159 TRACE#: 00107715 | -4108.25 | 339365.14 |
| DEC 10 | SHARE DRAFT 36940 TRACE#: 00107710 | -4500.00 | 334865.14 |
| DEC 10 | SHARE DRAFT 37062 TRACE#: 00102095 | -4650.31 | 330214.83 |
| DEC 10 | SHARE DRAFT 37111 TRACE#: 00110300 | -7500.00 | 322714.83 |
| DEC 10 | SHARE DRAFT 36994 TRACE#: 00112370 | -9893.86 | 312820.97 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 81600060 | -15000.00 | 297820.97 |
| DEC 10 | SHARE DRAFT 37175 TRACE#: 00107630 | -21860.59 | 275960.38 |
| DEC 11 | DEBIT CARD DEBIT   000023637295 SIMONSON FAR10200137 FARGO ND 12-09-20 | -72.73 | 275887.65 |
| DEC 11 | DEBIT CARD DEBIT   000006716000 CASEYS GEN STORE 3362 DILWORTH MN 12-09-20 | -56.46 | 275831.19 |
| DEC 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -485.00 | 275346.19 |
| DEC 11 | SHARE DRAFT 37130 TRACE#: 00108545 | -118.95 | 275227.24 |
| DEC 11 | SHARE DRAFT 37129 TRACE#: 00108765 | -120.00 | 275107.24 |
| DEC 11 | SHARE DRAFT 37114 TRACE#: 00107715 | -129.90 | 274977.34 |
| DEC 11 | SHARE DRAFT 37155 TRACE#: 00109850 | -250.58 | 274726.76 |
| DEC 11 | SHARE DRAFT 37146 TRACE#: 00112830 | -297.80 | 274428.96 |
| DEC 11 | SHARE DRAFT 37123 TRACE#: 00104460 | -705.98 | 273722.98 |
| DEC 11 | SHARE DRAFT 37173 TRACE#: 00103425 | -785.75 | 272937.23 |
| DEC 11 | SHARE DRAFT 37163 TRACE#: 00103440 | -1062.73 | 271874.50 |
| DEC 11 | SHARE DRAFT 37176 TRACE#: 00103430 | -1099.77 | 270774.73 |
| DEC 11 | SHARE DRAFT 37164 TRACE#: 00105165 | -1515.00 | 269259.73 |
| DEC 11 | SHARE DRAFT 37177 TRACE#: 00105155 | -1593.95 | 267665.78 |
| DEC 11 | SHARE DRAFT 37125 TRACE#: 00108180 | -1800.00 | 265865.78 |
| DEC 11 | SHARE DRAFT 37134 TRACE#: 00101715 | -2581.21 | 263284.57 |
| DEC 11 | SHARE DRAFT 37174 TRACE#: 00105160 | -2840.45 | 260444.12 |
| DEC 11 | SHARE DRAFT 37180 TRACE#: 00107650 | -3902.50 | 256541.62 |
| DEC 12 | WITHDRAWAL   POS 1212 1055 324796 MNRD-MOORHEAD MOORHEAD MN | -83.78 | 256457.84 |
| DEC 14 | WITHDRAWAL   POS 1214 1402 403032 MNRD-FARGO WEST FARGO ND | -17.16 | 256440.68 |
| DEC 14 | DEPOSIT | 450.00 | 256890.68 |
| DEC 14 | DEPOSIT | 250.00 | 257140.68 |
| DEC 14 | TRANSFER 2 | -250.00 | 256890.68 |
| DEC 15 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -859.35 | 256031.33 |
| DEC 15 | SHARE DRAFT 37154 TRACE#: 00108385 | -13.90 | 256017.43 |
| DEC 15 | SHARE DRAFT 37212 TRACE#: 00101590 | -60.11 | 255957.32 |
| DEC 15 | SHARE DRAFT 37158 TRACE#: 00107505 | -92.13 | 255865.19 |
| DEC 15 | SHARE DRAFT 37120 TRACE#: 00108130 | -100.00 | 255765.19 |
| DEC 15 | SHARE DRAFT 37210 TRACE#: 00105245 | -162.63 | 255602.56 |
| DEC 15 | SHARE DRAFT 37138 TRACE#: 00101640 | -310.00 | 255292.56 |
| DEC 15 | SHARE DRAFT 37110 TRACE#: 00104025 | -364.40 | 254928.16 |
| DEC 15 | SHARE DRAFT 37152 TRACE#: 00101695 | -425.00 | 254503.16 |
| DEC 15 | SHARE DRAFT 37145 TRACE#: 00108380 | -450.00 | 254053.16 |
| DEC 15 | SHARE DRAFT 37208 TRACE#: 00102765 | -482.82 | 253570.34 |
| DEC 15 | SHARE DRAFT 37157 TRACE#: 00108230 | -612.92 | 252957.42 |
| DEC 15 | SHARE DRAFT 37206 TRACE#: 10101690 | -843.48 | 252113.94 |
| DEC 15 | SHARE DRAFT 37008 TRACE#: 00104855 | -859.30 | 251254.64 |
| DEC 15 | SHARE DRAFT 4980 TRACE#: 00109340 | -2126.50 | 249128.14 |
| DEC 15 | SHARE DRAFT 37213 TRACE#: 00102770 | -25000.00 | 224128.14 |
| DEC 15 | SHARE DRAFT 37211 TRACE#: 00110330 | -9.86 | 224118.28 |
| DEC 15 | SHARE DRAFT 37216 TRACE#: 00114485 | -56.52 | 224061.76 |
| DEC 15 | SHARE DRAFT 37136 TRACE#: 00107970 | -78.21 | 223983.55 |
| DEC 15 | SHARE DRAFT 37112 TRACE#: 10101795 | -247.50 | 223736.05 |
| DEC 15 | SHARE DRAFT 37215 TRACE#: 00117120 | -351.00 | 223385.05 |
| DEC 15 | SHARE DRAFT 37148 TRACE#: 00120625 | -383.77 | 223001.28 |
| DEC 15 | SHARE DRAFT 37209 TRACE#: 00110830 | -444.26 | 222557.02 |
| DEC 15 | SHARE DRAFT 37113 TRACE#: 00108850 | -525.00 | 222032.02 |

*- Continued -*

RRSB FCCU Subpoena 045057



First Community Credit Union
2023 1st St SE
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-20
**Page:** 4 of 15

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| DEC 15 | SHARE DRAFT 37115 TRACE#: 00108245 | -668.74 | 221363.28 |
| DEC 15 | SHARE DRAFT 37218 TRACE#: 00109460 | -700.00 | 220663.28 |
| DEC 15 | SHARE DRAFT 37127 TRACE#: 00108615 | -852.00 | 219811.28 |
| DEC 15 | SHARE DRAFT 37109 TRACE#: 00108135 | -1076.34 | 218734.94 |
| DEC 15 | SHARE DRAFT 37156 TRACE#: 00118515 | -1353.65 | 217381.29 |
| DEC 15 | SHARE DRAFT 36786 TRACE#: 10101800 | -1410.00 | 215971.29 |
| DEC 15 | SHARE DRAFT 36965 TRACE#: 10101805 | -2759.50 | 213211.79 |
| DEC 15 | SHARE DRAFT 37193 TRACE#: 10101810 | -5302.29 | 207909.50 |
| DEC 15 | SHARE DRAFT 37187 TRACE#: 00105145 | -7936.83 | 199972.67 |
| DEC 15 | SHARE DRAFT 37201 TRACE#: 00109455 | -8500.00 | 191472.67 |
| DEC 15 | SHARE DRAFT 37151 TRACE#: 00119680 | -10116.91 | 181355.76 |
| DEC 16 | SHARE DRAFT 37181 TRACE#: 00104875 | -109.98 | 181245.78 |
| DEC 16 | SHARE DRAFT 37139 TRACE#: 00112485 | -237.00 | 181008.78 |
| DEC 16 | SHARE DRAFT 37117 TRACE#: 00103745 | -500.00 | 180508.78 |
| DEC 16 | SHARE DRAFT 37217 TRACE#: 00110820 | -575.00 | 179933.78 |
| DEC 16 | SHARE DRAFT 37223 TRACE#: 70100125 | -665.00 | 179268.78 |
| DEC 16 | SHARE DRAFT 37224 TRACE#: 56200030 | -2000.00 | 177268.78 |
| DEC 16 | SHARE DRAFT 37178 TRACE#: 00109395 | -2165.77 | 175103.01 |
| DEC 16 | SHARE DRAFT 36934 TRACE#: 00111995 | -2192.50 | 172910.51 |
| DEC 16 | SHARE DRAFT 37185 TRACE#: 00101585 | -2922.61 | 169987.90 |
| DEC 16 | SHARE DRAFT 37119 TRACE#: 00104160 | -3000.00 | 166987.90 |
| DEC 16 | SHARE DRAFT 36936 TRACE#: 00111990 | -115771.03 | 51216.87 |
| DEC 17 | DEPOSIT | 1000.00 | 52216.87 |
| DEC 17 | SHARE DRAFT 37166 TRACE#: 00108460 | -100.75 | 52116.12 |
| DEC 17 | SHARE DRAFT 37142 TRACE#: 00105215 | -500.00 | 51616.12 |
| DEC 17 | SHARE DRAFT 37147 TRACE#: 00108295 | -544.96 | 51071.16 |
| DEC 17 | SHARE DRAFT 37226 TRACE#: 00108335 | -1203.25 | 49867.91 |
| DEC 17 | SHARE DRAFT 37194 TRACE#: 00109055 | -1777.50 | 48090.41 |
| DEC 17 | SHARE DRAFT 37191 TRACE#: 00109060 | -3884.84 | 44205.57 |
| DEC 18 | EFT ACH Master  Square Inc 201218P2 201218 | 1469.92 | 45675.49 |
| DEC 18 | DEPOSIT | 425.00 | 46100.49 |
| DEC 18 | SHARE DRAFT 37149 TRACE#: 00104215 | -154.30 | 45946.19 |
| DEC 18 | SHARE DRAFT 36984 TRACE#: 10102450 | -2525.00 | 43421.19 |
| DEC 21 | DEBIT CARD DEBIT   000012716438 SCHEELS BISMARCK BISMARCK ND 12-19-20 | -280.31 | 43140.88 |
| DEC 21 | EFT ACH Master  CAPITAL ONE MOBILE PMT201218 | -1000.00 | 42140.88 |
| DEC 21 | EFT ACH Master  Square Inc 201221P2 201221 | 557.14 | 42698.02 |
| DEC 21 | TRANSFER 2 | 393788.00 | 436486.02 |
| DEC 21 | SHARE DRAFT 37131 TRACE#: 00101820 | -267.50 | 436218.52 |
| DEC 21 | SHARE DRAFT 1111 TRACE#: 71500005 | -550.00 | 435668.52 |
| DEC 21 | SHARE DRAFT 37232 TRACE#: 00107855 | -962.87 | 434705.65 |
| DEC 22 | DEBIT CARD DEBIT   000023886674 SP * TESKEYS 8175993400 TX 12-21-20 | -304.08 | 434401.57 |
| DEC 22 | DEBIT CARD DEBIT   000015918030 M&H #8 MOORHEAD MN 12-20-20 | -64.53 | 434337.04 |
| DEC 22 | WITHDRAWAL | -7505.00 | 426832.04 |
| DEC 22 | SHARE DRAFT 37179 TRACE#: 00114185 | -117.15 | 426714.89 |
| DEC 22 | SHARE DRAFT 37182 TRACE#: 00109185 | -175.00 | 426539.89 |
| DEC 22 | SHARE DRAFT 37220 TRACE#: 00102740 | -300.00 | 426239.89 |
| DEC 22 | SHARE DRAFT 37222 TRACE#: 00115170 | -600.00 | 425639.89 |
| DEC 22 | SHARE DRAFT 37227 TRACE#: 00106760 | -750.88 | 424889.01 |
| DEC 22 | SHARE DRAFT 37228 TRACE#: 00114200 | -1934.10 | 422954.91 |
| DEC 22 | SHARE DRAFT 37235 TRACE#: 00113845 | -20000.00 | 402954.91 |
| DEC 23 | DEBIT CARD DEBIT   000006145782 FLEET FARM 2800 FARGO ND 12-22-20 | -156.93 | 402797.98 |
| DEC 23 | DEBIT CARD DEBIT   000006145919 HOLIDAY STATIONS 0124 FARGO ND 12-20-20 | -20.00 | 402777.98 |
| DEC 23 | EFT ACH Master  CAPITAL ONE MOBILE PMT201222 | -2002.00 | 400775.98 |
| DEC 23 | EFT ACH Master  CAPITAL ONE MOBILE PMT201222 | -2000.00 | 398775.98 |
| DEC 23 | SHARE DRAFT 37219 TRACE#: 00111050 | -1070.00 | 397705.98 |
| DEC 23 | SHARE DRAFT 37229 TRACE#: 00112425 | -1200.00 | 396505.98 |
| DEC 23 | SHARE DRAFT 37225 TRACE#: 00112480 | -3179.45 | 393326.53 |
| DEC 23 | SHARE DRAFT 37236 TRACE#: 00104765 | -6000.00 | 387326.53 |
| DEC 23 | SHARE DRAFT 37237 TRACE#: 00104760 | -7000.00 | 380326.53 |
| DEC 23 | SHARE DRAFT 37184 TRACE#: 00107865 | -9460.00 | 370866.53 |

*- Continued -*

RRSB FCCU Subpoena 045058



**First Community Credit Union**
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 12-31-20 |
| **Page:** | 5 of 15 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 23 | SHARE DRAFT 37099 TRACE#: 00112420 | -25000.00 | 345866.53 |
| DEC 26 | DEBIT CARD DEBIT   000019673973 SQUARESPACE INC. NEW YORK NY 12-26-20 | -216.00 | 345650.53 |
| DEC 27 | DEBIT CARD DEBIT   000006834205 UA.COM*888-727-6687 MD 8884276687 MD 12-27-20 | -171.99 | 345478.54 |
| DEC 28 | DEBIT CARD DEBIT   000019926007 MENARDS WATERTOWN SD WATERTOWN SD 12-26-20 | -257.26 | 345221.28 |
| DEC 28 | TRANSFER 2   per Jesse's request | 295850.00 | 641071.28 |
| DEC 28 | DEPOSIT | 585.00 | 641656.28 |
| DEC 28 | SHARE DRAFT 37126 TRACE#: 00204985 | -187.00 | 641469.28 |
| DEC 28 | SHARE DRAFT 37192 TRACE#: 00209865 | -3842.50 | 637626.78 |
| DEC 28 | SHARE DRAFT 37171 TRACE#: 50400445 | -10622.11 | 627004.67 |
| DEC 28 | SHARE DRAFT 1111 TRACE#: 70500050 | -20000.00 | 607004.67 |
| DEC 28 | SHARE DRAFT 37188 TRACE#: 00209975 | -41412.47 | 565592.20 |
| DEC 29 | DEBIT CARD DEBIT   000023159234 SCHEELS FARGO FARGO ND 12-28-20 | -199.98 | 565392.22 |
| DEC 29 | SHARE DRAFT 37239 TRACE#: 00122965 | -183.18 | 565209.04 |
| DEC 29 | SHARE DRAFT 37221 TRACE#: 00104500 | -1609.45 | 563599.59 |
| DEC 29 | SHARE DRAFT 37245 TRACE#: 00113085 | -4500.00 | 559099.59 |
| DEC 29 | SHARE DRAFT 37207 TRACE#: 00104505 | -4650.31 | 554449.28 |
| DEC 29 | SHARE DRAFT 37248 TRACE#: 00118060 | -5871.25 | 548578.03 |
| DEC 29 | SHARE DRAFT 37241 TRACE#: 10100985 | -9476.37 | 539101.66 |
| DEC 29 | SHARE DRAFT 37242 TRACE#: 00111715 | -40000.00 | 499101.66 |
| DEC 29 | SHARE DRAFT 37097 TRACE#: 00122270 | -60000.00 | 439101.66 |
| DEC 29 | SHARE DRAFT 37098 TRACE#: 10103870 | -200000.00 | 239101.66 |
| DEC 30 | DEBIT CARD DEBIT   000019306823 M&H #8 MOORHEAD MN 12-28-20 | -71.53 | 239030.13 |
| DEC 30 | DEPOSIT   Drop off Laundry Coin for Billmeyer | 161.50 | 239191.63 |
| DEC 30 | DEPOSIT   Drop off Laundry Coin for AM | 413.50 | 239605.13 |
| DEC 30 | DEPOSIT   Drop off Laundry Coin for 820/614 | 127.50 | 239732.63 |
| DEC 30 | DEPOSIT   Drop off Laundry Coin for 815 | 25.00 | 239757.63 |
| DEC 30 | WITHDRAWAL   POS 1230 1607 982431 MNRD-MOORHEAD MOORHEAD MN | -74.02 | 239683.61 |
| DEC 30 | DEPOSIT   ONe Check for $362.50 not with deposit | 2117.00 | 241800.61 |
| DEC 30 | SHARE DRAFT 37169 TRACE#: 00102525 | -2451.50 | 239349.11 |
| DEC 30 | SHARE DRAFT 37252 TRACE#: 00101565 | -2500.00 | 236849.11 |
| DEC 30 | SHARE DRAFT 37170 TRACE#: 00104565 | -2970.70 | 233878.41 |
| DEC 30 | SHARE DRAFT 37244 TRACE#: 00103170 | -4529.08 | 229349.33 |
| DEC 30 | SHARE DRAFT 37190 TRACE#: 00103375 | -5230.32 | 224119.01 |
| DEC 30 | SHARE DRAFT 37243 TRACE#: 00103865 | -74500.00 | 149619.01 |
| DEC 31 | DEBIT CARD DEBIT   000009444949 HOLIDAY STATIONS 0124 FARGO ND 12-30-20 | -18.06 | 149600.95 |
| DEC 31 | DEBIT CARD DEBIT   000015481014 HOLIDAY STATIONS 0124 FARGO ND 12-30-20 | -14.10 | 149586.85 |
| DEC 31 | EFT ACH Master  CAPITAL ONE MOBILE PMT201230 | -1000.00 | 148586.85 |
| DEC 31 | DEPOSIT | 602.31 | 149189.16 |
| DEC 31 | ID THEFT COVERAGE | -5.00 | 149184.16 |
| DEC 31 | SHARE DRAFT 37234 TRACE#: 00111085 | -3269.33 | 145914.83 |
| DEC 31 | DEBIT CARD DEBIT   000015587320 SQUARESPACE INC. NEW YORK NY 12-31-20 | -280.80 | 145634.03 |
| ENDING BALANCE | | | **145,634.03** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 12-01-20 | 591.50 |
| 1111 | 12-09-20 | 848.46 |
| 1111 | 12-09-20 | 1596.20 |
| 1111 | 12-09-20 | 10622.11 |
| 1111 | 12-10-20 | 15000.00 |
| 1111 | 12-21-20 | 550.00 |
| 1111 | 12-28-20 | 20000.00 |
| 4980 * | 12-14-20 | 2126.50 |
| 36066 * | 12-01-20 | 4000.00 |
| 36786 * | 12-15-20 | 1410.00 |
| 36924 * | 12-01-20 | 2481.45 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36934 * | 12-16-20 | 2192.50 |
| 36936 * | 12-16-20 | 115771.03 |
| 36940 * | 12-10-20 | 4500.00 |
| 36951 * | 12-08-20 | 538.55 |
| 36962 * | 12-04-20 | 1054.37 |
| 36965 * | 12-15-20 | 2759.50 |
| 36967 * | 12-08-20 | 2765.88 |
| 36984 * | 12-18-20 | 2525.00 |
| 36987 * | 12-08-20 | 650.00 |
| 36994 * | 12-10-20 | 9893.86 |
| 37002 * | 12-01-20 | 612.92 |

*- Continued -*



First Community Credit Union

PO Box XX St SE ...
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-20
**Page:** 6 of 15

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37003 | 12-01-20 | 3000.00 |
| 37008 * | 12-14-20 | 859.30 |
| 37010 * | 12-02-20 | 1099.77 |
| 37022 * | 12-02-20 | 2451.50 |
| 37024 * | 12-02-20 | 1062.73 |
| 37045 * | 12-02-20 | 1400.00 |
| 37062 * | 12-10-20 | 4650.31 |
| 37071 * | 12-01-20 | 400.00 |
| 37072 | 12-09-20 | 11811.48 |
| 37080 * | 12-08-20 | 5000.00 |
| 37082 * | 12-01-20 | 1415.78 |
| 37083 | 12-02-20 | 400.00 |
| 37088 * | 12-08-20 | 496.18 |
| 37089 | 12-04-20 | 745.10 |
| 37091 * | 12-09-20 | 354.70 |
| 37092 | 12-04-20 | 428.33 |
| 37095 * | 12-01-20 | 5871.25 |
| 37097 * | 12-29-20 | 60000.00 |
| 37098 | 12-29-20 | 200000.00 |
| 37099 | 12-23-20 | 25000.00 |
| 37100 | 12-09-20 | 122000.00 |
| 37101 | 12-07-20 | 2000.00 |
| 37102 | 12-03-20 | 13788.34 |
| 37104 * | 12-02-20 | 693.00 |
| 37105 | 12-03-20 | 261.00 |
| 37106 | 12-02-20 | 6509.00 |
| 37107 | 12-02-20 | 750.00 |
| 37108 | 12-02-20 | 744.00 |
| 37109 | 12-15-20 | 1076.34 |
| 37110 | 12-14-20 | 364.40 |
| 37111 | 12-10-20 | 7500.00 |
| 37112 | 12-15-20 | 247.50 |
| 37113 | 12-15-20 | 525.00 |
| 37114 | 12-11-20 | 129.90 |
| 37115 | 12-15-20 | 668.74 |
| 37117 * | 12-16-20 | 500.00 |
| 37118 | 12-10-20 | 3374.55 |
| 37119 | 12-16-20 | 3000.00 |
| 37120 | 12-14-20 | 100.00 |
| 37121 | 12-10-20 | 2125.00 |
| 37123 * | 12-11-20 | 705.98 |
| 37124 | 12-10-20 | 1311.89 |
| 37125 | 12-11-20 | 1800.00 |
| 37126 | 12-28-20 | 187.00 |
| 37127 | 12-15-20 | 852.00 |
| 37128 | 12-10-20 | 1500.00 |
| 37129 | 12-11-20 | 120.00 |
| 37130 | 12-11-20 | 118.95 |
| 37131 | 12-21-20 | 267.50 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37132 | 12-10-20 | 18.46 |
| 37134 * | 12-11-20 | 2581.21 |
| 37135 | 12-10-20 | 900.00 |
| 37136 | 12-15-20 | 78.21 |
| 37137 | 12-10-20 | 1001.11 |
| 37138 | 12-14-20 | 310.00 |
| 37139 | 12-16-20 | 237.00 |
| 37142 * | 12-17-20 | 500.00 |
| 37143 | 12-08-20 | 4166.67 |
| 37145 * | 12-14-20 | 450.00 |
| 37146 | 12-11-20 | 297.80 |
| 37147 | 12-17-20 | 544.96 |
| 37148 | 12-15-20 | 383.77 |
| 37149 | 12-18-20 | 154.30 |
| 37151 * | 12-15-20 | 10116.91 |
| 37152 | 12-14-20 | 425.00 |
| 37153 | 12-09-20 | 3091.50 |
| 37154 | 12-14-20 | 13.90 |
| 37155 | 12-11-20 | 250.58 |
| 37156 | 12-15-20 | 1353.65 |
| 37157 | 12-14-20 | 612.92 |
| 37158 | 12-14-20 | 92.13 |
| 37159 | 12-10-20 | 4108.25 |
| 37160 | 12-10-20 | 1660.90 |
| 37163 * | 12-11-20 | 1062.73 |
| 37164 | 12-11-20 | 1515.00 |
| 37166 * | 12-17-20 | 100.75 |
| 37168 * | 12-10-20 | 3497.89 |
| 37169 | 12-30-20 | 2451.50 |
| 37170 | 12-30-20 | 2970.70 |
| 37171 | 12-28-20 | 10622.11 |
| 37172 | 12-10-20 | 829.56 |
| 37173 | 12-11-20 | 785.75 |
| 37174 | 12-11-20 | 2840.45 |
| 37175 | 12-10-20 | 21860.59 |
| 37176 | 12-11-20 | 1099.77 |
| 37177 | 12-11-20 | 1593.95 |
| 37178 | 12-16-20 | 2165.77 |
| 37179 | 12-22-20 | 117.15 |
| 37180 | 12-11-20 | 3902.50 |
| 37181 | 12-16-20 | 109.98 |
| 37182 | 12-22-20 | 175.00 |
| 37184 * | 12-23-20 | 9460.00 |
| 37185 | 12-16-20 | 2922.61 |
| 37187 * | 12-15-20 | 7936.83 |
| 37188 | 12-28-20 | 41412.47 |
| 37190 * | 12-30-20 | 5230.32 |
| 37191 | 12-17-20 | 3884.84 |
| 37192 | 12-28-20 | 3842.50 |

*- Continued -*

RRSB FCCU Subpoena 045060



**FCCU First Community Credit Union**

2203 N 31 SE SUITE X XXX
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-20
**Page:** 7 of 15

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37193 | 12-15-20 | 5302.29 |
| 37194 | 12-17-20 | 1777.50 |
| 37196 * | 12-09-20 | 4560.33 |
| 37198 * | 12-09-20 | 5000.00 |
| 37201 * | 12-15-20 | 8500.00 |
| 37202 | 12-07-20 | 579.31 |
| 37203 | 12-10-20 | 2000.00 |
| 37204 | 12-09-20 | 5047.81 |
| 37205 | 12-10-20 | 2951.70 |
| 37206 | 12-14-20 | 843.48 |
| 37207 | 12-29-20 | 4650.31 |
| 37208 | 12-14-20 | 482.82 |
| 37209 | 12-15-20 | 444.26 |
| 37210 | 12-14-20 | 162.63 |
| 37211 | 12-15-20 | 9.86 |
| 37212 | 12-14-20 | 60.11 |
| 37213 | 12-14-20 | 25000.00 |
| 37215 * | 12-15-20 | 351.00 |
| 37216 | 12-15-20 | 56.52 |
| 37217 | 12-16-20 | 575.00 |
| 37218 | 12-15-20 | 700.00 |
| 37219 | 12-23-20 | 1070.00 |
| 37220 | 12-22-20 | 300.00 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37221 | 12-29-20 | 1609.45 |
| 37222 | 12-22-20 | 600.00 |
| 37223 | 12-16-20 | 665.00 |
| 37224 | 12-16-20 | 2000.00 |
| 37225 | 12-23-20 | 3179.45 |
| 37226 | 12-17-20 | 1203.25 |
| 37227 | 12-22-20 | 750.88 |
| 37228 | 12-22-20 | 1934.10 |
| 37229 | 12-23-20 | 1200.00 |
| 37232 * | 12-21-20 | 962.87 |
| 37234 * | 12-31-20 | 3269.33 |
| 37235 | 12-22-20 | 20000.00 |
| 37236 | 12-23-20 | 6000.00 |
| 37237 | 12-23-20 | 7000.00 |
| 37239 * | 12-29-20 | 183.18 |
| 37241 * | 12-29-20 | 9476.37 |
| 37242 | 12-29-20 | 40000.00 |
| 37243 | 12-30-20 | 74500.00 |
| 37244 | 12-30-20 | 4529.08 |
| 37245 | 12-29-20 | 4500.00 |
| 37248 * | 12-29-20 | 5871.25 |
| 37252 * | 12-30-20 | 2500.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 216.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-01-2020 | 506.47 |
| 12-01-2020 | 2754.50 |
| 12-02-2020 | 18260.00 |
| 12-02-2020 | 683.79 |
| 12-02-2020 | 922.90 |
| 12-02-2020 | 5000.00 |
| 12-02-2020 | 1305.00 |
| 12-03-2020 | 6523.58 |
| 12-04-2020 | 4960.00 |
| 12-07-2020 | 12393.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-08-2020 | 446891.56 |
| 12-08-2020 | 2674.00 |
| 12-10-2020 | 32.25 |
| 12-10-2020 | 975.00 |
| 12-14-2020 | 450.00 |
| 12-14-2020 | 250.00 |
| 12-17-2020 | 1000.00 |
| 12-18-2020 | 1469.92 |
| 12-18-2020 | 425.00 |
| 12-21-2020 | 557.14 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-21-2020 | 393788.00 |
| 12-28-2020 | 295850.00 |
| 12-28-2020 | 585.00 |
| 12-30-2020 | 161.50 |
| 12-30-2020 | 413.50 |
| 12-30-2020 | 127.50 |
| 12-30-2020 | 25.00 |
| 12-30-2020 | 2117.00 |
| 12-31-2020 | 602.31 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 29 | 1201703.92 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-01-2020 | -63.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-01-2020 | -15.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-01-2020 | -30.63 |

*- Continued -*

RRSB FCCU Subpoena 045061

**FCCU First Community Credit Union**

1100 Main St SE Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-20
**Page:** 8 of 15

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-01-2020 | -86.97 |
| 12-02-2020 | -21.85 |
| 12-02-2020 | -848.50 |
| 12-03-2020 | -69.97 |
| 12-03-2020 | -57.14 |
| 12-03-2020 | -18.72 |
| 12-03-2020 | -126.58 |
| 12-04-2020 | -399.00 |
| 12-04-2020 | -830.65 |
| 12-04-2020 | -142.21 |
| 12-05-2020 | -64.98 |
| 12-05-2020 | -436.99 |
| 12-05-2020 | -10.74 |
| 12-05-2020 | -247.23 |
| 12-06-2020 | -83.79 |
| 12-06-2020 | -86.58 |
| 12-07-2020 | -160.15 |
| 12-08-2020 | -100.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-08-2020 | -361.09 |
| 12-08-2020 | -56.99 |
| 12-09-2020 | -37.58 |
| 12-09-2020 | -382.18 |
| 12-09-2020 | -178.89 |
| 12-09-2020 | -53005.00 |
| 12-09-2020 | -2000.00 |
| 12-10-2020 | -72.73 |
| 12-11-2020 | -56.46 |
| 12-11-2020 | -485.00 |
| 12-12-2020 | -83.78 |
| 12-14-2020 | -17.16 |
| 12-14-2020 | -250.00 |
| 12-15-2020 | -859.35 |
| 12-21-2020 | -280.31 |
| 12-18-2020 | -1000.00 |
| 12-22-2020 | -304.08 |
| 12-22-2020 | -64.53 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-22-2020 | -7505.00 |
| 12-23-2020 | -156.93 |
| 12-23-2020 | -20.00 |
| 12-22-2020 | -2002.00 |
| 12-22-2020 | -2000.00 |
| 12-26-2020 | -216.00 |
| 12-27-2020 | -171.99 |
| 12-28-2020 | -257.26 |
| 12-29-2020 | -199.98 |
| 12-30-2020 | -71.53 |
| 12-30-2020 | -74.02 |
| 12-31-2020 | -18.06 |
| 12-31-2020 | -14.10 |
| 12-30-2020 | -1000.00 |
| 12-31-2020 | -5.00 |
| 12-31-2020 | -280.80 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 53 | -77368.48 |

**MEMBERSHIP SAVINGS**   ACCT# **3**      **12-01-20** THRU **12-31-20**                              PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                              **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 145,634.03 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045062

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 01-31-21 |
| **Page:** | 1 of 7 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

The weather might be cold, but our consumer loan rates are hot. With rates as low as 1.99% APR, now is a great time to get that new car or winter toy you've been wanting. See us for details! Loans subject to credit approval.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 145,634.03 | 130,199.84 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| PRIME SHARES   ACCT# 1 | 01-01-21 THRU 01-31-21 | PREVIOUS BALANCE 0.01 |
|---|---|---|
| ENDING BALANCE | | 0.01 |

| BUSINESS REWARDS   ACCT# 2 | 01-01-21 THRU 01-31-21 | PREVIOUS BALANCE 145,634.03 |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 01 | DEBIT CARD DEBIT   000012692003 HANSEN'S FLORIST AND G COEUR D ALENEID 12-30-20 | -115.11 | 145518.92 |
| JAN 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 145503.92 |
| JAN 01 | DEBIT CARD DEBIT   000009714293 OK TIRE STORE INC FARGO ND 12-31-20 | -112.97 | 145390.95 |
| JAN 02 | DEBIT CARD DEBIT   000009888782 HOLIDAY STATIONS 0124 FARGO ND 01-01-21 | -62.12 | 145328.83 |
| JAN 02 | DEPOSIT | 550.00 | 145878.83 |
| JAN 02 | TRANSFER 2   transfer per Jordan. check made out to Properties, not Management | -550.00 | 145328.83 |
| JAN 02 | DEPOSIT | 4170.12 | 149498.95 |
| JAN 04 | EFT ACH Master  CRAIG PROPERTIESRENT 210104 | 20535.00 | 170033.95 |
| JAN 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 169077.75 |
| JAN 04 | SHARE DRAFT 37321 TRACE#: 00113075 | -630.00 | 168447.75 |
| JAN 04 | SHARE DRAFT 37331 TRACE#: 70100570 | -1175.00 | 167272.75 |
| JAN 04 | SHARE DRAFT 37329 TRACE#: 51600270 | -2001.00 | 165271.75 |
| JAN 04 | SHARE DRAFT 1111 TRACE#: 85500250 | -6694.00 | 158577.75 |
| JAN 04 | SHARE DRAFT 37246 TRACE#: 00107290 | -10000.00 | 148577.75 |
| JAN 04 | DEPOSIT | 16030.00 | 164607.75 |
| JAN 05 | DEBIT CARD DEBIT   000019391975 FARGO RENTALL 25TH FARGO ND 01-04-21 | -165.54 | 164442.21 |
| JAN 05 | EFT ACH Master  CAPITAL ONE MOBILE PMT210104 | -575.00 | 163867.21 |
| JAN 05 | EFT ACH Master  Square Inc 210105P2 210105 | 921.91 | 164789.12 |
| JAN 05 | EFT ACH Master  CAPITAL ONE MOBILE PMT210103 | -550.00 | 164239.12 |
| JAN 05 | SHARE DRAFT 37323 TRACE#: 00119915 | -89.88 | 164149.24 |
| JAN 05 | SHARE DRAFT 37085 TRACE#: 00117080 | -300.00 | 163849.24 |
| JAN 05 | SHARE DRAFT 37332 TRACE#: 00108060 | -315.00 | 163534.24 |
| JAN 05 | SHARE DRAFT 37336 TRACE#: 00115555 | -868.00 | 162666.24 |
| JAN 05 | SHARE DRAFT 37266 TRACE#: 00108800 | -2000.00 | 160666.24 |
| JAN 05 | SHARE DRAFT 37183 TRACE#: 10102960 | -10213.55 | 150452.69 |
| JAN 05 | DEPOSIT | 250.00 | 150702.69 |
| JAN 05 | TRANSFER 2  PER JORDAN FOR TRANSFER | -250.00 | 150452.69 |
| JAN 05 | DEPOSIT | 10625.00 | 161077.69 |
| JAN 06 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -830.65 | 160247.04 |

*- Continued -*

RRSB FCCU Subpoena 021032



First Community Credit Union
2301 20th St SE PO Box 3147
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-21
**Page:** 2 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 06 | DEPOSIT | 1867.50 | 162114.54 |
| JAN 06 | DEPOSIT | 1000.00 | 163114.54 |
| JAN 07 | SHARE DRAFT 37253 TRACE#: 00115590 | -86.00 | 163028.54 |
| JAN 07 | SHARE DRAFT 37322 TRACE#: 00110450 | -97.98 | 162930.56 |
| JAN 07 | SHARE DRAFT 37257 TRACE#: 00105105 | -137.90 | 162792.66 |
| JAN 07 | SHARE DRAFT 37289 TRACE#: 00112610 | -245.59 | 162547.07 |
| JAN 07 | SHARE DRAFT 37335 TRACE#: 00114295 | -1423.86 | 161123.21 |
| JAN 07 | SHARE DRAFT 37251 TRACE#: 00115950 | -2000.00 | 159123.21 |
| JAN 07 | SHARE DRAFT 37116 TRACE#: 00110550 | -2765.88 | 156357.33 |
| JAN 07 | SHARE DRAFT 37318 TRACE#: 00114320 | -3000.00 | 153357.33 |
| JAN 07 | SHARE DRAFT 37238 TRACE#: 00105160 | -56122.56 | 97234.77 |
| JAN 07 | SHARE DRAFT 37277 TRACE#: 00110430 | -4166.67 | 93068.10 |
| JAN 07 | WITHDRAWAL  POS 0107 1349 275443 MNRD-MOORHEAD MOORHEAD MN | -21.23 | 93046.87 |
| JAN 07 | DEPOSIT | 2198.00 | 95244.87 |
| JAN 07 | SHARE DRAFT 37262 TRACE#: 00109535 | -89.75 | 95155.12 |
| JAN 07 | SHARE DRAFT 37247 TRACE#: 00109530 | -272.75 | 94882.37 |
| JAN 07 | SHARE DRAFT 37345 TRACE#: 00108530 | -500.00 | 94382.37 |
| JAN 07 | SHARE DRAFT 37264 TRACE#: 00108365 | -701.40 | 93680.97 |
| JAN 07 | SHARE DRAFT 37260 TRACE#: 00108470 | -809.40 | 92871.57 |
| JAN 07 | SHARE DRAFT 37287 TRACE#: 00104220 | -4091.50 | 88780.07 |
| JAN 07 | SHARE DRAFT 37189 TRACE#: 00109665 | -17253.00 | 71527.07 |
| JAN 08 | EFT ACH Master  Square Inc 210108P2 210108 | 506.47 | 72033.54 |
| JAN 08 | EFT ACH Master  NODAK INSURANCE 877-814-50A21007 | -340.00 | 71693.54 |
| JAN 08 | DEPOSIT | 200.00 | 71893.54 |
| JAN 08 | SHARE DRAFT 37330 TRACE#: 00108720 | -82.50 | 71811.04 |
| JAN 08 | SHARE DRAFT 37268 TRACE#: 00108825 | -118.95 | 71692.09 |
| JAN 08 | SHARE DRAFT 37255 TRACE#: 00104270 | -364.40 | 71327.69 |
| JAN 08 | SHARE DRAFT 37284 TRACE#: 00105135 | -427.40 | 70900.29 |
| JAN 08 | SHARE DRAFT 37352 TRACE#: 00109260 | -500.00 | 70400.29 |
| JAN 08 | SHARE DRAFT 37301 TRACE#: 00111725 | -1800.00 | 68600.29 |
| JAN 08 | SHARE DRAFT 37259 TRACE#: 00111730 | -3374.55 | 65225.74 |
| JAN 08 | SHARE DRAFT 37295 TRACE#: 00109230 | -4108.25 | 61117.49 |
| JAN 11 | DEBIT CARD DEBIT  000009455120 M&H #8 MOORHEAD MN 01-08-21 | -72.07 | 61045.42 |
| JAN 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -382.18 | 60663.24 |
| JAN 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -178.89 | 60484.35 |
| JAN 11 | SHARE DRAFT 37281 TRACE#: 00108855 | -80.00 | 60404.35 |
| JAN 11 | SHARE DRAFT 37087 TRACE#: 00109495 | -671.00 | 59733.35 |
| JAN 11 | SHARE DRAFT 37271 TRACE#: 00101945 | -2581.21 | 57152.14 |
| JAN 11 | SHARE DRAFT 37230 TRACE#: 00108820 | -6500.00 | 50652.14 |
| JAN 11 | SHARE DRAFT 37186 TRACE#: 10102880 | -6585.00 | 44067.14 |
| JAN 12 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -426.01 | 43641.13 |
| JAN 12 | SHARE DRAFT 37282 TRACE#: 00120155 | -107.77 | 43533.36 |
| JAN 12 | SHARE DRAFT 37141 TRACE#: 00114140 | -147.51 | 43385.85 |
| JAN 12 | SHARE DRAFT 37144 TRACE#: 00105575 | -650.00 | 42735.85 |
| JAN 12 | SHARE DRAFT 37240 TRACE#: 00121030 | -980.95 | 41754.90 |
| JAN 13 | SHARE DRAFT 37333 TRACE#: 00113615 | -3877.05 | 37877.85 |
| JAN 13 | SHARE DRAFT 37319 TRACE#: 00100315 | -50.00 | 37827.85 |
| JAN 13 | SHARE DRAFT 37265 TRACE#: 00101920 | -1311.89 | 36515.96 |
| JAN 14 | SHARE DRAFT 37267 TRACE#: 00107185 | -241.00 | 36274.96 |
| JAN 14 | SHARE DRAFT 37276 TRACE#: 00105705 | -800.00 | 35474.96 |
| JAN 14 | SHARE DRAFT 37272 TRACE#: 00107570 | -900.00 | 34574.96 |
| JAN 15 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -859.35 | 33715.61 |
| JAN 15 | WITHDRAWAL-CASH | -200.00 | 33515.61 |
| JAN 15 | SHARE DRAFT 37351 TRACE#: 00106080 | -100.00 | 33415.61 |
| JAN 15 | SHARE DRAFT 37334 TRACE#: 00110775 | -466.50 | 32949.11 |
| JAN 15 | SHARE DRAFT 37165 TRACE#: 00106120 | -541.68 | 32407.43 |
| JAN 15 | SHARE DRAFT 37300 TRACE#: 00106125 | -1299.95 | 31107.48 |
| JAN 16 | DEBIT CARD DEBIT  000015557142 CASEYS GEN STORE 3354 FARGO ND 01-14-21 | -69.81 | 31037.67 |
| JAN 18 | DEPOSIT | 2525.00 | 33562.67 |
| JAN 18 | DEPOSIT | 1015.00 | 34577.67 |

*- Continued -*

RRSB FCCU Subpoena 021033



First Community
Credit Union

myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-21
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 19 | EFT ACH Master  Square Inc 210118P2 210118 | 506.47 | 35084.14 |
| JAN 19 | WITHDRAWAL-CASH | -1440.00 | 33644.14 |
| JAN 19 | DEPOSIT | 40000.00 | 73644.14 |
| JAN 20 | DEBIT CARD DEBIT   000019301092 HOLIDAY STATIONS 0124 FARGO ND 01-19-21 | -56.94 | 73587.20 |
| JAN 20 | SHARE DRAFT 37311 TRACE#: 00108980 | -60.00 | 73527.20 |
| JAN 20 | SHARE DRAFT 37374 TRACE#: 70200110 | -100.00 | 73427.20 |
| JAN 20 | SHARE DRAFT 37293 TRACE#: 00108580 | -612.92 | 72814.28 |
| JAN 20 | SHARE DRAFT 1111 TRACE#: 51600175 | -1978.00 | 70836.28 |
| JAN 20 | SHARE DRAFT 37233 TRACE#: 00111265 | -201.88 | 70634.40 |
| JAN 20 | SHARE DRAFT 37372 TRACE#: 00123585 | -340.00 | 70294.40 |
| JAN 20 | SHARE DRAFT 37357 TRACE#: 00114600 | -1000.00 | 69294.40 |
| JAN 20 | SHARE DRAFT 37346 TRACE#: 00120730 | -1423.86 | 67870.54 |
| JAN 20 | SHARE DRAFT 37371 TRACE#: 00114045 | -1709.85 | 66160.69 |
| JAN 20 | SHARE DRAFT 37349 TRACE#: 00122015 | -3842.50 | 62318.19 |
| JAN 20 | SHARE DRAFT 37256 TRACE#: 00120060 | -7500.00 | 54818.19 |
| JAN 20 | SHARE DRAFT 37366 TRACE#: 00114095 | 0.00 | 54818.19 |
| JAN 20 | TRANSFER 2  per Jesse's request | 828838.51 | 883656.70 |
| JAN 21 | EFT ACH Master  CAPITAL ONE MOBILE PMT210120 | -10000.00 | 873656.70 |
| JAN 21 | WITHDRAWAL-CASH | -5000.00 | 868656.70 |
| JAN 21 | SHARE DRAFT 37366 TRACE#: 00114095 | -101980.87 | 766675.83 |
| JAN 21 | OVERDRAFT FEES   CHECK# 37366 $ 101980.87 | -27.00 | 766648.83 |
| JAN 21 | WITHDRAWAL | -3005.00 | 763643.83 |
| JAN 21 | DEPOSIT | 914.00 | 764557.83 |
| JAN 21 | SHARE DRAFT 37308 TRACE#: 51600115 | -848.46 | 763709.37 |
| JAN 21 | SHARE DRAFT 37302 TRACE#: 51600120 | -973.23 | 762736.14 |
| JAN 21 | SHARE DRAFT 37312 TRACE#: 51600110 | -1596.20 | 761139.94 |
| JAN 21 | SHARE DRAFT 37360 TRACE#: 00106005 | -49.72 | 761090.22 |
| JAN 21 | SHARE DRAFT 37274 TRACE#: 00108020 | -284.20 | 760806.02 |
| JAN 21 | SHARE DRAFT 37359 TRACE#: 00109575 | -360.00 | 760446.02 |
| JAN 21 | SHARE DRAFT 37250 TRACE#: 00103275 | -373.14 | 760072.88 |
| JAN 21 | SHARE DRAFT 37303 TRACE#: 00107395 | -829.56 | 759243.32 |
| JAN 21 | SHARE DRAFT 37356 TRACE#: 00101650 | -843.48 | 758399.84 |
| JAN 21 | SHARE DRAFT 37387 TRACE#: 10100630 | -1133.37 | 757266.47 |
| JAN 21 | SHARE DRAFT 37338 TRACE#: 10102230 | -1194.44 | 756072.03 |
| JAN 21 | SHARE DRAFT 37365 TRACE#: 70200135 | -1300.00 | 754772.03 |
| JAN 21 | SHARE DRAFT 37269 TRACE#: 00107165 | -1554.69 | 753217.34 |
| JAN 21 | SHARE DRAFT 37355 TRACE#: 00107390 | -1823.42 | 751393.92 |
| JAN 21 | SHARE DRAFT 37315 TRACE#: 00109250 | -1861.13 | 749532.79 |
| JAN 21 | SHARE DRAFT 37317 TRACE#: 00107400 | -3497.89 | 746034.90 |
| JAN 21 | SHARE DRAFT 37384 TRACE#: 00103870 | -4204.09 | 741830.81 |
| JAN 21 | SHARE DRAFT 7348 TRACE#: 00103520 | -4560.33 | 737270.48 |
| JAN 21 | SHARE DRAFT 37391 TRACE#: 00107460 | -10000.00 | 727270.48 |
| JAN 21 | SHARE DRAFT 37249 TRACE#: 00107440 | -11811.48 | 715459.00 |
| JAN 21 | SHARE DRAFT 1111 TRACE#: 80300115 | -20000.00 | 695459.00 |
| JAN 21 | SHARE DRAFT 37273 TRACE#: 00107385 | -21860.59 | 673598.41 |
| JAN 21 | SHARE DRAFT 37363 TRACE#: 00107380 | -40000.00 | 633598.41 |
| JAN 21 | SHARE DRAFT 37327 TRACE#: 00107455 | -50000.00 | 583598.41 |
| JAN 22 | EFT ACH Master  CAPITAL ONE MOBILE PMT210121 | -10000.00 | 573598.41 |
| JAN 22 | SHARE DRAFT 37392 TRACE#: 00106810 | -500.00 | 573098.41 |
| JAN 22 | SHARE DRAFT 37339 TRACE#: 10100430 | -529.25 | 572569.16 |
| JAN 22 | SHARE DRAFT 37304 TRACE#: 00107400 | -1055.00 | 571514.16 |
| JAN 22 | SHARE DRAFT 37340 TRACE#: 00102465 | -1597.02 | 569917.14 |
| JAN 22 | SHARE DRAFT 37361 TRACE#: 00102470 | -1609.45 | 568307.69 |
| JAN 22 | SHARE DRAFT 3736 TRACE#: 00106815 | -3000.00 | 565307.69 |
| JAN 22 | SHARE DRAFT 37320 TRACE#: 00105625 | -3902.50 | 561405.19 |
| JAN 22 | SHARE DRAFT 37316 TRACE#: 00107645 | -3991.82 | 557413.37 |
| JAN 22 | SHARE DRAFT 37341 TRACE#: 00102460 | -5022.31 | 552391.06 |
| JAN 22 | SHARE DRAFT 37285 TRACE#: 00110215 | -9893.86 | 542497.20 |
| JAN 22 | SHARE DRAFT 37386 TRACE#: 00106200 | -12694.50 | 529802.70 |
| JAN 22 | SHARE DRAFT 37394 TRACE#: 00107920 | -15000.00 | 514802.70 |

- Continued -

RRSB FCCU Subpoena 021034



**FCCU** First Community
**CCU** Credit Union

2024 Business Park Dr · 100 3rd St SE · 500 Fox Island Dr
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 01-31-21
**Page:** 4 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 22 | SHARE DRAFT 37383 TRACE#: 00106155 | -37125.00 | 477677.70 |
| JAN 22 | SHARE DRAFT 37390 TRACE#: 00108775 | -52500.00 | 425177.70 |
| JAN 22 | SHARE DRAFT 37389 TRACE#: 00108780 | -58450.00 | 366727.70 |
| JAN 24 | DEBIT CARD DEBIT   000023132848 M&H #8 MOORHEAD MN 01-22-21 | -56.42 | 366671.28 |
| JAN 25 | SHARE DRAFT 37280 TRACE#: 00104455 | -428.88 | 366242.40 |
| JAN 25 | SHARE DRAFT 37309 TRACE#: 00103065 | -785.75 | 365456.65 |
| JAN 25 | SHARE DRAFT 37393 TRACE#: 00107030 | -984.25 | 364472.40 |
| JAN 25 | SHARE DRAFT 37396 TRACE#: 00108150 | -1000.00 | 363472.40 |
| JAN 25 | SHARE DRAFT 37306 TRACE#: 00103060 | -1062.73 | 362409.67 |
| JAN 25 | SHARE DRAFT 37313 TRACE#: 00103070 | -1099.77 | 361309.90 |
| JAN 25 | SHARE DRAFT 37299 TRACE#: 00104335 | -1515.00 | 359794.90 |
| JAN 25 | SHARE DRAFT 37307 TRACE#: 00104350 | -1593.95 | 358200.95 |
| JAN 25 | SHARE DRAFT 37298 TRACE#: 00103075 | -2451.50 | 355749.45 |
| JAN 25 | SHARE DRAFT 37381 TRACE#: 10100660 | -2643.33 | 353106.12 |
| JAN 25 | SHARE DRAFT 37314 TRACE#: 00104345 | -2840.45 | 350265.67 |
| JAN 25 | SHARE DRAFT 37310 TRACE#: 00104340 | -2970.70 | 347294.97 |
| JAN 26 | DEBIT CARD DEBIT   000023450970 HOLIDAY STATIONS 0124 FARGO ND 01-25-21 | -7.60 | 347287.37 |
| JAN 26 | EFT ACH Master  Square Inc 210126P2 210126 | 506.47 | 347793.84 |
| JAN 26 | SHARE DRAFT 37288 TRACE#: 00101765 | -252.00 | 347541.84 |
| JAN 26 | WITHDRAWAL | -2035.00 | 345506.84 |
| JAN 26 | WITHDRAWAL   POS 0126 1344 989344 MNRD-MOORHEAD MOORHEAD MN | -129.83 | 345377.01 |
| JAN 26 | SHARE DRAFT 37368 TRACE#: 00112485 | -42.60 | 345334.41 |
| JAN 26 | SHARE DRAFT 37343 TRACE#: 00107455 | -136.48 | 345197.93 |
| JAN 26 | SHARE DRAFT 37353 TRACE#: 00106315 | -168.15 | 345029.78 |
| JAN 26 | SHARE DRAFT 37358 TRACE#: 00112360 | -500.00 | 344529.78 |
| JAN 26 | SHARE DRAFT 37370 TRACE#: 00115800 | -510.00 | 344019.78 |
| JAN 26 | SHARE DRAFT 37278 TRACE#: 00104225 | -650.00 | 343369.78 |
| JAN 26 | SHARE DRAFT 37254 TRACE#: 00106340 | -925.19 | 342444.59 |
| JAN 26 | SHARE DRAFT 37261 TRACE#: 00111710 | -2125.00 | 340319.59 |
| JAN 26 | SHARE DRAFT 37305 TRACE#: 10103465 | -3612.50 | 336707.09 |
| JAN 26 | SHARE DRAFT 37347 TRACE#: 10102900 | -4429.51 | 332277.58 |
| JAN 26 | SHARE DRAFT 37296 TRACE#: 10103470 | -5153.76 | 327123.82 |
| JAN 26 | SHARE DRAFT 37291 TRACE#: 00118130 | -5500.00 | 321623.82 |
| JAN 26 | SHARE DRAFT 37385 TRACE#: 00116350 | -27900.00 | 293723.82 |
| JAN 26 | SHARE DRAFT 37395 TRACE#: 00103965 | -40000.00 | 253723.82 |
| JAN 26 | SHARE DRAFT 37380 TRACE#: 00106570 | -104961.30 | 148762.52 |
| JAN 27 | SHARE DRAFT 37342 TRACE#: 00104015 | -673.40 | 148089.12 |
| JAN 27 | SHARE DRAFT 37286 TRACE#: 00108435 | -8450.24 | 139638.88 |
| JAN 27 | SHARE DRAFT 37403 TRACE#: 00102980 | -10347.25 | 129291.63 |
| JAN 28 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -339.36 | 128952.27 |
| JAN 28 | SHARE DRAFT 36950 TRACE#: 00103005 | -370.88 | 128581.39 |
| JAN 28 | SHARE DRAFT 37397 TRACE#: 00105410 | -463.57 | 128117.82 |
| JAN 28 | SHARE DRAFT 37399 TRACE#: 00104780 | -1000.00 | 127117.82 |
| JAN 28 | SHARE DRAFT 37377 TRACE#: 00105415 | -5138.27 | 121979.55 |
| JAN 29 | DEPOSIT | 2620.27 | 124599.82 |
| JAN 29 | DEPOSIT | 6000.00 | 130599.82 |
| JAN 29 | DEPOSIT | 2000.00 | 132599.82 |
| JAN 29 | WITHDRAWAL   POS 0129 1453 101154 CASEYS GE 301 FARGO ND | -44.98 | 132554.84 |
| JAN 29 | SHARE DRAFT 37406 TRACE#: 00106305 | -500.00 | 132054.84 |
| JAN 29 | SHARE DRAFT 37369 TRACE#: 00103220 | -1850.00 | 130204.84 |
| JAN 31 | ID THEFT COVERAGE | -5.00 | 130199.84 |
| ENDING BALANCE | | | **130,199.84** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 01-04-21 | 6694.00 |
| 1111 | 01-19-21 | 1978.00 |
| 1111 | 01-21-21 | 20000.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 3736 * | 01-22-21 | 3000.00 |
| 7348 * | 01-21-21 | 4560.33 |
| 36950 * | 01-28-21 | 370.88 |

*- Continued -*

RRSB FCCU Subpoena 021035



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-21
**Page:** 5 of 7

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37085 * | 01-05-21 | 300.00 |
| 37087 * | 01-11-21 | 671.00 |
| 37116 * | 01-06-21 | 2765.88 |
| 37141 * | 01-12-21 | 147.51 |
| 37144 * | 01-12-21 | 650.00 |
| 37165 * | 01-15-21 | 541.68 |
| 37183 * | 01-05-21 | 10213.55 |
| 37186 * | 01-11-21 | 6585.00 |
| 37189 * | 01-07-21 | 17253.00 |
| 37230 * | 01-11-21 | 6500.00 |
| 37233 * | 01-20-21 | 201.88 |
| 37238 * | 01-06-21 | 56122.56 |
| 37240 * | 01-12-21 | 980.95 |
| 37246 * | 01-04-21 | 10000.00 |
| 37247 | 01-07-21 | 272.75 |
| 37249 * | 01-21-21 | 11811.48 |
| 37250 | 01-21-21 | 373.14 |
| 37251 | 01-06-21 | 2000.00 |
| 37253 * | 01-06-21 | 86.00 |
| 37254 | 01-26-21 | 925.19 |
| 37255 | 01-08-21 | 364.40 |
| 37256 | 01-20-21 | 7500.00 |
| 37257 | 01-06-21 | 137.90 |
| 37259 * | 01-08-21 | 3374.55 |
| 37260 | 01-07-21 | 809.40 |
| 37261 | 01-26-21 | 2125.00 |
| 37262 | 01-07-21 | 89.75 |
| 37264 * | 01-07-21 | 701.40 |
| 37265 | 01-13-21 | 1311.89 |
| 37266 | 01-05-21 | 2000.00 |
| 37267 | 01-14-21 | 241.00 |
| 37268 | 01-08-21 | 118.95 |
| 37269 | 01-21-21 | 1554.69 |
| 37271 * | 01-11-21 | 2581.21 |
| 37272 | 01-14-21 | 900.00 |
| 37273 | 01-21-21 | 21860.59 |
| 37274 | 01-21-21 | 284.20 |
| 37276 * | 01-14-21 | 800.00 |
| 37277 | 01-06-21 | 4166.67 |
| 37278 | 01-26-21 | 650.00 |
| 37280 * | 01-25-21 | 428.88 |
| 37281 | 01-11-21 | 80.00 |
| 37282 | 01-12-21 | 107.77 |
| 37284 * | 01-08-21 | 427.40 |
| 37285 | 01-22-21 | 9893.86 |
| 37286 | 01-27-21 | 8450.24 |
| 37287 | 01-07-21 | 4091.50 |
| 37288 | 01-25-21 | 252.00 |
| 37289 | 01-06-21 | 245.59 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37291 * | 01-26-21 | 5500.00 |
| 37293 * | 01-19-21 | 612.92 |
| 37295 * | 01-08-21 | 4108.25 |
| 37296 | 01-26-21 | 5153.76 |
| 37298 * | 01-25-21 | 2451.50 |
| 37299 | 01-25-21 | 1515.00 |
| 37300 | 01-15-21 | 1299.95 |
| 37301 | 01-08-21 | 1800.00 |
| 37302 | 01-21-21 | 973.23 |
| 37303 | 01-21-21 | 829.56 |
| 37304 | 01-22-21 | 1055.00 |
| 37305 | 01-26-21 | 3612.50 |
| 37306 | 01-25-21 | 1062.73 |
| 37307 | 01-25-21 | 1593.95 |
| 37308 | 01-21-21 | 848.46 |
| 37309 | 01-25-21 | 785.75 |
| 37310 | 01-25-21 | 2970.70 |
| 37311 | 01-19-21 | 60.00 |
| 37312 | 01-21-21 | 1596.20 |
| 37313 | 01-25-21 | 1099.77 |
| 37314 | 01-25-21 | 2840.45 |
| 37315 | 01-21-21 | 1861.13 |
| 37316 | 01-22-21 | 3991.82 |
| 37317 | 01-21-21 | 3497.89 |
| 37318 | 01-06-21 | 3000.00 |
| 37319 | 01-13-21 | 50.00 |
| 37320 | 01-22-21 | 3902.50 |
| 37321 | 01-04-21 | 630.00 |
| 37322 | 01-06-21 | 97.98 |
| 37323 | 01-05-21 | 89.88 |
| 37327 * | 01-21-21 | 50000.00 |
| 37329 * | 01-04-21 | 2001.00 |
| 37330 | 01-08-21 | 82.50 |
| 37331 | 01-04-21 | 1175.00 |
| 37332 | 01-05-21 | 315.00 |
| 37333 | 01-12-21 | 3877.05 |
| 37334 | 01-15-21 | 466.50 |
| 37335 | 01-06-21 | 1423.86 |
| 37336 | 01-05-21 | 868.00 |
| 37338 * | 01-21-21 | 1194.44 |
| 37339 | 01-22-21 | 529.25 |
| 37340 | 01-22-21 | 1597.02 |
| 37341 | 01-22-21 | 5022.31 |
| 37342 | 01-27-21 | 673.40 |
| 37343 | 01-26-21 | 136.48 |
| 37345 * | 01-07-21 | 500.00 |
| 37346 | 01-20-21 | 1423.86 |
| 37347 | 01-26-21 | 4429.51 |
| 37349 * | 01-20-21 | 3842.50 |

*- Continued -*

RRSB FCCU Subpoena 021036



**First Community Credit Union**

2005 9th St SE, PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 01-31-21
**Page:** 6 of 7

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37351 * | 01-15-21 | 100.00 |
| 37352 | 01-08-21 | 500.00 |
| 37353 | 01-26-21 | 168.15 |
| 37355 * | 01-21-21 | 1823.42 |
| 37356 | 01-21-21 | 843.48 |
| 37357 | 01-20-21 | 1000.00 |
| 37358 | 01-26-21 | 500.00 |
| 37359 | 01-21-21 | 360.00 |
| 37360 | 01-21-21 | 49.72 |
| 37361 | 01-22-21 | 1609.45 |
| 37363 * | 01-21-21 | 40000.00 |
| 37365 * | 01-21-21 | 1300.00 |
| 37366 | 01-20-21 | 101980.87 |
| 37368 * | 01-26-21 | 42.60 |
| 37369 | 01-29-21 | 1850.00 |
| 37370 | 01-26-21 | 510.00 |
| 37371 | 01-20-21 | 1709.85 |
| 37372 | 01-20-21 | 340.00 |
| 37374 * | 01-19-21 | 100.00 |
| 37377 * | 01-28-21 | 5138.27 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37380 * | 01-26-21 | 104961.30 |
| 37381 | 01-25-21 | 2643.33 |
| 37383 * | 01-22-21 | 37125.00 |
| 37384 | 01-21-21 | 4204.09 |
| 37385 | 01-26-21 | 27900.00 |
| 37386 | 01-22-21 | 12694.50 |
| 37387 | 01-21-21 | 1133.37 |
| 37389 * | 01-22-21 | 58450.00 |
| 37390 | 01-22-21 | 52500.00 |
| 37391 | 01-21-21 | 10000.00 |
| 37392 | 01-22-21 | 500.00 |
| 37393 | 01-25-21 | 984.25 |
| 37394 | 01-22-21 | 15000.00 |
| 37395 | 01-26-21 | 40000.00 |
| 37396 | 01-25-21 | 1000.00 |
| 37397 | 01-28-21 | 463.57 |
| 37399 * | 01-28-21 | 1000.00 |
| 37403 * | 01-27-21 | 10347.25 |
| 37406 * | 01-29-21 | 500.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 27.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-02-2021 | 550.00 |
| 01-02-2021 | 4170.12 |
| 01-04-2021 | 20535.00 |
| 01-04-2021 | 16030.00 |
| 01-05-2021 | 921.91 |
| 01-05-2021 | 250.00 |
| 01-05-2021 | 10625.00 |
| 01-06-2021 | 1867.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-06-2021 | 1000.00 |
| 01-07-2021 | 2198.00 |
| 01-08-2021 | 506.47 |
| 01-08-2021 | 200.00 |
| 01-18-2021 | 2525.00 |
| 01-18-2021 | 1015.00 |
| 01-19-2021 | 506.47 |
| 01-19-2021 | 40000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-20-2021 | 828838.51 |
| 01-21-2021 | 914.00 |
| 01-26-2021 | 506.47 |
| 01-29-2021 | 2620.27 |
| 01-29-2021 | 6000.00 |
| 01-29-2021 | 2000.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 22 | 943779.72 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-01-2021 | -115.11 |
| 01-01-2021 | -15.00 |
| 01-01-2021 | -112.97 |
| 01-02-2021 | -62.12 |
| 01-02-2021 | -550.00 |
| 01-04-2021 | -956.20 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-04-2021 | -165.54 |
| 01-04-2021 | -575.00 |
| 01-04-2021 | -550.00 |
| 01-05-2021 | -250.00 |
| 01-06-2021 | -830.65 |
| 01-07-2021 | -21.23 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-08-2021 | -340.00 |
| 01-10-2021 | -72.07 |
| 01-11-2021 | -382.18 |
| 01-11-2021 | -178.89 |
| 01-12-2021 | -426.01 |
| 01-15-2021 | -859.35 |

*- Continued -*

RRSB FCCU Subpoena 021037



**FCCU First Community Credit Union**

2319 8th St SE / P.O. Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 01-31-21
**Page:** 7 of 7

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-15-2021 | -200.00 |
| 01-16-2021 | -69.81 |
| 01-19-2021 | -1440.00 |
| 01-20-2021 | -56.94 |
| 01-20-2021 | -10000.00 |
| 01-21-2021 | -5000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-20-2021 | -27.00 |
| 01-21-2021 | -3005.00 |
| 01-21-2021 | -10000.00 |
| 01-24-2021 | -56.42 |
| 01-26-2021 | -7.60 |
| 01-26-2021 | -2035.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-26-2021 | -129.83 |
| 01-28-2021 | -339.36 |
| 01-29-2021 | -44.98 |
| 01-31-2021 | -5.00 |

| Total Fees | 3 | -47.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **31** | **-38832.26** |

**MEMBERSHIP SAVINGS**    ACCT# **3**        **01-01-21** THRU **01-31-21**              PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                                    **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 130,199.84 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 02-28-21 |
| **Page:** | 1 of 6 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Looking to remodel your home, take a vacation or pay for things like taxes, or even a wedding? Take advantage of the equity in your home with our home equity loans as low as 2.99% APR. Apply online or give us a call. Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 130,199.84 | 468,517.22 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **02-01-21** THRU **02-28-21** | | PREVIOUS BALANCE **0.01** |
|---|---|---|---|---|

| | | | ENDING BALANCE | **0.01** |
|---|---|---|---|---|

**BUSINESS REWARDS**  ACCT# **2**        **02-01-21** THRU **02-28-21**                    PREVIOUS BALANCE **130,199.84**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 130184.84 |
| FEB 01 | WITHDRAWAL-CASH | -2206.50 | 127978.34 |
| FEB 01 | SHARE DRAFT 37401 TRACE#: 10102635 | -160.00 | 127818.34 |
| FEB 01 | SHARE DRAFT 37424 TRACE#: 70200145 | -490.00 | 127328.34 |
| FEB 01 | SHARE DRAFT 37409 TRACE#: 00107210 | -5871.25 | 121457.09 |
| FEB 01 | DEPOSIT   1 check not signed. sent back with Jordan | 11459.50 | 132916.59 |
| FEB 02 | EFT ACH Master  CRAIG PROPERTIESRENT 210202 | 21985.00 | 154901.59 |
| FEB 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 153945.39 |
| FEB 02 | DEPOSIT | 4700.00 | 158645.39 |
| FEB 02 | SHARE DRAFT 37425 TRACE#: 00111860 | -252.00 | 158393.39 |
| FEB 02 | SHARE DRAFT 37426 TRACE#: 00122340 | -612.00 | 157781.39 |
| FEB 02 | SHARE DRAFT 37420 TRACE#: 00116920 | -880.50 | 156900.89 |
| FEB 02 | SHARE DRAFT 37275 TRACE#: 00114800 | -1200.00 | 155700.89 |
| FEB 02 | SHARE DRAFT 37417 TRACE#: 00113590 | -1578.61 | 154122.28 |
| FEB 02 | SHARE DRAFT 1111 TRACE#: 70500120 | -2196.50 | 151925.78 |
| FEB 02 | SHARE DRAFT 37258 TRACE#: 00106920 | -2765.88 | 149159.90 |
| FEB 02 | SHARE DRAFT 37410 TRACE#: 00113595 | -8942.58 | 140217.32 |
| FEB 02 | DEPOSIT | 169.75 | 140387.07 |
| FEB 02 | DEPOSIT  COIN | 497.50 | 140884.57 |
| FEB 02 | DEPOSIT  COIN | 30.50 | 140915.07 |
| FEB 02 | DEPOSIT  COIN | 127.50 | 141042.57 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 81700090 | -6254.00 | 134788.57 |
| FEB 03 | DEPOSIT | 7040.00 | 141828.57 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 50400005 | -30.00 | 141798.57 |
| FEB 03 | SHARE DRAFT 37337 TRACE#: 00104840 | -550.00 | 141248.57 |
| FEB 03 | SHARE DRAFT 37398 TRACE#: 00109920 | -4000.00 | 137248.57 |
| FEB 03 | SHARE DRAFT 37382 TRACE#: 10100890 | -37847.95 | 99400.62 |
| FEB 04 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -887.32 | 98513.30 |
| FEB 04 | SHARE DRAFT 37407 TRACE#: 10101970 | -65.00 | 98448.30 |
| FEB 04 | SHARE DRAFT 37375 TRACE#: 00108220 | -437.50 | 98010.80 |

*- Continued -*

RRSB FCCU Subpoena 021060



**First Community**
Credit Union

2900 Capital St SE PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-28-21
**Page:** 2 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| FEB 04 | SHARE DRAFT 37411 TRACE#: 00110770 | -1800.00 | 96210.80 |
| FEB 05 | DEBIT CARD DEBIT  000019350091 CASEYS GEN STORE 3354 FARGO ND 02-03-21 | -68.58 | 96142.22 |
| FEB 05 | DEPOSIT  NIGHT DROP DEPOSIT 2/5/2021 | 4990.00 | 101132.22 |
| FEB 05 | DEPOSIT | 10729.56 | 111861.78 |
| FEB 06 | DEBIT CARD DEBIT  000012574467 LINDSAY ECOWATER MOORHEAD MN 02-05-21 | -22.00 | 111839.78 |
| FEB 06 | DEPOSIT | 1275.00 | 113114.78 |
| FEB 08 | EFT ACH Master  Square Inc 210208P2 210208 | 531.81 | 113646.59 |
| FEB 08 | TRANSFER 2  per Jesse | 497185.00 | 610831.59 |
| FEB 08 | WITHDRAWAL | -3005.00 | 607826.59 |
| FEB 08 | DEPOSIT | 250.00 | 608076.59 |
| FEB 08 | TRANSFER 2  TRANSFER PER JORDAN CRAIG | -250.00 | 607826.59 |
| FEB 08 | DEPOSIT | 1505.00 | 609331.59 |
| FEB 08 | SHARE DRAFT 37496 TRACE#: 00109330 | -55.00 | 609276.59 |
| FEB 08 | SHARE DRAFT 1111 TRACE#: 50400235 | -848.46 | 608428.13 |
| FEB 08 | SHARE DRAFT 1111 TRACE#: 50400240 | -973.23 | 607454.90 |
| FEB 08 | SHARE DRAFT 37438 TRACE#: 00101825 | -1311.89 | 606143.01 |
| FEB 08 | SHARE DRAFT 1111 TRACE#: 50400230 | -10622.11 | 595520.90 |
| FEB 09 | EFT ACH Master  CAPITAL ONE MOBILE PMT210208 | -10000.00 | 585520.90 |
| FEB 09 | EFT ACH Master  REGISTRATION CENSALE 210209 | -497.00 | 585023.90 |
| FEB 09 | EFT ACH Master  Square Inc 210209P2 210209 | 734.46 | 585758.36 |
| FEB 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -382.18 | 585376.18 |
| FEB 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -178.89 | 585197.29 |
| FEB 09 | WITHDRAWAL   POS 0209 0944 520769 MNRD-MOORHEAD MOORHEAD MN | -133.10 | 585064.19 |
| FEB 09 | SHARE DRAFT 37408 TRACE#: 00114415 | -43.63 | 585020.56 |
| FEB 09 | SHARE DRAFT 37441 TRACE#: 00112735 | -118.95 | 584901.61 |
| FEB 09 | SHARE DRAFT 37497 TRACE#: 00115275 | -124.75 | 584776.86 |
| FEB 09 | SHARE DRAFT 37430 TRACE#: 00111790 | -133.90 | 584642.96 |
| FEB 09 | SHARE DRAFT 37462 TRACE#: 00113975 | -250.58 | 584392.38 |
| FEB 09 | SHARE DRAFT 37503 TRACE#: 00114025 | -437.50 | 583954.88 |
| FEB 09 | SHARE DRAFT 37475 TRACE#: 00119050 | -1716.67 | 582238.21 |
| FEB 09 | SHARE DRAFT 37443 TRACE#: 00119120 | -1800.00 | 580438.21 |
| FEB 09 | SHARE DRAFT 37446 TRACE#: 00102985 | -2581.21 | 577857.00 |
| FEB 09 | SHARE DRAFT 37432 TRACE#: 00119125 | -3374.55 | 574482.45 |
| FEB 09 | SHARE DRAFT 37457 TRACE#: 00107740 | -4091.50 | 570390.95 |
| FEB 09 | SHARE DRAFT 37421 TRACE#: 00112905 | -4166.67 | 566224.28 |
| FEB 09 | SHARE DRAFT 37428 TRACE#: 00119130 | -7500.00 | 558724.28 |
| FEB 10 | SHARE DRAFT 37493 TRACE#: 00112910 | -116.46 | 558607.82 |
| FEB 10 | DEPOSIT | 655.00 | 559262.82 |
| FEB 10 | SHARE DRAFT 37463 TRACE#: 00101930 | -362.55 | 558900.27 |
| FEB 10 | SHARE DRAFT 37452 TRACE#: 00105470 | -390.00 | 558510.27 |
| FEB 10 | SHARE DRAFT 37507 TRACE#: 00104715 | -514.18 | 557996.09 |
| FEB 10 | SHARE DRAFT 37449 TRACE#: 00108090 | -751.43 | 557244.66 |
| FEB 10 | SHARE DRAFT 37494 TRACE#: 00108085 | -751.43 | 556493.23 |
| FEB 10 | SHARE DRAFT 37498 TRACE#: 00110780 | -1488.27 | 555004.96 |
| FEB 10 | SHARE DRAFT 37504 TRACE#: 00112005 | -1623.86 | 553381.10 |
| FEB 10 | SHARE DRAFT 37474 TRACE#: 00103125 | -1628.96 | 551752.14 |
| FEB 10 | SHARE DRAFT 37502 TRACE#: 00103120 | -1628.96 | 550123.18 |
| FEB 10 | SHARE DRAFT 37434 TRACE#: 00110960 | -1862.68 | 548260.50 |
| FEB 10 | SHARE DRAFT 37448 TRACE#: 00109510 | -3497.99 | 544762.51 |
| FEB 10 | SHARE DRAFT 37472 TRACE#: 00104650 | -4108.25 | 540654.26 |
| FEB 10 | SHARE DRAFT 37506 TRACE#: 00103115 | -4650.31 | 536003.95 |
| FEB 10 | SHARE DRAFT 37378 TRACE#: 00109565 | -359509.42 | 176494.53 |
| FEB 11 | DEBIT CARD DEBIT  000015456682 CASEYS GEN STORE 3354 FARGO ND 02-09-21 | -67.88 | 176426.65 |
| FEB 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -426.01 | 176000.64 |
| FEB 11 | SHARE DRAFT 37460 TRACE#: 00110065 | -6.95 | 175993.69 |
| FEB 11 | SHARE DRAFT 37473 TRACE#: 00106745 | -26.88 | 175966.81 |
| FEB 11 | SHARE DRAFT 37454 TRACE#: 00104360 | -173.60 | 175793.21 |
| FEB 11 | SHARE DRAFT 37466 TRACE#: 00101585 | -470.00 | 175323.21 |
| FEB 11 | SHARE DRAFT 37508 TRACE#: 00108360 | -588.79 | 174734.42 |
| FEB 11 | SHARE DRAFT 37437 TRACE#: 00103970 | -716.49 | 174017.93 |

*- Continued -*

RRSB FCCU Subpoena 021061



First Community Credit Union

2901 E 15th St SE · PO Box 3130
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-28-21
**Page:** 3 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 11 | SHARE DRAFT 37500 TRACE#: 10100710 | -843.48 | 173174.45 |
| FEB 11 | SHARE DRAFT 37450 TRACE#: 00107010 | -850.00 | 172324.45 |
| FEB 11 | SHARE DRAFT 37447 TRACE#: 00106605 | -900.00 | 171424.45 |
| FEB 11 | SHARE DRAFT 37461 TRACE#: 00108485 | -1662.25 | 169762.20 |
| FEB 11 | SHARE DRAFT 37464 TRACE#: 00106735 | -2010.72 | 167751.48 |
| FEB 11 | SHARE DRAFT 37470 TRACE#: 00107145 | -2050.00 | 165701.48 |
| FEB 11 | SHARE DRAFT 37501 TRACE#: 00105455 | -3902.50 | 161798.98 |
| FEB 12 | SHARE DRAFT 37518 TRACE#: 00106390 | -56.52 | 161742.46 |
| FEB 12 | SHARE DRAFT 37509 TRACE#: 10100145 | -125.00 | 161617.46 |
| FEB 12 | SHARE DRAFT 37521 TRACE#: 00108805 | -242.00 | 161375.46 |
| FEB 12 | SHARE DRAFT 37519 TRACE#: 00105035 | -557.00 | 160818.46 |
| FEB 12 | SHARE DRAFT 37515 TRACE#: 10100470 | -590.00 | 160228.46 |
| FEB 12 | SHARE DRAFT 37469 TRACE#: 00108395 | -612.92 | 159615.54 |
| FEB 12 | SHARE DRAFT 37451 TRACE#: 00103255 | -650.00 | 158965.54 |
| FEB 12 | SHARE DRAFT 37468 TRACE#: 00105040 | -690.00 | 158275.54 |
| FEB 12 | SHARE DRAFT 37492 TRACE#: 00107220 | -738.12 | 157537.42 |
| FEB 12 | SHARE DRAFT 37520 TRACE#: 00107605 | -1823.42 | 155714.00 |
| FEB 12 | SHARE DRAFT 37476 TRACE#: 00108025 | -1954.33 | 153759.67 |
| FEB 12 | SHARE DRAFT 37439 TRACE#: 00106820 | -2000.00 | 151759.67 |
| FEB 12 | SHARE DRAFT 37429 TRACE#: 10101440 | -2348.00 | 149411.67 |
| FEB 12 | SHARE DRAFT 37063 TRACE#: 00108215 | -2500.00 | 146911.67 |
| FEB 12 | SHARE DRAFT 37505 TRACE#: 00104065 | -4560.33 | 142351.34 |
| FEB 12 | SHARE DRAFT 37350 TRACE#: 00104060 | -11811.48 | 130539.86 |
| FEB 12 | SHARE DRAFT 37376 TRACE#: 00106870 | -15200.00 | 115339.86 |
| FEB 12 | SHARE DRAFT 37379 TRACE#: 00110285 | -44867.50 | 70472.36 |
| FEB 15 | DEPOSIT | 413.39 | 70885.75 |
| FEB 15 | DEPOSIT | 4670.55 | 75556.30 |
| FEB 16 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | 74696.95 |
| FEB 16 | WITHDRAWAL POS 0216 1209 791895 MNRD-FARGO WEST FARGO ND | -81.65 | 74615.30 |
| FEB 16 | SHARE DRAFT 37525 TRACE#: 70200140 | -100.00 | 74515.30 |
| FEB 16 | SHARE DRAFT 37517 TRACE#: 00101550 | -220.00 | 74295.30 |
| FEB 16 | SHARE DRAFT 37483 TRACE#: 00109190 | -730.00 | 73565.30 |
| FEB 16 | SHARE DRAFT 37292 TRACE#: 00110545 | -1353.65 | 72211.65 |
| FEB 16 | SHARE DRAFT 37467 TRACE#: 00110550 | -1353.65 | 70858.00 |
| FEB 16 | SHARE DRAFT 1111 TRACE#: 56200395 | -1702.00 | 69156.00 |
| FEB 16 | SHARE DRAFT 37435 TRACE#: 00106330 | -2125.00 | 67031.00 |
| FEB 17 | DEPOSIT | 735.00 | 67766.00 |
| FEB 17 | SHARE DRAFT 37427 TRACE#: 00108580 | -110.00 | 67656.00 |
| FEB 17 | SHARE DRAFT 37453 TRACE#: 00116650 | -130.00 | 67526.00 |
| FEB 17 | SHARE DRAFT 37522 TRACE#: 00123140 | -183.18 | 67342.82 |
| FEB 17 | SHARE DRAFT 37495 TRACE#: 00114800 | -468.18 | 66874.64 |
| FEB 17 | SHARE DRAFT 37524 TRACE#: 00103295 | -630.00 | 66244.64 |
| FEB 17 | SHARE DRAFT 37523 TRACE#: 00110975 | -1760.00 | 64484.64 |
| FEB 17 | SHARE DRAFT 37431 TRACE#: 00113155 | -2765.88 | 61718.76 |
| FEB 18 | SHARE DRAFT 37440 TRACE#: 00107355 | -50.00 | 61668.76 |
| FEB 18 | SHARE DRAFT 37528 TRACE#: 00111030 | -500.00 | 61168.76 |
| FEB 18 | SHARE DRAFT 37536 TRACE#: 00107980 | -1000.00 | 60168.76 |
| FEB 18 | SHARE DRAFT 37535 TRACE#: 00110870 | -1223.75 | 58945.01 |
| FEB 18 | SHARE DRAFT 36705 TRACE#: 00108045 | -4894.37 | 54050.64 |
| FEB 19 | DEPOSIT | 625.00 | 54675.64 |
| FEB 19 | SHARE DRAFT 37510 TRACE#: 00105210 | -136.48 | 54539.16 |
| FEB 19 | SHARE DRAFT 37516 TRACE#: 00103655 | -423.18 | 54115.98 |
| FEB 19 | SHARE DRAFT 37529 TRACE#: 00105090 | -788.42 | 53327.56 |
| FEB 19 | SHARE DRAFT 37499 TRACE#: 00108270 | -3307.82 | 50019.74 |
| FEB 22 | DEBIT CARD DEBIT 000012467425 CASEYS GEN STORE 3354 FARGO ND 02-19-21 | -81.43 | 49938.31 |
| FEB 22 | WITHDRAWAL-CASH | -2905.00 | 47033.31 |
| FEB 22 | SHARE DRAFT 37479 TRACE#: 00108890 | -1136.92 | 45896.39 |
| FEB 22 | SHARE DRAFT 37444 TRACE#: 00108895 | -1470.70 | 44425.69 |
| FEB 22 | SHARE DRAFT 37484 TRACE#: 00108885 | -1850.67 | 42575.02 |
| FEB 22 | SHARE DRAFT 37537 TRACE#: 10101595 | -3000.00 | 39575.02 |

*- Continued -*

RRSB FCCU Subpoena 021062



First Community Credit Union
410 10th St SE, PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-21
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| FEB 23 | DEBIT CARD DEBIT   000015697136 HOLIDAY STATIONS 0124 FARGO ND 02-22-21 | -23.75 | 39551.27 |
| FEB 24 | EFT ACH Master  Nationwide EDI PYMNTS | -215.91 | 39335.36 |
| FEB 25 | EFT ACH Master  STAR CAPITAL GROCOLLECTION210225 | -6515.50 | 32819.86 |
| FEB 25 | WITHDRAWAL  POS 0225 1230 132904 MNRD-FARGO WEST FARGO ND | -8.05 | 32811.81 |
| FEB 26 | DEBIT CARD DEBIT   000009313511 CASEYS GEN STORE 3354 FARGO ND 02-24-21 | -75.69 | 32736.12 |
| FEB 26 | TRANSFER 2 | 458202.56 | 490938.68 |
| FEB 26 | SHARE DRAFT 37533 TRACE#: 00104760 | -555.87 | 490382.81 |
| FEB 26 | SHARE DRAFT 37527 TRACE#: 00105080 | -21860.59 | 468522.22 |
| FEB 28 | ID THEFT COVERAGE | -5.00 | 468517.22 |
| ENDING BALANCE | | | **468,517.22** |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 02-02-21 | 2196.50 |
| 1111 | 02-02-21 | 6254.00 |
| 1111 | 02-03-21 | 30.00 |
| 1111 | 02-08-21 | 848.46 |
| 1111 | 02-08-21 | 973.23 |
| 1111 | 02-08-21 | 10622.11 |
| 1111 | 02-16-21 | 1702.00 |
| 36705 * | 02-18-21 | 4894.37 |
| 37063 * | 02-12-21 | 2500.00 |
| 37258 * | 02-02-21 | 2765.88 |
| 37275 * | 02-02-21 | 1200.00 |
| 37292 * | 02-16-21 | 1353.65 |
| 37337 * | 02-03-21 | 550.00 |
| 37350 * | 02-12-21 | 11811.48 |
| 37375 * | 02-04-21 | 437.50 |
| 37376 | 02-12-21 | 15200.00 |
| 37378 * | 02-10-21 | 359509.42 |
| 37379 | 02-12-21 | 44867.50 |
| 37382 * | 02-03-21 | 37847.95 |
| 37398 * | 02-03-21 | 4000.00 |
| 37401 * | 02-01-21 | 160.00 |
| 37407 * | 02-04-21 | 65.00 |
| 37408 | 02-09-21 | 43.63 |
| 37409 | 02-01-21 | 5871.25 |
| 37410 | 02-02-21 | 8942.58 |
| 37411 | 02-04-21 | 1800.00 |
| 37417 * | 02-02-21 | 1578.61 |
| 37420 * | 02-02-21 | 880.50 |
| 37421 | 02-09-21 | 4166.67 |
| 37424 * | 02-01-21 | 490.00 |
| 37425 | 02-02-21 | 252.00 |
| 37426 | 02-02-21 | 612.00 |
| 37427 | 02-17-21 | 110.00 |
| 37428 | 02-09-21 | 7500.00 |
| 37429 | 02-12-21 | 2348.00 |
| 37430 | 02-09-21 | 133.90 |
| 37431 | 02-17-21 | 2765.88 |
| 37432 | 02-09-21 | 3374.55 |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 37434 * | 02-10-21 | 1862.68 |
| 37435 | 02-16-21 | 2125.00 |
| 37437 * | 02-11-21 | 716.49 |
| 37438 | 02-08-21 | 1311.89 |
| 37439 | 02-18-21 | 2000.00 |
| 37440 | 02-18-21 | 50.00 |
| 37441 | 02-09-21 | 118.95 |
| 37443 * | 02-09-21 | 1800.00 |
| 37444 | 02-22-21 | 1470.70 |
| 37446 * | 02-09-21 | 2581.21 |
| 37447 | 02-11-21 | 900.00 |
| 37448 | 02-10-21 | 3497.99 |
| 37449 | 02-10-21 | 751.43 |
| 37450 | 02-11-21 | 850.00 |
| 37451 | 02-12-21 | 650.00 |
| 37452 | 02-10-21 | 390.00 |
| 37453 | 02-17-21 | 130.00 |
| 37454 | 02-11-21 | 173.60 |
| 37457 * | 02-09-21 | 4091.50 |
| 37460 * | 02-11-21 | 6.95 |
| 37461 | 02-11-21 | 1662.25 |
| 37462 | 02-09-21 | 250.58 |
| 37463 | 02-10-21 | 362.55 |
| 37464 | 02-11-21 | 2010.72 |
| 37466 * | 02-11-21 | 470.00 |
| 37467 | 02-16-21 | 1353.65 |
| 37468 | 02-12-21 | 690.00 |
| 37469 | 02-12-21 | 612.92 |
| 37470 | 02-11-21 | 2050.00 |
| 37472 * | 02-10-21 | 4108.25 |
| 37473 | 02-11-21 | 26.88 |
| 37474 | 02-10-21 | 1628.96 |
| 37475 | 02-09-21 | 1716.67 |
| 37476 | 02-12-21 | 1954.33 |
| 37479 * | 02-22-21 | 1136.92 |
| 37483 * | 02-16-21 | 730.00 |
| 37484 | 02-22-21 | 1850.67 |
| 37492 * | 02-12-21 | 738.12 |

RRSB FCCU Subpoena 021063



**First Community Credit Union**

PO Box XXX 111 9th St SE
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 02-28-21
Page: 5 of 6

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37493 | 02-09-21 | 116.46 |
| 37494 | 02-10-21 | 751.43 |
| 37495 | 02-17-21 | 468.18 |
| 37496 | 02-08-21 | 55.00 |
| 37497 | 02-09-21 | 124.75 |
| 37498 | 02-10-21 | 1488.27 |
| 37499 | 02-19-21 | 3307.82 |
| 37500 | 02-11-21 | 843.48 |
| 37501 | 02-11-21 | 3902.50 |
| 37502 | 02-10-21 | 1628.96 |
| 37503 | 02-09-21 | 437.50 |
| 37504 | 02-10-21 | 1623.86 |
| 37505 | 02-12-21 | 4560.33 |
| 37506 | 02-10-21 | 4650.31 |
| 37507 | 02-10-21 | 514.18 |
| 37508 | 02-11-21 | 588.79 |
| 37509 | 02-12-21 | 125.00 |
| 37510 | 02-19-21 | 136.48 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37515 * | 02-12-21 | 590.00 |
| 37516 | 02-19-21 | 423.18 |
| 37517 | 02-16-21 | 220.00 |
| 37518 | 02-12-21 | 56.52 |
| 37519 | 02-12-21 | 557.00 |
| 37520 | 02-12-21 | 1823.42 |
| 37521 | 02-12-21 | 242.00 |
| 37522 | 02-17-21 | 183.18 |
| 37523 | 02-17-21 | 1760.00 |
| 37524 | 02-17-21 | 630.00 |
| 37525 | 02-16-21 | 100.00 |
| 37527 * | 02-26-21 | 21860.59 |
| 37528 | 02-18-21 | 500.00 |
| 37529 | 02-19-21 | 788.42 |
| 37533 * | 02-26-21 | 555.87 |
| 37535 * | 02-18-21 | 1223.75 |
| 37536 | 02-18-21 | 1000.00 |
| 37537 | 02-22-21 | 3000.00 |

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-01-2021 | 11459.50 |
| 02-02-2021 | 21985.00 |
| 02-02-2021 | 4700.00 |
| 02-02-2021 | 169.75 |
| 02-02-2021 | 497.50 |
| 02-02-2021 | 30.50 |
| 02-02-2021 | 127.50 |
| 02-03-2021 | 7040.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-05-2021 | 4990.00 |
| 02-05-2021 | 10729.56 |
| 02-06-2021 | 1275.00 |
| 02-08-2021 | 531.81 |
| 02-08-2021 | 497185.00 |
| 02-08-2021 | 250.00 |
| 02-08-2021 | 1505.00 |
| 02-09-2021 | 734.46 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-10-2021 | 655.00 |
| 02-15-2021 | 413.39 |
| 02-15-2021 | 4670.55 |
| 02-17-2021 | 735.00 |
| 02-19-2021 | 625.00 |
| 02-26-2021 | 458202.56 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 22 | 1028512.08 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-01-2021 | -15.00 |
| 02-01-2021 | -2206.50 |
| 02-02-2021 | -956.20 |
| 02-04-2021 | -887.32 |
| 02-05-2021 | -68.58 |
| 02-06-2021 | -22.00 |
| 02-08-2021 | -3005.00 |
| 02-08-2021 | -250.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-08-2021 | -10000.00 |
| 02-09-2021 | -497.00 |
| 02-09-2021 | -382.18 |
| 02-09-2021 | -178.89 |
| 02-09-2021 | -133.10 |
| 02-11-2021 | -67.88 |
| 02-11-2021 | -426.01 |
| 02-16-2021 | -859.35 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-16-2021 | -81.65 |
| 02-22-2021 | -81.43 |
| 02-22-2021 | -2905.00 |
| 02-23-2021 | -23.75 |
| 02-24-2021 | -215.91 |
| 02-25-2021 | -6515.50 |
| 02-25-2021 | -8.05 |
| 02-26-2021 | -75.69 |

*- Continued -*

RRSB FCCU Subpoena 021064

**FCCU First Community Credit Union**

315 10th St SE | PO Box 2460
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-28-21
**Page:** 6 of 6

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 02-28-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 23 | -29846.99 |

---

**MEMBERSHIP SAVINGS**   ACCT# **3**        **02-01-21** THRU **02-28-21**              PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                          **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 468,517.22 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021065

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 03-31-21
**Page:** 1 of 9
**MC:** P

ADDRESS SERVICE REQUESTED

Get road trip ready! Whether you're looking for a new car or an ATV, we have auto and recreational loans for wherever your adventure takes you. Rates as low as 1.99% APR. See us for details. Loan subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 468,517.22 | 1,027,694.60 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**         **03-01-21** THRU **03-31-21**                          PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                                                **0.01**

**BUSINESS REWARDS**   ACCT# **2**         **03-01-21** THRU **03-31-21**              PREVIOUS BALANCE  **468,517.22**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 468502.22 |
| MAR 01 | EFT ACH Master  CAPITAL ONE MOBILE PMT210227 | -5000.00 | 463502.22 |
| MAR 01 | WITHDRAWAL  POS 0301 1254 300968 MNRD-MOORHEAD MOORHEAD MN | -152.43 | 463349.79 |
| MAR 01 | SHARE DRAFT 37538 TRACE#: 00106500 | -437.50 | 462912.29 |
| MAR 01 | SHARE DRAFT 1111 TRACE#: 50400020 | -1596.20 | 461316.09 |
| MAR 01 | SHARE DRAFT 37534 TRACE#: 00102940 | -2000.00 | 459316.09 |
| MAR 01 | SHARE DRAFT 37488 TRACE#: 00107810 | -3822.57 | 455493.52 |
| MAR 01 | SHARE DRAFT 37548 TRACE#: 10102495 | -4225.15 | 451268.37 |
| MAR 01 | SHARE DRAFT 37539 TRACE#: 00109060 | -5871.25 | 445397.12 |
| MAR 01 | SHARE DRAFT 37433 TRACE#: 00107815 | -6593.45 | 438803.67 |
| MAR 01 | SHARE DRAFT 37490 TRACE#: 00107805 | -7125.86 | 431677.81 |
| MAR 01 | SHARE DRAFT 37546 TRACE#: 10100840 | -12179.35 | 419498.46 |
| MAR 01 | SHARE DRAFT 37328 TRACE#: 00107800 | -13500.00 | 405998.46 |
| MAR 01 | SHARE DRAFT 37412 TRACE#: 00110335 | -87937.36 | 318061.10 |
| MAR 01 | TRANSFER 1 | 500.00 | 318561.10 |
| MAR 01 | DEPOSIT | 10380.00 | 328941.10 |
| MAR 02 | EFT ACH Master  CRAIG PROPERTIESRENT 210302 | 21085.00 | 350026.10 |
| MAR 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 349069.90 |
| MAR 02 | EFT ACH Master  CAPITAL ONE MOBILE PMT210228 | -3000.00 | 346069.90 |
| MAR 02 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -339.36 | 345730.54 |
| MAR 02 | DEPOSIT | 5349.70 | 351080.24 |
| MAR 02 | DEPOSIT | 121.25 | 351201.49 |
| MAR 02 | DEPOSIT | 381.00 | 351582.49 |
| MAR 02 | DEPOSIT | 134.00 | 351716.49 |
| MAR 02 | DEPOSIT | 20.50 | 351736.99 |
| MAR 02 | WITHDRAWAL  POS 0302 1306 341816 MNRD-MOORHEAD MOORHEAD MN | -96.61 | 351640.38 |
| MAR 02 | SHARE DRAFT 37532 TRACE#: 00113445 | -490.00 | 351150.38 |
| MAR 02 | SHARE DRAFT 37558 TRACE#: 00120650 | -513.00 | 350637.38 |
| MAR 02 | SHARE DRAFT 37481 TRACE#: 00105000 | -785.75 | 349851.63 |
| MAR 02 | SHARE DRAFT 37550 TRACE#: 00102700 | -835.00 | 349016.63 |

*- Continued -*

RRSB FCCU Subpoena 021100



First Community Credit Union
xxx xxx St SE PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-21
**Page:** 2 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 02 | SHARE DRAFT 37486 TRACE#: 00104995 | -1062.73 | 347953.90 |
| MAR 02 | SHARE DRAFT 37478 TRACE#: 00105005 | -1099.72 | 346854.13 |
| MAR 02 | SHARE DRAFT 37482 TRACE#: 00107410 | -1515.00 | 345339.13 |
| MAR 02 | SHARE DRAFT 37540 TRACE#: 00107400 | -1586.00 | 343753.13 |
| MAR 02 | SHARE DRAFT 37491 TRACE#: 00107415 | -1593.95 | 342159.18 |
| MAR 02 | SHARE DRAFT 37554 TRACE#: 56200130 | -1972.25 | 340186.93 |
| MAR 02 | SHARE DRAFT 37487 TRACE#: 00107420 | -2840.45 | 337346.48 |
| MAR 02 | SHARE DRAFT 37489 TRACE#: 00107405 | -2970.70 | 334375.78 |
| MAR 02 | SHARE DRAFT 1111 TRACE#: 81700110 | -5600.00 | 328775.78 |
| MAR 02 | SHARE DRAFT 37547 TRACE#: 00107290 | -9236.08 | 319539.70 |
| MAR 02 | SHARE DRAFT 37545 TRACE#: 00108435 | -108604.00 | 210935.70 |
| MAR 03 | EFT ACH Master  Square Inc 210303P2 210303 | 1114.07 | 212049.77 |
| MAR 03 | SHARE DRAFT 37556 TRACE#: 70200110 | -100.00 | 211949.77 |
| MAR 03 | SHARE DRAFT 37557 TRACE#: 00107665 | -423.00 | 211526.77 |
| MAR 03 | SHARE DRAFT 37553 TRACE#: 00110225 | -689.75 | 210837.02 |
| MAR 03 | SHARE DRAFT 37634 TRACE#: 51700095 | -709.00 | 210128.02 |
| MAR 03 | SHARE DRAFT 37552 TRACE#: 00104515 | -829.56 | 209298.46 |
| MAR 03 | SHARE DRAFT 37530 TRACE#: 00104015 | -858.45 | 208440.01 |
| MAR 03 | SHARE DRAFT 37526 TRACE#: 00108645 | -1050.00 | 207390.01 |
| MAR 03 | SHARE DRAFT 37559 TRACE#: 00110515 | -1500.00 | 205890.01 |
| MAR 03 | SHARE DRAFT 37456 TRACE#: 00111545 | -8450.24 | 197439.77 |
| MAR 03 | DEPOSIT | 6153.21 | 203592.98 |
| MAR 04 | EFT ACH Master  Square Inc 210304P2 210304 | 506.33 | 204099.31 |
| MAR 04 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -887.32 | 203211.99 |
| MAR 04 | SHARE DRAFT 37404120 | -3000.00 | 200211.99 |
| MAR 04 | SHARE DRAFT 37404 TRACE#: 00110650 | -185.00 | 200026.99 |
| MAR 04 | DEPOSIT | 5875.00 | 205901.99 |
| MAR 04 | DEPOSIT | 80.00 | 205981.99 |
| MAR 04 | TRANSFER 2 | -80.00 | 205901.99 |
| MAR 05 | DEBIT CARD DEBIT  000006755190 CASEYS GEN STORE 3362 DILWORTH MN 03-03-21 | -82.68 | 205819.31 |
| MAR 05 | DEPOSIT | 6250.00 | 212069.31 |
| MAR 08 | EFT ACH Master  NODAK INSURANCE 877-814-50A21064 | -1677.25 | 210392.06 |
| MAR 08 | DEBIT CARD DEBIT  000023478702 SCHEELS FARGO FARGO ND 03-07-21 | -419.23 | 209972.83 |
| MAR 08 | DEPOSIT | 8880.00 | 218852.83 |
| MAR 08 | SHARE DRAFT 37637 TRACE#: 00107230 | -850.00 | 218002.83 |
| MAR 08 | SHARE DRAFT 37582 TRACE#: 00106145 | -1138.43 | 216864.40 |
| MAR 08 | DEPOSIT | 250.00 | 217114.40 |
| MAR 08 | TRANSFER 2 | -250.00 | 216864.40 |
| MAR 08 | DEPOSIT | 152.43 | 217016.83 |
| MAR 09 | DEBIT CARD DEBIT  000019613051 CASEYS GEN STORE 3370 FARGO ND 03-07-21 | -79.08 | 216937.75 |
| MAR 09 | EFT ACH Master  Square Inc 210309P2 210309 | 666.57 | 217604.32 |
| MAR 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -438.68 | 217165.64 |
| MAR 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -178.89 | 216986.75 |
| MAR 09 | DEPOSIT | 1504.19 | 218490.94 |
| MAR 09 | DEPOSIT | 954.00 | 219444.94 |
| MAR 09 | SHARE DRAFT 37594 TRACE#: 00115035 | -60.74 | 219384.20 |
| MAR 09 | SHARE DRAFT 37605 TRACE#: 00115905 | -110.22 | 219273.98 |
| MAR 09 | SHARE DRAFT 37592 TRACE#: 00114395 | -322.20 | 218951.78 |
| MAR 09 | SHARE DRAFT 37588 TRACE#: 00110750 | -401.04 | 218550.74 |
| MAR 09 | SHARE DRAFT 37597 TRACE#: 10100300 | -458.52 | 218092.22 |
| MAR 09 | SHARE DRAFT 37591 TRACE#: 10100560 | -475.00 | 217617.22 |
| MAR 09 | SHARE DRAFT 37589 TRACE#: 00118535 | -850.00 | 216767.22 |
| MAR 09 | SHARE DRAFT 37542 TRACE#: 00108430 | -1019.22 | 215748.00 |
| MAR 09 | SHARE DRAFT 37511 TRACE#: 00108425 | -1848.46 | 213899.54 |
| MAR 09 | SHARE DRAFT 37579 TRACE#: 00102740 | -2581.21 | 211318.33 |
| MAR 09 | SHARE DRAFT 37568 TRACE#: 00117665 | -3374.55 | 207943.78 |
| MAR 09 | SHARE DRAFT 37586 TRACE#: 00107030 | -6166.67 | 201777.11 |
| MAR 09 | DEBIT CARD DEBIT  000006711586 EYEMART EXPRESS #074 FARGO ND 03-08-21 | -469.80 | 201307.31 |
| MAR 10 | DEBIT CARD DEBIT  000012765963 SPACE ALIENS GRILL & B FARGO ND 03-08-21 | -39.26 | 201268.05 |
| MAR 10 | EFT ACH Master  Square Inc 210310P2 210310 | 506.47 | 201774.52 |

*- Continued -*

RRSB FCCU Subpoena 021101



First Community
Credit Union

_____ St SE (box xxx)
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-21
**Page:** 3 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 10 | DEBIT CARD DEBIT   000015821213 MAC.S FARGO, ND FARGO ND 03-09-21 | -75.24 | 201699.28 |
| MAR 10 | SHARE DRAFT 37614 TRACE#: 00112060 | -91.75 | 201607.53 |
| MAR 10 | SHARE DRAFT 37627 TRACE#: 00105765 | -99.79 | 201507.74 |
| MAR 10 | SHARE DRAFT 37576 TRACE#: 00104945 | -118.95 | 201388.79 |
| MAR 10 | SHARE DRAFT 37565 TRACE#: 00105740 | -133.90 | 201254.89 |
| MAR 10 | SHARE DRAFT 37600 TRACE#: 00111380 | -250.58 | 201004.31 |
| MAR 10 | SHARE DRAFT 37607 TRACE#: 00101855 | -381.23 | 200623.08 |
| MAR 10 | SHARE DRAFT 37584 TRACE#: 00109835 | -572.50 | 200050.58 |
| MAR 10 | SHARE DRAFT 37577 TRACE#: 00101905 | -907.50 | 199143.08 |
| MAR 10 | SHARE DRAFT 37608 TRACE#: 00115220 | -1716.67 | 197426.41 |
| MAR 10 | SHARE DRAFT 37650 TRACE#: 00112775 | -1824.26 | 195602.15 |
| MAR 10 | SHARE DRAFT 37598 TRACE#: 00104990 | -4091.50 | 191510.65 |
| MAR 10 | SHARE DRAFT 37606 TRACE#: 00105785 | -4108.25 | 187402.40 |
| MAR 11 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -426.01 | 186976.39 |
| MAR 11 | DEPOSIT | 500.00 | 187476.39 |
| MAR 11 | SHARE DRAFT 37561 TRACE#: 00109060 | -92.00 | 187384.39 |
| MAR 11 | SHARE DRAFT 37613 TRACE#: 00106930 | -474.33 | 186910.06 |
| MAR 11 | SHARE DRAFT 37658 TRACE#: 00104540 | -500.00 | 186410.06 |
| MAR 11 | SHARE DRAFT 37649 TRACE#: 00104535 | -690.00 | 185720.06 |
| MAR 11 | SHARE DRAFT 37573 TRACE#: 00104460 | -727.88 | 184992.18 |
| MAR 11 | SHARE DRAFT 37654 TRACE#: 00103560 | -814.27 | 184177.91 |
| MAR 11 | SHARE DRAFT 37585 TRACE#: 00107725 | -850.00 | 183327.91 |
| MAR 11 | SHARE DRAFT 37574 TRACE#: 00102195 | -1311.89 | 182016.02 |
| MAR 12 | SHARE DRAFT 37567 TRACE#: 00111105 | -62.75 | 181953.27 |
| MAR 12 | SHARE DRAFT 37569 TRACE#: 00110020 | -100.00 | 181853.27 |
| MAR 12 | SHARE DRAFT 37593 TRACE#: 00104910 | -320.60 | 181532.67 |
| MAR 12 | SHARE DRAFT 37630 TRACE#: 00108815 | -562.50 | 180970.17 |
| MAR 12 | SHARE DRAFT 37580 TRACE#: 00107855 | -900.00 | 180070.17 |
| MAR 12 | SHARE DRAFT 37388 TRACE#: 00110665 | -126905.58 | 53164.59 |
| MAR 15 | EFT ACH Master  Square Inc 210315P2 210315 | 506.32 | 53670.91 |
| MAR 15 | WITHDRAWAL-CASH | -1382.00 | 52288.91 |
| MAR 15 | SHARE DRAFT 37666 TRACE#: 70200140 | -100.00 | 52188.91 |
| MAR 16 | TRANSFER 2  per Jesse's Request | 2024870.60 | 2077059.51 |
| MAR 16 | DEPOSIT | 728.12 | 2077787.63 |
| MAR 16 | SHARE DRAFT 37656 TRACE#: 00110470 | -56.52 | 2077731.11 |
| MAR 16 | SHARE DRAFT 37652 TRACE#: 00112635 | -172.93 | 2077558.18 |
| MAR 16 | SHARE DRAFT 37562 TRACE#: 00108925 | -375.00 | 2077183.18 |
| MAR 16 | SHARE DRAFT 37662 TRACE#: 00111630 | -704.26 | 2076478.92 |
| MAR 16 | SHARE DRAFT 1111 TRACE#: 70500025 | -931.50 | 2075547.42 |
| MAR 16 | SHARE DRAFT 37664 TRACE#: 00102910 | -1083.75 | 2074463.67 |
| MAR 16 | SHARE DRAFT 37646 TRACE#: 00112110 | -1800.00 | 2072663.67 |
| MAR 16 | SHARE DRAFT 37659 TRACE#: 00122540 | -1997.50 | 2070666.17 |
| MAR 16 | SHARE DRAFT 37635 TRACE#: 00116520 | -3062.34 | 2067603.83 |
| MAR 16 | SHARE DRAFT 37624 TRACE#: 50400060 | -10607.11 | 2056996.72 |
| MAR 16 | SHARE DRAFT 37485 TRACE#: 50400055 | -10622.11 | 2046374.61 |
| MAR 17 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -859.35 | 2045515.26 |
| MAR 17 | WITHDRAWAL | -3005.00 | 2042510.26 |
| MAR 17 | TRANSFER 2  PER JESSE'S REQUEST | 1800000.00 | 3842510.26 |
| MAR 17 | SHARE DRAFT 37640 TRACE#: 00110900 | -3000.00 | 3839510.26 |
| MAR 17 | SHARE DRAFT 37514 TRACE#: 00111635 | -5000.00 | 3834510.26 |
| MAR 17 | WITHDRAWAL   POS 0317 1110 949081 MNRD-FARGO WEST FARGO ND | -115.72 | 3834394.54 |
| MAR 17 | DEPOSIT | 1000.00 | 3835394.54 |
| MAR 17 | SHARE DRAFT 37642 TRACE#: 00107875 | -166.00 | 3835228.54 |
| MAR 17 | SHARE DRAFT 37618 TRACE#: 00102790 | -785.75 | 3834442.79 |
| MAR 17 | SHARE DRAFT 1111 TRACE#: 50400010 | -848.46 | 3833594.33 |
| MAR 17 | SHARE DRAFT 37578 TRACE#: 50400020 | -973.23 | 3832621.10 |
| MAR 17 | SHARE DRAFT 37611 TRACE#: 00102785 | -1062.73 | 3831558.37 |
| MAR 17 | SHARE DRAFT 37622 TRACE#: 00102795 | -1099.77 | 3830458.60 |
| MAR 17 | SHARE DRAFT 37706 TRACE#: 00111160 | -1122.63 | 3829335.97 |
| MAR 17 | SHARE DRAFT 37638 TRACE#: 00111190 | -1323.86 | 3828012.11 |

*- Continued -*

RRSB FCCU Subpoena 021102



First Community
Credit Union

211 Collins St SE PO Box 3160
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-21
**Page:** 4 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 17 | SHARE DRAFT 37623 TRACE#: 00107195 | -1515.00 | 3826497.11 |
| MAR 17 | SHARE DRAFT 37625 TRACE#: 00107185 | -1593.95 | 3824903.16 |
| MAR 17 | SHARE DRAFT 37616 TRACE#: 50400015 | -1596.20 | 3823306.96 |
| MAR 17 | SHARE DRAFT 37619 TRACE#: 00107190 | -2840.45 | 3820466.51 |
| MAR 17 | SHARE DRAFT 37612 TRACE#: 00107200 | -2970.70 | 3817495.81 |
| MAR 17 | SHARE DRAFT 37615 TRACE#: 00112155 | -3000.00 | 3814495.81 |
| MAR 17 | SHARE DRAFT 7641 TRACE#: 00103930 | -4560.33 | 3809935.48 |
| MAR 17 | SHARE DRAFT 37563 TRACE#: 00112165 | -7500.00 | 3802435.48 |
| MAR 17 | SHARE DRAFT 37455 TRACE#: 00112995 | -9893.86 | 3792541.62 |
| MAR 17 | SHARE DRAFT 37595 TRACE#: 00112990 | -9893.86 | 3782647.76 |
| MAR 17 | SHARE DRAFT 7543 TRACE#: 00103935 | -11811.48 | 3770836.28 |
| MAR 17 | SHARE DRAFT 37674 TRACE#: 00106315 | -16779.59 | 3754056.69 |
| MAR 17 | SHARE DRAFT 37704 TRACE#: 00112160 | -87500.00 | 3666556.69 |
| MAR 18 | SHARE DRAFT 37667 TRACE#: 00107525 | -500.00 | 3666056.69 |
| MAR 18 | WITHDRAWAL-CASH | -10329.03 | 3655727.66 |
| MAR 18 | SHARE DRAFT 37657 TRACE#: 00103705 | -125.00 | 3655602.66 |
| MAR 18 | SHARE DRAFT 37647 TRACE#: 00105345 | -136.48 | 3655466.18 |
| MAR 18 | SHARE DRAFT 37703 TRACE#: 10100400 | -185.31 | 3655280.87 |
| MAR 18 | SHARE DRAFT 37643 TRACE#: 10101065 | -204.83 | 3655076.04 |
| MAR 18 | SHARE DRAFT 37660 TRACE#: 00108005 | -218.00 | 3654858.04 |
| MAR 18 | SHARE DRAFT 37575 TRACE#: 00105465 | -366.00 | 3654492.04 |
| MAR 18 | SHARE DRAFT 37603 TRACE#: 00108705 | -612.92 | 3653879.12 |
| MAR 18 | SHARE DRAFT 37628 TRACE#: 10100515 | -843.48 | 3653035.64 |
| MAR 18 | SHARE DRAFT 37689 TRACE#: 10100405 | -885.47 | 3652150.17 |
| MAR 18 | SHARE DRAFT 37632 TRACE#: 10100140 | -1793.68 | 3650356.49 |
| MAR 18 | SHARE DRAFT 37651 TRACE#: 00106240 | -1823.42 | 3648533.07 |
| MAR 18 | SHARE DRAFT 37626 TRACE#: 00107675 | -1957.87 | 3646575.20 |
| MAR 18 | SHARE DRAFT 37570 TRACE#: 00105855 | -2125.00 | 3644450.20 |
| MAR 18 | SHARE DRAFT 37671 TRACE#: 00103495 | -2509.33 | 3641940.87 |
| MAR 18 | SHARE DRAFT 37644 TRACE#: 00101515 | -2922.61 | 3639018.26 |
| MAR 18 | SHARE DRAFT 37629 TRACE#: 00105220 | -3902.50 | 3635115.76 |
| MAR 18 | SHARE DRAFT 37645 TRACE#: 00102450 | -4650.31 | 3630465.45 |
| MAR 18 | SHARE DRAFT 37715 TRACE#: 00109355 | -5871.25 | 3624594.20 |
| MAR 18 | SHARE DRAFT 37414 TRACE#: 00107615 | -8080.00 | 3616514.20 |
| MAR 18 | SHARE DRAFT 37687 TRACE#: 00105765 | -15000.00 | 3601514.20 |
| MAR 18 | SHARE DRAFT 37709 TRACE#: 00109630 | -15000.00 | 3586514.20 |
| MAR 18 | SHARE DRAFT 37673 TRACE#: 00106030 | -25139.65 | 3561374.55 |
| MAR 18 | SHARE DRAFT 1111 TRACE#: 81700010 | -40000.00 | 3521374.55 |
| MAR 18 | SHARE DRAFT 37690 TRACE#: 00105990 | -72000.00 | 3449374.55 |
| MAR 19 | EFT ACH Master  Square Inc 210319P2 210319 | 253.16 | 3449627.71 |
| MAR 19 | EFT ACH Master  CAPITAL ONE MOBILE PMT210318 | -19000.00 | 3430627.71 |
| MAR 19 | SHARE DRAFT 37684 TRACE#: 00105850 | -67500.00 | 3363127.71 |
| MAR 19 | TRANSFER 2   TRF to Jordan's Personal Account - Wedding Photograher Deposit | -2262.00 | 3360865.71 |
| MAR 19 | SHARE DRAFT 37682 TRACE#: 10100620 | -191.70 | 3360674.01 |
| MAR 19 | SHARE DRAFT 37698 TRACE#: 10100625 | -729.53 | 3359944.48 |
| MAR 19 | SHARE DRAFT 37636 TRACE#: 00108915 | -1807.70 | 3358136.78 |
| MAR 19 | SHARE DRAFT 37672 TRACE#: 00102430 | -1915.00 | 3356221.78 |
| MAR 19 | SHARE DRAFT 37701 TRACE#: 00106790 | -2130.00 | 3354091.78 |
| MAR 19 | SHARE DRAFT 37560 TRACE#: 00103165 | -3000.00 | 3351091.78 |
| MAR 19 | SHARE DRAFT 37661 TRACE#: 00101000 | -3865.00 | 3347226.78 |
| MAR 19 | SHARE DRAFT 36167 TRACE#: 00105480 | -4894.37 | 3342332.41 |
| MAR 19 | SHARE DRAFT 36424 TRACE#: 00105465 | -4894.37 | 3337438.04 |
| MAR 19 | SHARE DRAFT 36562 TRACE#: 00105470 | -4894.37 | 3332543.67 |
| MAR 19 | SHARE DRAFT 36835 TRACE#: 00105475 | -4894.37 | 3327649.30 |
| MAR 19 | SHARE DRAFT 33714 TRACE#: 00101295 | -5883.75 | 3321765.55 |
| MAR 19 | SHARE DRAFT 37688 TRACE#: 10102080 | -7218.13 | 3314547.42 |
| MAR 19 | SHARE DRAFT 7677 TRACE#: 00105380 | -55462.04 | 3259085.38 |
| MAR 19 | SHARE DRAFT 37686 TRACE#: 00103260 | -70132.38 | 3188953.00 |
| MAR 22 | SHARE DRAFT 546957 TRACE#: 10102175 | -2687.50 | 3186265.50 |
| MAR 22 | WITHDRAWAL  POS 0322 1232 187045 MNRD-MOORHEAD MOORHEAD MN | -129.83 | 3186135.67 |

*- Continued -*

RRSB FCCU Subpoena 021103



**First Community**
Credit Union

520 1st St SE 1430x 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-21
**Page:** 5 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 22 | SHARE DRAFT 37716 TRACE#: 00108355 | -90.00 | 3186045.67 |
| MAR 22 | SHARE DRAFT 37694 TRACE#: 00107315 | -92.32 | 3185953.35 |
| MAR 22 | SHARE DRAFT 35787 TRACE#: 00103120 | -650.00 | 3185303.35 |
| MAR 22 | SHARE DRAFT 37617 TRACE#: 00103735 | -829.56 | 3184473.79 |
| MAR 22 | SHARE DRAFT 37631 TRACE#: 00103965 | -878.66 | 3183595.13 |
| MAR 22 | SHARE DRAFT 37601 TRACE#: 00103980 | -2732.23 | 3180862.90 |
| MAR 22 | SHARE DRAFT 37621 TRACE#: 00103730 | -3497.89 | 3177365.01 |
| MAR 22 | SHARE DRAFT 37653 TRACE#: 00103985 | -6275.90 | 3171089.11 |
| MAR 22 | SHARE DRAFT 37596 TRACE#: 00107090 | -8450.24 | 3162638.87 |
| MAR 22 | SHARE DRAFT 37581 TRACE#: 00103725 | -21860.59 | 3140778.28 |
| MAR 22 | SHARE DRAFT 37702 TRACE#: 00107605 | -38125.00 | 3102653.28 |
| MAR 22 | SHARE DRAFT 37402 TRACE#: 00103775 | -52953.90 | 3049699.38 |
| MAR 22 | SHARE DRAFT 37680 TRACE#: 00103770 | -503049.70 | 2546649.68 |
| MAR 22 | SHARE DRAFT 37697 TRACE#: 00103780 | -525600.00 | 2021049.68 |
| MAR 23 | DEBIT CARD DEBIT  000015626625 HOLIDAY STATIONS 0124 FARGO ND 03-22-21 | -2.89 | 2021046.79 |
| MAR 23 | EFT ACH Master  CAPITAL ONE MOBILE PMT210321 | -10000.00 | 2011046.79 |
| MAR 23 | WITHDRAWAL-CASH | -500.00 | 2010546.79 |
| MAR 23 | SHARE DRAFT 37718 TRACE#: 00107805 | -250.00 | 2010296.79 |
| MAR 23 | SHARE DRAFT 37639 TRACE#: 00118000 | -366.36 | 2009930.43 |
| MAR 23 | SHARE DRAFT 37696 TRACE#: 00117990 | -366.36 | 2009564.07 |
| MAR 23 | SHARE DRAFT 37678 TRACE#: 00117995 | -549.54 | 2009014.53 |
| MAR 23 | SHARE DRAFT 37566 TRACE#: 00107385 | -2765.88 | 2006248.65 |
| MAR 23 | SHARE DRAFT 37572 TRACE#: 00112195 | -2930.69 | 2003317.96 |
| MAR 23 | SHARE DRAFT 376 TRACE#: 10103510 | -5830.59 | 1997487.37 |
| MAR 23 | SHARE DRAFT 37679 TRACE#: 00117740 | -14000.00 | 1983487.37 |
| MAR 23 | SHARE DRAFT 37713 TRACE#: 00118205 | -20082.00 | 1963405.37 |
| MAR 23 | SHARE DRAFT 37675 TRACE#: 00107205 | -36140.00 | 1927265.37 |
| MAR 23 | SHARE DRAFT 37685 TRACE#: 00118340 | -61129.80 | 1866135.57 |
| MAR 23 | SHARE DRAFT 37711 TRACE#: 00107175 | -95000.00 | 1771135.57 |
| MAR 23 | SHARE DRAFT 37700 TRACE#: 00118345 | -141750.00 | 1629385.57 |
| MAR 24 | DEBIT CARD DEBIT  000012826058 FARGO RENTALL 25TH FARGO ND 03-23-21 | -165.54 | 1629220.03 |
| MAR 24 | DEBIT CARD DEBIT  000015849860 HARBOR FREIGHT TOOLS 1 FARGO ND 03-23-21 | -111.00 | 1629109.03 |
| MAR 24 | SHARE DRAFT 37705 TRACE#: 00107170 | -9000.00 | 1620109.03 |
| MAR 24 | SHARE DRAFT 37633 TRACE#: 00100420 | -150.00 | 1619959.03 |
| MAR 24 | SHARE DRAFT 37669 TRACE#: 00106185 | -300.00 | 1619659.03 |
| MAR 24 | SHARE DRAFT 37648 TRACE#: 00105260 | -813.64 | 1618845.39 |
| MAR 24 | SHARE DRAFT 37564 TRACE#: 10101170 | -1260.00 | 1617585.39 |
| MAR 24 | SHARE DRAFT 37691 TRACE#: 00103850 | -13587.24 | 1603998.15 |
| MAR 24 | SHARE DRAFT 37693 TRACE#: 00105650 | -20842.66 | 1583155.49 |
| MAR 24 | SHARE DRAFT 37692 TRACE#: 00100485 | -36577.20 | 1546578.29 |
| MAR 25 | DEBIT CARD DEBIT  000023998175 LOWES #01650* FARGO ND 03-24-21 | -418.18 | 1546160.11 |
| MAR 25 | EFT ACH Master  CAPITAL ONE MOBILE PMT210324 | -1000.00 | 1545160.11 |
| MAR 25 | DEBIT CARD DEBIT  000018608615 SCHEELS HARDWARE FARGO ND 03-24-21 | -153.46 | 1545006.65 |
| MAR 25 | WITHDRAWAL  POS 0325 1019 308122 AUTOZONE 3095 FARGO ND | -48.89 | 1544957.76 |
| MAR 25 | DEPOSIT | 165.54 | 1545123.30 |
| MAR 25 | SHARE DRAFT 37655 TRACE#: 00101455 | -110.00 | 1545013.30 |
| MAR 25 | SHARE DRAFT 37699 TRACE#: 10100545 | -7721.25 | 1537292.05 |
| MAR 26 | SHARE DRAFT 37423 TRACE#: 00102980 | -45.00 | 1537247.05 |
| MAR 26 | SHARE DRAFT 37729 TRACE#: 00102405 | -75.00 | 1537172.05 |
| MAR 26 | SHARE DRAFT 37668 TRACE#: 10100290 | -475.00 | 1536697.05 |
| MAR 26 | SHARE DRAFT 37415 TRACE#: 00102850 | -24054.98 | 1512642.07 |
| MAR 27 | DEBIT CARD DEBIT  000015517713 CASEYS GEN STORE 3354 FARGO ND 03-25-21 | -78.10 | 1512563.97 |
| MAR 27 | WITHDRAWAL | -68005.00 | 1444558.97 |
| MAR 29 | DEBIT CARD DEBIT  000019983465 RUNNINGS OF MOORHEAD MOORHEAD MN 03-28-21 | -455.71 | 1444103.26 |
| MAR 29 | SHARE DRAFT 37663 TRACE#: 00105250 | -964.84 | 1443138.42 |
| MAR 29 | DEPOSIT | 2097.00 | 1445235.42 |
| MAR 29 | SHARE DRAFT 37590 TRACE#: 00107555 | -990.00 | 1444245.42 |
| MAR 29 | SHARE DRAFT 37722 TRACE#: 10101490 | -15213.83 | 1429031.59 |
| MAR 29 | SHARE DRAFT 37214 TRACE#: 00102700 | -20000.00 | 1409031.59 |
| MAR 29 | SHARE DRAFT 37670 TRACE#: 00102705 | -30000.00 | 1379031.59 |

*- Continued -*

RRSB FCCU Subpoena 021104



First Community
Credit Union

115 2nd St SE | 1505 3rd Ave
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-21
**Page:** 6 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 29 | SHARE DRAFT 37710 TRACE#: 10102500 | -60000.00 | 1319031.59 |
| MAR 30 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -339.36 | 1318692.23 |
| MAR 30 | DEPOSIT | 68000.00 | 1386692.23 |
| MAR 30 | WITHDRAWAL-CHECK | -65000.00 | 1321692.23 |
| MAR 30 | SHARE DRAFT 37731 TRACE#: 00108305 | -160.86 | 1321531.37 |
| MAR 30 | SHARE DRAFT 37730 TRACE#: 00116490 | -377.30 | 1321154.07 |
| MAR 30 | SHARE DRAFT 37720 TRACE#: 00110035 | -700.00 | 1320454.07 |
| MAR 30 | SHARE DRAFT 37681 TRACE#: 00118320 | -2220.74 | 1318233.33 |
| MAR 30 | SHARE DRAFT 37724 TRACE#: 00107455 | -5944.00 | 1312289.33 |
| MAR 30 | SHARE DRAFT 37416 TRACE#: 00106790 | -91495.21 | 1220794.12 |
| MAR 30 | SHARE DRAFT 37719 TRACE#: 00118325 | -156964.87 | 1063829.25 |
| MAR 31 | EFT ACH Master  CAPITAL ONE MOBILE PMT210330 | -5000.00 | 1058829.25 |
| MAR 31 | ID THEFT COVERAGE | -5.00 | 1058824.25 |
| MAR 31 | SHARE DRAFT 37770 TRACE#: 70200140 | -418.75 | 1058405.50 |
| MAR 31 | SHARE DRAFT 37721 TRACE#: 00103390 | -11040.86 | 1047364.64 |
| MAR 31 | SHARE DRAFT 37725 TRACE#: 00103395 | -20671.34 | 1026693.30 |
| MAR 31 | DEPOSIT   COIN MACHINE | 623.80 | 1027317.10 |
| MAR 31 | DEPOSIT   COIN MACHINE | 182.25 | 1027499.35 |
| MAR 31 | DEPOSIT | 164.50 | 1027663.85 |
| MAR 31 | DEPOSIT | 30.75 | 1027694.60 |
| ENDING BALANCE | | | **1,027,694.60** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 376 | 03-23-21 | 5830.59 |
| 1111 * | 03-01-21 | 1596.20 |
| 1111 | 03-02-21 | 5600.00 |
| 1111 | 03-16-21 | 931.50 |
| 1111 | 03-17-21 | 848.46 |
| 1111 | 03-18-21 | 40000.00 |
| 7543 * | 03-17-21 | 11811.48 |
| 7641 * | 03-17-21 | 4560.33 |
| 7677 * | 03-19-21 | 55462.04 |
| 33714 * | 03-19-21 | 5883.75 |
| 35787 * | 03-22-21 | 650.00 |
| 36167 * | 03-19-21 | 4894.37 |
| 36424 * | 03-19-21 | 4894.37 |
| 36562 * | 03-19-21 | 4894.37 |
| 36835 * | 03-19-21 | 4894.37 |
| 37214 * | 03-29-21 | 20000.00 |
| 37328 * | 03-01-21 | 13500.00 |
| 37388 * | 03-12-21 | 126905.58 |
| 37402 * | 03-22-21 | 52953.90 |
| 37404 * | 03-04-21 | 185.00 |
| 37412 * | 03-01-21 | 87937.36 |
| 37414 * | 03-18-21 | 8080.00 |
| 37415 | 03-26-21 | 24054.98 |
| 37416 | 03-30-21 | 91495.21 |
| 37423 * | 03-26-21 | 45.00 |
| 37433 * | 03-01-21 | 6593.45 |
| 37455 * | 03-17-21 | 9893.86 |
| 37456 | 03-03-21 | 8450.24 |
| 37478 * | 03-02-21 | 1099.77 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 37481 * | 03-02-21 | 785.75 |
| 37482 | 03-02-21 | 1515.00 |
| 37485 * | 03-16-21 | 10622.11 |
| 37486 | 03-02-21 | 1062.73 |
| 37487 | 03-02-21 | 2840.45 |
| 37488 | 03-01-21 | 3822.57 |
| 37489 | 03-02-21 | 2970.70 |
| 37490 | 03-01-21 | 7125.86 |
| 37491 | 03-02-21 | 1593.95 |
| 37511 * | 03-09-21 | 1848.46 |
| 37514 * | 03-16-21 | 5000.00 |
| 37526 * | 03-03-21 | 1050.00 |
| 37530 * | 03-03-21 | 858.45 |
| 37532 * | 03-02-21 | 490.00 |
| 37534 * | 03-01-21 | 2000.00 |
| 37538 * | 03-01-21 | 437.50 |
| 37539 | 03-01-21 | 5871.25 |
| 37540 | 03-02-21 | 1586.00 |
| 37542 * | 03-09-21 | 1019.22 |
| 37545 * | 03-02-21 | 108604.00 |
| 37546 | 03-01-21 | 12179.35 |
| 37547 | 03-02-21 | 9236.08 |
| 37548 | 03-01-21 | 4225.15 |
| 37550 * | 03-02-21 | 835.00 |
| 37551 | 03-03-21 | 3000.00 |
| 37552 | 03-03-21 | 829.56 |
| 37553 | 03-03-21 | 689.75 |
| 37554 | 03-03-21 | 1972.25 |
| 37556 * | 03-03-21 | 100.00 |

*- Continued -*

RRSB FCCU Subpoena 021105



**First Community Credit Union**
*Credit Union*

PO BOX ... St SE ...
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-21
**Page:** 7 of 9

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 37557 | 03-03-21 | 423.00 |
| 37558 | 03-02-21 | 513.00 |
| 37559 | 03-03-21 | 1500.00 |
| 37560 | 03-19-21 | 3000.00 |
| 37561 | 03-11-21 | 92.00 |
| 37562 | 03-16-21 | 375.00 |
| 37563 | 03-17-21 | 7500.00 |
| 37564 | 03-24-21 | 1260.00 |
| 37565 | 03-10-21 | 133.90 |
| 37566 | 03-23-21 | 2765.88 |
| 37567 | 03-12-21 | 62.75 |
| 37568 | 03-09-21 | 3374.55 |
| 37569 | 03-12-21 | 100.00 |
| 37570 | 03-18-21 | 2125.00 |
| 37572 * | 03-23-21 | 2930.69 |
| 37573 | 03-11-21 | 727.88 |
| 37574 | 03-11-21 | 1311.89 |
| 37575 | 03-18-21 | 366.00 |
| 37576 | 03-10-21 | 118.95 |
| 37577 | 03-10-21 | 907.50 |
| 37578 | 03-17-21 | 973.23 |
| 37579 | 03-09-21 | 2581.21 |
| 37580 | 03-12-21 | 900.00 |
| 37581 | 03-22-21 | 21860.59 |
| 37582 | 03-08-21 | 1138.43 |
| 37584 * | 03-10-21 | 572.50 |
| 37585 | 03-11-21 | 850.00 |
| 37586 | 03-09-21 | 6166.67 |
| 37588 * | 03-09-21 | 401.04 |
| 37589 | 03-09-21 | 850.00 |
| 37590 | 03-29-21 | 990.00 |
| 37591 | 03-09-21 | 475.00 |
| 37592 | 03-09-21 | 322.20 |
| 37593 | 03-12-21 | 320.60 |
| 37594 | 03-09-21 | 60.74 |
| 37595 | 03-17-21 | 9893.86 |
| 37596 | 03-22-21 | 8450.24 |
| 37597 | 03-09-21 | 458.52 |
| 37598 | 03-10-21 | 4091.50 |
| 37600 * | 03-10-21 | 250.58 |
| 37601 | 03-22-21 | 2732.23 |
| 37603 * | 03-18-21 | 612.92 |
| 37605 * | 03-09-21 | 110.22 |
| 37606 | 03-10-21 | 4108.25 |
| 37607 | 03-10-21 | 381.23 |
| 37608 | 03-10-21 | 1716.67 |
| 37611 * | 03-17-21 | 1062.73 |
| 37612 | 03-17-21 | 2970.70 |
| 37613 | 03-11-21 | 474.33 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 37614 | 03-10-21 | 91.75 |
| 37615 | 03-17-21 | 3000.00 |
| 37616 | 03-17-21 | 1596.20 |
| 37617 | 03-22-21 | 829.56 |
| 37618 | 03-17-21 | 785.75 |
| 37619 | 03-17-21 | 2840.45 |
| 37621 * | 03-22-21 | 3497.89 |
| 37622 | 03-17-21 | 1099.77 |
| 37623 | 03-17-21 | 1515.00 |
| 37624 | 03-16-21 | 10607.11 |
| 37625 | 03-17-21 | 1593.95 |
| 37626 | 03-18-21 | 1957.87 |
| 37627 | 03-10-21 | 99.79 |
| 37628 | 03-18-21 | 843.48 |
| 37629 | 03-18-21 | 3902.50 |
| 37630 | 03-12-21 | 562.50 |
| 37631 | 03-22-21 | 878.66 |
| 37632 | 03-18-21 | 1793.68 |
| 37633 | 03-24-21 | 150.00 |
| 37634 | 03-03-21 | 709.00 |
| 37635 | 03-16-21 | 3062.34 |
| 37636 | 03-19-21 | 1807.70 |
| 37637 | 03-08-21 | 850.00 |
| 37638 | 03-17-21 | 1323.86 |
| 37639 | 03-23-21 | 366.36 |
| 37640 | 03-16-21 | 3000.00 |
| 37642 * | 03-17-21 | 166.00 |
| 37643 | 03-18-21 | 204.83 |
| 37644 | 03-18-21 | 2922.61 |
| 37645 | 03-18-21 | 4650.31 |
| 37646 | 03-16-21 | 1800.00 |
| 37647 | 03-18-21 | 136.48 |
| 37648 | 03-24-21 | 813.64 |
| 37649 | 03-11-21 | 690.00 |
| 37650 | 03-10-21 | 1824.26 |
| 37651 | 03-18-21 | 1823.42 |
| 37652 | 03-16-21 | 172.93 |
| 37653 | 03-22-21 | 6275.90 |
| 37654 | 03-11-21 | 814.27 |
| 37655 | 03-25-21 | 110.00 |
| 37656 | 03-16-21 | 56.52 |
| 37657 | 03-18-21 | 125.00 |
| 37658 | 03-11-21 | 500.00 |
| 37659 | 03-16-21 | 1997.50 |
| 37660 | 03-18-21 | 218.00 |
| 37661 | 03-19-21 | 3865.00 |
| 37662 | 03-16-21 | 704.26 |
| 37663 | 03-26-21 | 964.84 |
| 37664 | 03-16-21 | 1083.75 |

*- Continued -*

RRSB FCCU Subpoena 021106



First Community Credit Union
2401 9th St SE Ste XX
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-21
**Page:** 8 of 9

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37666 * | 03-15-21 | 100.00 |
| 37667 | 03-17-21 | 500.00 |
| 37668 | 03-26-21 | 475.00 |
| 37669 | 03-24-21 | 300.00 |
| 37670 | 03-29-21 | 30000.00 |
| 37671 | 03-18-21 | 2509.33 |
| 37672 | 03-19-21 | 1915.00 |
| 37673 | 03-18-21 | 25139.65 |
| 37674 | 03-17-21 | 16779.59 |
| 37675 | 03-23-21 | 36140.00 |
| 37678 * | 03-23-21 | 549.54 |
| 37679 | 03-23-21 | 14000.00 |
| 37680 | 03-22-21 | 503049.70 |
| 37681 | 03-30-21 | 2220.74 |
| 37682 | 03-19-21 | 191.70 |
| 37684 * | 03-18-21 | 67500.00 |
| 37685 | 03-23-21 | 61129.80 |
| 37686 | 03-19-21 | 70132.38 |
| 37687 | 03-18-21 | 15000.00 |
| 37688 | 03-19-21 | 7218.13 |
| 37689 | 03-18-21 | 885.47 |
| 37690 | 03-18-21 | 72000.00 |
| 37691 | 03-24-21 | 13587.24 |
| 37692 | 03-24-21 | 36577.20 |
| 37693 | 03-24-21 | 20842.66 |
| 37694 | 03-22-21 | 92.32 |
| 37696 * | 03-23-21 | 366.36 |
| 37697 | 03-22-21 | 525600.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37698 | 03-19-21 | 729.53 |
| 37699 | 03-25-21 | 7721.25 |
| 37700 | 03-23-21 | 141750.00 |
| 37701 | 03-19-21 | 2130.00 |
| 37702 | 03-22-21 | 38125.00 |
| 37703 | 03-18-21 | 185.31 |
| 37704 | 03-17-21 | 87500.00 |
| 37705 | 03-23-21 | 9000.00 |
| 37706 | 03-17-21 | 1122.63 |
| 37709 * | 03-18-21 | 15000.00 |
| 37710 | 03-29-21 | 60000.00 |
| 37711 | 03-23-21 | 95000.00 |
| 37713 * | 03-23-21 | 20082.00 |
| 37715 * | 03-18-21 | 5871.25 |
| 37716 | 03-22-21 | 90.00 |
| 37718 * | 03-23-21 | 250.00 |
| 37719 | 03-30-21 | 156964.87 |
| 37720 | 03-30-21 | 700.00 |
| 37721 | 03-31-21 | 11040.86 |
| 37722 | 03-29-21 | 15213.83 |
| 37724 * | 03-30-21 | 5944.00 |
| 37725 | 03-31-21 | 20671.34 |
| 37729 * | 03-26-21 | 75.00 |
| 37730 | 03-30-21 | 377.30 |
| 37731 | 03-30-21 | 160.86 |
| 37770 * | 03-31-21 | 418.75 |
| 546957 * | 03-19-21 | 2687.50 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-01-2021 | 500.00 |
| 03-01-2021 | 10380.00 |
| 03-02-2021 | 21085.00 |
| 03-02-2021 | 5349.70 |
| 03-02-2021 | 121.25 |
| 03-02-2021 | 381.00 |
| 03-02-2021 | 134.00 |
| 03-02-2021 | 20.50 |
| 03-03-2021 | 1114.07 |
| 03-03-2021 | 6153.21 |
| 03-04-2021 | 506.33 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-04-2021 | 5875.00 |
| 03-04-2021 | 80.00 |
| 03-05-2021 | 6250.00 |
| 03-08-2021 | 8880.00 |
| 03-08-2021 | 250.00 |
| 03-08-2021 | 152.43 |
| 03-09-2021 | 666.57 |
| 03-09-2021 | 1504.19 |
| 03-09-2021 | 954.00 |
| 03-10-2021 | 506.47 |
| 03-11-2021 | 500.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-15-2021 | 506.32 |
| 03-16-2021 | 2024870.60 |
| 03-16-2021 | 728.12 |
| 03-17-2021 | 1800000.00 |
| 03-17-2021 | 1000.00 |
| 03-19-2021 | 253.16 |
| 03-25-2021 | 165.54 |
| 03-29-2021 | 2097.00 |
| 03-30-2021 | 68000.00 |
| 03-31-2021 | 623.80 |
| 03-31-2021 | 182.25 |

*- Continued -*

RRSB FCCU Subpoena 021107



**First Community Credit Union**
myFCCU.com

2801 19th St SE PO Box 280
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 03-31-21
**Page:** 9 of 9

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-31-2021 | 164.50 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-31-2021 | 30.75 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 35 | 3969985.76 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-01-2021 | -15.00 |
| 02-27-2021 | -5000.00 |
| 03-01-2021 | -152.43 |
| 03-02-2021 | -956.20 |
| 03-01-2021 | -3000.00 |
| 03-02-2021 | -339.36 |
| 03-02-2021 | -96.61 |
| 03-04-2021 | -887.32 |
| 03-04-2021 | -80.00 |
| 03-05-2021 | -82.68 |
| 03-08-2021 | -1677.25 |
| 03-08-2021 | -419.23 |
| 03-08-2021 | -250.00 |
| 03-09-2021 | -79.08 |
| 03-09-2021 | -438.68 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-09-2021 | -178.89 |
| 03-09-2021 | -469.80 |
| 03-09-2021 | -39.26 |
| 03-10-2021 | -75.24 |
| 03-11-2021 | -426.01 |
| 03-15-2021 | -1382.00 |
| 03-17-2021 | -859.35 |
| 03-17-2021 | -3005.00 |
| 03-17-2021 | -115.72 |
| 03-18-2021 | -10329.03 |
| 03-18-2021 | -19000.00 |
| 03-19-2021 | -2262.00 |
| 03-22-2021 | -129.83 |
| 03-23-2021 | -2.89 |
| 03-22-2021 | -10000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-23-2021 | -500.00 |
| 03-23-2021 | -165.54 |
| 03-24-2021 | -111.00 |
| 03-24-2021 | -418.18 |
| 03-24-2021 | -1000.00 |
| 03-25-2021 | -153.46 |
| 03-25-2021 | -48.89 |
| 03-27-2021 | -78.10 |
| 03-27-2021 | -68005.00 |
| 03-29-2021 | -455.71 |
| 03-30-2021 | -339.36 |
| 03-30-2021 | -65000.00 |
| 03-30-2021 | -5000.00 |
| 03-31-2021 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 42 | -203009.10 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **03-01-21** THRU **03-31-21**               PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                              **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 1,027,694.60 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021108

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-21
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan as low as 2.99% APR. Remodel your home, take a vacation or pay for things like college or even a wedding! Apply online or give us a call today. Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 1,027,694.60 | 965,407.04 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES** ACCT# **1** | **04-01-21** THRU **04-30-21** | | PREVIOUS BALANCE **0.01** |

| | | |
|---|---|---|
| ENDING BALANCE | | 0.01 |

| | | |
|---|---|---|
| **BUSINESS REWARDS** ACCT# **2** | **04-01-21** THRU **04-30-21** | PREVIOUS BALANCE **1,027,694.60** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 1027679.60 |
| APR 01 | EFT ACH Master  STARCAPITAL Mnthly pmt210330 | -2701.61 | 1024977.99 |
| APR 01 | EFT ACH Master  Square Inc 210401P2 210401 | 506.47 | 1025484.46 |
| APR 01 | DEPOSIT | 4555.00 | 1030039.46 |
| APR 01 | DEPOSIT | 2462.50 | 1032501.96 |
| APR 01 | SHARE DRAFT 37778 TRACE#: 50400120 | -848.46 | 1031653.50 |
| APR 01 | SHARE DRAFT 37747 TRACE#: 50400125 | -973.23 | 1030680.27 |
| APR 01 | SHARE DRAFT 1111 TRACE#: 50400115 | -1596.20 | 1029084.07 |
| APR 01 | SHARE DRAFT 1111 TRACE#: 70500145 | -2156.00 | 1026928.07 |
| APR 01 | SHARE DRAFT 37732 TRACE#: 00103655 | -2709.05 | 1024219.02 |
| APR 01 | SHARE DRAFT 36352 TRACE#: 00104115 | -5000.00 | 1019219.02 |
| APR 01 | SHARE DRAFT 37723 TRACE#: 00103660 | -6000.00 | 1013219.02 |
| APR 01 | SHARE DRAFT 37757 TRACE#: 50400265 | -6163.00 | 1007056.02 |
| APR 01 | SHARE DRAFT 37733 TRACE#: 10200010 | -15000.00 | 992056.02 |
| APR 02 | EFT ACH Master  CRAIG PROPERTIESRENT 210402 | 22860.00 | 1014916.02 |
| APR 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 1013959.82 |
| APR 02 | DEPOSIT | 3758.67 | 1017718.49 |
| APR 02 | SHARE DRAFT 37798 TRACE#: 00106085 | -162.00 | 1017556.49 |
| APR 02 | SHARE DRAFT 37797 TRACE#: 00101490 | -745.50 | 1016810.99 |
| APR 02 | SHARE DRAFT 37783 TRACE#: 00103270 | -785.75 | 1016025.24 |
| APR 02 | SHARE DRAFT 37787 TRACE#: 00103280 | -1062.73 | 1014962.51 |
| APR 02 | SHARE DRAFT 37772 TRACE#: 00103275 | -1099.77 | 1013862.74 |
| APR 02 | SHARE DRAFT 37791 TRACE#: 00107780 | -1982.71 | 1011880.03 |
| APR 02 | SHARE DRAFT 37583 TRACE#: 00100435 | -3525.00 | 1008355.03 |
| APR 03 | DEBIT CARD DEBIT   000012099593 CASEYS GEN STORE 3362 DILWORTH MN 04-01-21 | -82.90 | 1008272.13 |
| APR 05 | EFT ACH Master  Square Inc 210405P2 210405 | 683.79 | 1008955.92 |
| APR 05 | DEPOSIT | 16820.00 | 1025775.92 |
| APR 05 | SHARE DRAFT 37775 TRACE#: 00107060 | -152.75 | 1025623.17 |
| APR 05 | SHARE DRAFT 37763 TRACE#: 00108680 | -250.58 | 1025372.59 |
| APR 05 | SHARE DRAFT 37758 TRACE#: 00104875 | -409.38 | 1024963.21 |

*- Continued -*



**First Community Credit Union**

Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-21
**Page:** 2 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 05 | SHARE DRAFT 37779 TRACE#: 00103445 | -829.56 | 1024133.65 |
| APR 05 | SHARE DRAFT 37765 TRACE#: 00107575 | -1353.65 | 1022780.00 |
| APR 05 | SHARE DRAFT 37781 TRACE#: 00102140 | -1597.02 | 1021182.98 |
| APR 05 | SHARE DRAFT 37785 TRACE#: 00108245 | -1777.51 | 1019405.47 |
| APR 05 | SHARE DRAFT 37795 TRACE#: 00106510 | -2600.00 | 1016805.47 |
| APR 05 | SHARE DRAFT 37776 TRACE#: 00108250 | -3893.30 | 1012912.17 |
| APR 05 | SHARE DRAFT 37777 TRACE#: 00107935 | -5000.00 | 1007912.17 |
| APR 06 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -878.53 | 1007033.64 |
| APR 06 | DEPOSIT | 65000.00 | 1072033.64 |
| APR 06 | WITHDRAWAL | -3005.00 | 1069028.64 |
| APR 06 | SHARE DRAFT 37602 TRACE#: 00107580 | -1353.65 | 1067674.99 |
| APR 06 | WITHDRAWAL   POS 0406 1348 827804 MNRD-MOORHEAD MOORHEAD MN | -32.62 | 1067642.37 |
| APR 06 | SHARE DRAFT 37750 TRACE#: 00112865 | -113.02 | 1067529.35 |
| APR 06 | SHARE DRAFT 37746 TRACE#: 00112640 | -118.95 | 1067410.40 |
| APR 06 | SHARE DRAFT 37738 TRACE#: 00107545 | -134.90 | 1067275.50 |
| APR 06 | SHARE DRAFT 37735 TRACE#: 00106740 | -253.97 | 1067021.53 |
| APR 06 | SHARE DRAFT 37753 TRACE#: 00106425 | -550.00 | 1066471.53 |
| APR 06 | SHARE DRAFT 37788 TRACE#: 00106400 | -1515.00 | 1064956.53 |
| APR 06 | SHARE DRAFT 37784 TRACE#: 00106410 | -1593.95 | 1063362.58 |
| APR 06 | SHARE DRAFT 37683 TRACE#: 10101440 | -2397.30 | 1060965.28 |
| APR 06 | SHARE DRAFT 37748 TRACE#: 00102885 | -2581.21 | 1058384.07 |
| APR 06 | SHARE DRAFT 37790 TRACE#: 00106405 | -2840.45 | 1055543.62 |
| APR 06 | SHARE DRAFT 37773 TRACE#: 00106415 | -2970.70 | 1052572.92 |
| APR 06 | SHARE DRAFT 37740 TRACE#: 00117065 | -3374.55 | 1049198.37 |
| APR 06 | SHARE DRAFT 1111 TRACE#: 71500005 | -6000.00 | 1043198.37 |
| APR 06 | SHARE DRAFT 37755 TRACE#: 00112835 | -6166.67 | 1037031.70 |
| APR 06 | SHARE DRAFT 37736 TRACE#: 00117055 | -7500.00 | 1029531.70 |
| APR 06 | SHARE DRAFT 37759 TRACE#: 00119475 | -9893.86 | 1019637.84 |
| APR 06 | SHARE DRAFT 1111 TRACE#: 50400025 | -11492.30 | 1008145.54 |
| APR 06 | SHARE DRAFT 37734 TRACE#: 00107380 | -104013.55 | 904131.99 |
| APR 07 | DEPOSIT | 250.00 | 904381.99 |
| APR 07 | TRANSFER 2 | -250.00 | 904131.99 |
| APR 07 | DEPOSIT | 2048.00 | 906179.99 |
| APR 07 | DEPOSIT | 9095.00 | 915274.99 |
| APR 07 | SHARE DRAFT 37767 TRACE#: 10104320 | -11677.51 | 903597.48 |
| APR 07 | WITHDRAWAL   POS 0407 1610 873607 MNRD-FARGO WEST FARGO ND | -96.72 | 903500.76 |
| APR 07 | DEPOSIT | 900.00 | 904400.76 |
| APR 07 | DEPOSIT | 500.00 | 904900.76 |
| APR 07 | SHARE DRAFT 37768 TRACE#: 00111195 | -110.22 | 904790.54 |
| APR 07 | SHARE DRAFT 37737 TRACE#: 10102015 | -390.00 | 904400.54 |
| APR 07 | SHARE DRAFT 7741 TRACE#: 00105770 | -397.99 | 904002.55 |
| APR 07 | SHARE DRAFT 37803 TRACE#: 00111670 | -710.00 | 903292.55 |
| APR 07 | SHARE DRAFT 37808 TRACE#: 00112390 | -747.88 | 902544.67 |
| APR 07 | SHARE DRAFT 37754 TRACE#: 00107995 | -850.00 | 901694.67 |
| APR 07 | SHARE DRAFT 37807 TRACE#: 00114770 | -1423.86 | 900270.81 |
| APR 07 | SHARE DRAFT 37782 TRACE#: 00106225 | -2935.00 | 897335.81 |
| APR 07 | SHARE DRAFT 37769 TRACE#: 00105825 | -4108.25 | 893227.56 |
| APR 07 | SHARE DRAFT 37744 TRACE#: 10102105 | -4298.87 | 888928.69 |
| APR 07 | SHARE DRAFT 37817 TRACE#: 00103190 | -4650.31 | 884278.38 |
| APR 07 | SHARE DRAFT 37760 TRACE#: 00112370 | -8450.24 | 875828.14 |
| APR 07 | SHARE DRAFT 37804 TRACE#: 00105325 | -9240.37 | 866587.77 |
| APR 08 | EFT ACH Master  Square Inc 210408P2 210408 | 506.47 | 867094.24 |
| APR 08 | SHARE DRAFT 37745 TRACE#: 00104360 | -713.00 | 866381.24 |
| APR 08 | SHARE DRAFT 37749 TRACE#: 00108395 | -900.00 | 865481.24 |
| APR 08 | SHARE DRAFT 37739 TRACE#: 00104590 | -2765.88 | 862715.36 |
| APR 08 | SHARE DRAFT 37815 TRACE#: 00107750 | -2918.79 | 859796.57 |
| APR 08 | SHARE DRAFT 37811 TRACE#: 00105415 | -3497.89 | 856298.68 |
| APR 08 | SHARE DRAFT 37813 TRACE#: 00113010 | -12000.00 | 844298.68 |
| APR 08 | SHARE DRAFT 37751 TRACE#: 00105420 | -21860.59 | 822438.09 |
| APR 09 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -435.47 | 822002.62 |

*- Continued -*

RRSB FCCU Subpoena 021141



**First Community Credit Union**
...1111 SE St SE ... Suite ...
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-21
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -177.21 | 821825.41 |
| APR 09 | SHARE DRAFT 37792 TRACE#: 00109800 | -148.80 | 821676.61 |
| APR 09 | SHARE DRAFT 37780 TRACE#: 00105595 | -150.00 | 821526.61 |
| APR 09 | SHARE DRAFT 37820 TRACE#: 00107630 | -552.16 | 820974.45 |
| APR 09 | SHARE DRAFT 37774 TRACE#: 00104280 | -552.51 | 820421.94 |
| APR 09 | SHARE DRAFT 37756 TRACE#: 00103245 | -650.00 | 819771.94 |
| APR 09 | SHARE DRAFT 37827 TRACE#: 00108060 | -712.50 | 819059.44 |
| APR 09 | SHARE DRAFT 37829 TRACE#: 00111050 | -1289.37 | 817770.07 |
| APR 09 | SHARE DRAFT 37761 TRACE#: 00105005 | -4091.50 | 813678.57 |
| APR 09 | SHARE DRAFT 37814 TRACE#: 00104825 | -4560.33 | 809118.24 |
| APR 09 | SHARE DRAFT 37806 TRACE#: 10101340 | -5000.00 | 804118.24 |
| APR 10 | DEBIT CARD DEBIT 000019587996 CASEYS GEN STORE 3357 MOORHEAD MN 04-08-21 | -85.85 | 804032.39 |
| APR 12 | EFT ACH Master Square Inc 210412P2 210412 | 769.92 | 804802.31 |
| APR 12 | SHARE DRAFT 37742 TRACE#: 00107625 | -2125.00 | 802677.31 |
| APR 12 | TRANSFER 2 per jesse | 575000.00 | 1377677.31 |
| APR 12 | SHARE DRAFT 37762 TRACE#: 00100015 | -60.00 | 1377617.31 |
| APR 12 | SHARE DRAFT 37728 TRACE#: 10102580 | -65.00 | 1377552.31 |
| APR 12 | SHARE DRAFT 37752 TRACE#: 00109780 | -97.50 | 1377454.81 |
| APR 12 | SHARE DRAFT 37821 TRACE#: 10102920 | -131.89 | 1377322.92 |
| APR 12 | SHARE DRAFT 37727 TRACE#: 10102575 | -215.00 | 1377107.92 |
| APR 12 | SHARE DRAFT 37726 TRACE#: 10102585 | -390.00 | 1376717.92 |
| APR 12 | SHARE DRAFT 37801 TRACE#: 00113845 | -418.50 | 1376299.42 |
| APR 12 | SHARE DRAFT 37824 TRACE#: 00100925 | -843.48 | 1375455.94 |
| APR 12 | SHARE DRAFT 37831 TRACE#: 00108635 | -952.45 | 1374503.49 |
| APR 12 | SHARE DRAFT 37805 TRACE#: 00104250 | -1000.00 | 1373503.49 |
| APR 12 | SHARE DRAFT 7793 TRACE#: 00106005 | -1028.56 | 1372474.93 |
| APR 12 | SHARE DRAFT 37826 TRACE#: 00110630 | -5871.25 | 1366603.68 |
| APR 12 | SHARE DRAFT 37822 TRACE#: 00110135 | -19618.75 | 1346984.93 |
| APR 12 | SHARE DRAFT 37828 TRACE#: 10103070 | -43557.04 | 1303427.89 |
| APR 13 | EFT ACH Master NODAK INSURANCE EFTM DESC | -426.01 | 1303001.88 |
| APR 13 | SHARE DRAFT 37834 TRACE#: 00112375 | -60.30 | 1302941.58 |
| APR 13 | SHARE DRAFT 37853 TRACE#: 70200045 | -167.50 | 1302774.08 |
| APR 13 | SHARE DRAFT 37840 TRACE#: 00110620 | -760.00 | 1302014.08 |
| APR 13 | SHARE DRAFT 37830 TRACE#: 10101740 | -993.54 | 1301020.54 |
| APR 13 | SHARE DRAFT 37839 TRACE#: 00120180 | -8947.50 | 1292073.04 |
| APR 13 | SHARE DRAFT 37717 TRACE#: 00110480 | -11811.48 | 1280261.56 |
| APR 13 | SHARE DRAFT 37812 TRACE#: 00122735 | -71935.30 | 1208326.26 |
| APR 14 | DEBIT CARD DEBIT 000015066664 NARDINI FIRE EQUIPMENT SAINT PAUL MN 04-13-21 | -90.25 | 1208236.01 |
| APR 14 | SHARE DRAFT 37833 TRACE#: 00114740 | -75.47 | 1208160.54 |
| APR 14 | SHARE DRAFT 37809 TRACE#: 00108255 | -673.40 | 1207487.14 |
| APR 14 | SHARE DRAFT 37847 TRACE#: 00106650 | -3000.00 | 1204487.14 |
| APR 14 | SHARE DRAFT 37850 TRACE#: 00106465 | -10000.00 | 1194487.14 |
| APR 15 | DEBIT CARD DEBIT 000015269840 CASEYS GEN STORE 3354 FARGO ND 04-13-21 | -65.56 | 1194421.58 |
| APR 15 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | 1193562.23 |
| APR 15 | SHARE DRAFT 37851 TRACE#: 00101820 | -7217.00 | 1186345.23 |
| APR 15 | DEPOSIT | 500.00 | 1186845.23 |
| APR 15 | DEPOSIT | 1000.00 | 1187845.23 |
| APR 15 | SHARE DRAFT 37842 TRACE#: 00106670 | -56.52 | 1187788.71 |
| APR 15 | SHARE DRAFT 37836 TRACE#: 00108045 | -96.75 | 1187691.96 |
| APR 15 | SHARE DRAFT 37841 TRACE#: 00109805 | -213.00 | 1187478.96 |
| APR 15 | SHARE DRAFT 37854 TRACE#: 00101825 | -628.00 | 1186850.96 |
| APR 15 | SHARE DRAFT 37810 TRACE#: 00112550 | -667.49 | 1186183.47 |
| APR 15 | SHARE DRAFT 37848 TRACE#: 00104970 | -1823.42 | 1184360.05 |
| APR 15 | SHARE DRAFT 37846 TRACE#: 00112140 | -17484.00 | 1166876.05 |
| APR 16 | DEPOSIT | 500.00 | 1167376.05 |
| APR 16 | DEPOSIT | 275.93 | 1167651.98 |
| APR 16 | SHARE DRAFT 37825 TRACE#: 00106895 | -136.48 | 1167515.50 |
| APR 16 | SHARE DRAFT 37844 TRACE#: 00104285 | -1265.20 | 1166250.30 |
| APR 16 | SHARE DRAFT 1111 TRACE#: 70500100 | -1800.75 | 1164449.55 |
| APR 16 | SHARE DRAFT 37855 TRACE#: 00109400 | -6617.64 | 1157831.91 |

*- Continued -*



First Community
Credit Union

2506 11th St SE 5595 Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-21
**Page:** 4 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 16 | SHARE DRAFT 37823 TRACE#: 00107265 | -475000.00 | 682831.91 |
| APR 19 | SHARE DRAFT 1111 TRACE#: 85700005 | -60.00 | 682771.91 |
| APR 19 | SHARE DRAFT 37869 TRACE#: 70200130 | -170.00 | 682601.91 |
| APR 19 | SHARE DRAFT 37816 TRACE#: 00105055 | -1564.98 | 681036.93 |
| APR 20 | SHARE DRAFT 37856 TRACE#: 10101300 | -469.23 | 680567.70 |
| APR 20 | SHARE DRAFT 37866 TRACE#: 00115880 | -630.00 | 679937.70 |
| APR 20 | SHARE DRAFT 37852 TRACE#: 00107975 | -1852.00 | 678085.70 |
| APR 20 | SHARE DRAFT 37838 TRACE#: 00107895 | -2517.57 | 675568.13 |
| APR 21 | DEBIT CARD DEBIT   000019575562 CASEYS GEN STORE 3297 MOOREHEAD MN 04-19-21 | -74.40 | 675493.73 |
| APR 21 | SHARE DRAFT 37862 TRACE#: 00101625 | -110.00 | 675383.73 |
| APR 21 | SHARE DRAFT 37864 TRACE#: 00109240 | -950.00 | 674433.73 |
| APR 21 | SHARE DRAFT 37865 TRACE#: 00111970 | -1716.67 | 672717.06 |
| APR 21 | SHARE DRAFT 37845 TRACE#: 00104215 | -6881.22 | 665835.84 |
| APR 21 | SHARE DRAFT 37868 TRACE#: 10102630 | -25000.00 | 640835.84 |
| APR 22 | DEBIT CARD DEBIT   000023794258 CASEYS GEN STORE 3354 FARGO ND 04-20-21 | -17.37 | 640818.47 |
| APR 22 | DEPOSIT | 500.00 | 641318.47 |
| APR 22 | SHARE DRAFT 37873 TRACE#: 00102960 | -95.00 | 641223.47 |
| APR 22 | SHARE DRAFT 37860 TRACE#: 00100280 | -419.00 | 640804.47 |
| APR 22 | SHARE DRAFT 37867 TRACE#: 00105755 | -1734.59 | 639069.88 |
| APR 22 | SHARE DRAFT 37859 TRACE#: 10100805 | -13658.00 | 625411.88 |
| APR 23 | EFT ACH Master  Square Inc 210423P2 210423 | 1013.10 | 626424.98 |
| APR 23 | SHARE DRAFT 37835 TRACE#: 00103365 | -280.13 | 626144.85 |
| APR 26 | DEBIT CARD DEBIT   000012516644 CASEYS GEN STORE 3354 FARGO ND 04-23-21 | -81.00 | 626063.85 |
| APR 26 | DEBIT CARD DEBIT   000006587834 CASEYS GEN STORE 3354 FARGO ND 04-23-21 | -14.60 | 626049.25 |
| APR 26 | TRANSFER 2  per craig | 589457.17 | 1215506.42 |
| APR 26 | TRANSFER 2 | 657748.23 | 1873254.65 |
| APR 26 | WITHDRAWAL  Outgoing Wire Transfer-242780249 | -154065.00 | 1719189.65 |
| APR 26 | WITHDRAWAL  Wire Transfer Fee-242780251 | -25.00 | 1719164.65 |
| APR 26 | WITHDRAWAL  POS 0426 1351 658755 MNRD-MOORHEAD MOORHEAD MN | -102.89 | 1719061.76 |
| APR 26 | WITHDRAWAL  POS 0426 1352 658771 MNRD-MOORHEAD MOORHEAD MN | -171.31 | 1718890.45 |
| APR 26 | SHARE DRAFT 37832 TRACE#: 00109975 | -520.00 | 1718370.45 |
| APR 26 | SHARE DRAFT 37796 TRACE#: 00103940 | -1302.08 | 1717068.37 |
| APR 28 | EFT ACH Master  Square Inc 210428P2 210428 | 148.04 | 1717216.41 |
| APR 28 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -339.36 | 1716877.05 |
| APR 28 | WITHDRAWAL  POS 0428 1514 738291 MNRD-FARGO WEST FARGO ND | -79.49 | 1716797.56 |
| APR 28 | DEPOSIT | 3791.31 | 1720588.87 |
| APR 28 | SHARE DRAFT 37863 TRACE#: 00104945 | -210.00 | 1720378.87 |
| APR 28 | SHARE DRAFT 37857 TRACE#: 00109895 | -1925.00 | 1718453.87 |
| APR 28 | SHARE DRAFT 1111 TRACE#: 51700095 | -2000.00 | 1716453.87 |
| APR 28 | SHARE DRAFT 37897 TRACE#: 00108960 | -2898.00 | 1713555.87 |
| APR 28 | SHARE DRAFT 37895 TRACE#: 00108095 | -4987.50 | 1708568.37 |
| APR 28 | SHARE DRAFT 37888 TRACE#: 00106415 | -45727.47 | 1662840.90 |
| APR 28 | SHARE DRAFT 37880 TRACE#: 00106410 | -93611.89 | 1569229.01 |
| APR 28 | SHARE DRAFT 37889 TRACE#: 00109885 | -157500.00 | 1411729.01 |
| APR 29 | SHARE DRAFT 37896 TRACE#: 00110930 | -94.48 | 1411634.53 |
| APR 29 | SHARE DRAFT 37513 TRACE#: 00101210 | -464.48 | 1411170.05 |
| APR 29 | SHARE DRAFT 37764 TRACE#: 00101205 | -464.48 | 1410705.57 |
| APR 29 | SHARE DRAFT 37882 TRACE#: 10100650 | -774.13 | 1409931.44 |
| APR 29 | SHARE DRAFT 37881 TRACE#: 10101890 | -5387.35 | 1404544.09 |
| APR 29 | SHARE DRAFT 37326 TRACE#: 00101200 | -12386.25 | 1392157.84 |
| APR 29 | SHARE DRAFT 37894 TRACE#: 00106400 | -13967.63 | 1378190.21 |
| APR 29 | SHARE DRAFT 37875 TRACE#: 00105855 | -28850.00 | 1349340.21 |
| APR 29 | DEPOSIT  COIN | 16.75 | 1349356.96 |
| APR 29 | DEPOSIT  COIN | 475.50 | 1349832.46 |
| APR 29 | DEPOSIT  COIN | 154.50 | 1349986.96 |
| APR 29 | DEPOSIT  COIN | 158.00 | 1350144.96 |
| APR 30 | DEPOSIT | 2235.00 | 1352379.96 |
| APR 30 | ID THEFT COVERAGE | -5.00 | 1352374.96 |
| APR 30 | SHARE DRAFT 37890 TRACE#: 00105215 | -175.43 | 1352199.53 |
| APR 30 | SHARE DRAFT 37952 TRACE#: 51700210 | -848.46 | 1351351.07 |

*- Continued -*

RRSB FCCU Subpoena 021143



**First Community Credit Union**

101 10th St SE PO Box 8180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-21
**Page:** 5 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 30 | SHARE DRAFT 37947 TRACE#: 51700215 | -973.23 | 1350377.84 |
| APR 30 | SHARE DRAFT 37954 TRACE#: 51700205 | -1596.20 | 1348781.64 |
| APR 30 | SHARE DRAFT 37911 TRACE#: 51700220 | -11492.30 | 1337289.34 |
| APR 30 | SHARE DRAFT 37884 TRACE#: 10100705 | -15483.60 | 1321805.74 |
| APR 30 | SHARE DRAFT 37891 TRACE#: 10100710 | -19614.00 | 1302191.74 |
| APR 30 | SHARE DRAFT 37879 TRACE#: 00105220 | -27000.00 | 1275191.74 |
| APR 30 | SHARE DRAFT 37878 TRACE#: 00107210 | -68465.00 | 1206726.74 |
| APR 30 | SHARE DRAFT 37887 TRACE#: 00108855 | -241319.70 | 965407.04 |
| ENDING BALANCE | | | **965,407.04** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 04-01-21 | 1596.20 |
| 1111 | 04-01-21 | 2156.00 |
| 1111 | 04-06-21 | 6000.00 |
| 1111 | 04-06-21 | 11492.30 |
| 1111 | 04-16-21 | 1800.75 |
| 1111 | 04-19-21 | 60.00 |
| 1111 | 04-28-21 | 2000.00 |
| 7741 * | 04-07-21 | 397.99 |
| 7793 * | 04-12-21 | 1028.56 |
| 36352 * | 04-01-21 | 5000.00 |
| 37326 * | 04-29-21 | 12386.25 |
| 37513 * | 04-29-21 | 464.48 |
| 37583 * | 04-02-21 | 3525.00 |
| 37602 * | 04-05-21 | 1353.65 |
| 37683 * | 04-06-21 | 2397.30 |
| 37717 * | 04-13-21 | 11811.48 |
| 37723 * | 04-01-21 | 6000.00 |
| 37726 * | 04-12-21 | 390.00 |
| 37727 | 04-12-21 | 215.00 |
| 37728 | 04-12-21 | 65.00 |
| 37732 * | 04-01-21 | 2709.05 |
| 37733 | 04-01-21 | 15000.00 |
| 37734 | 04-06-21 | 104013.55 |
| 37735 | 04-06-21 | 253.97 |
| 37736 | 04-06-21 | 7500.00 |
| 37737 | 04-07-21 | 390.00 |
| 37738 | 04-06-21 | 134.90 |
| 37739 | 04-08-21 | 2765.88 |
| 37740 | 04-06-21 | 3374.55 |
| 37742 * | 04-09-21 | 2125.00 |
| 37744 * | 04-07-21 | 4298.87 |
| 37745 | 04-08-21 | 713.00 |
| 37746 | 04-06-21 | 118.95 |
| 37747 | 04-01-21 | 973.23 |
| 37748 | 04-06-21 | 2581.21 |
| 37749 | 04-08-21 | 900.00 |
| 37750 | 04-06-21 | 113.02 |
| 37751 | 04-08-21 | 21860.59 |
| 37752 | 04-12-21 | 97.50 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 37753 | 04-06-21 | 550.00 |
| 37754 | 04-07-21 | 850.00 |
| 37755 | 04-06-21 | 6166.67 |
| 37756 | 04-09-21 | 650.00 |
| 37757 | 04-01-21 | 6163.00 |
| 37758 | 04-05-21 | 409.38 |
| 37759 | 04-06-21 | 9893.86 |
| 37760 | 04-07-21 | 8450.24 |
| 37761 | 04-09-21 | 4091.50 |
| 37762 | 04-12-21 | 60.00 |
| 37763 | 04-05-21 | 250.58 |
| 37764 | 04-29-21 | 464.48 |
| 37765 | 04-05-21 | 1353.65 |
| 37767 * | 04-06-21 | 11677.51 |
| 37768 | 04-07-21 | 110.22 |
| 37769 | 04-07-21 | 4108.25 |
| 37772 * | 04-02-21 | 1099.77 |
| 37773 | 04-06-21 | 2970.70 |
| 37774 | 04-09-21 | 552.51 |
| 37775 | 04-05-21 | 152.75 |
| 37776 | 04-05-21 | 3893.30 |
| 37777 | 04-05-21 | 5000.00 |
| 37778 | 04-01-21 | 848.46 |
| 37779 | 04-05-21 | 829.56 |
| 37780 | 04-09-21 | 150.00 |
| 37781 | 04-05-21 | 1597.02 |
| 37782 | 04-07-21 | 2935.00 |
| 37783 | 04-02-21 | 785.75 |
| 37784 | 04-06-21 | 1593.95 |
| 37785 | 04-05-21 | 1777.51 |
| 37787 * | 04-02-21 | 1062.73 |
| 37788 | 04-06-21 | 1515.00 |
| 37790 * | 04-06-21 | 2840.45 |
| 37791 | 04-02-21 | 1982.71 |
| 37792 | 04-09-21 | 148.80 |
| 37795 * | 04-05-21 | 2600.00 |
| 37796 | 04-26-21 | 1302.08 |
| 37797 | 04-02-21 | 745.50 |
| 37798 | 04-02-21 | 162.00 |

- Continued -

RRSB FCCU Subpoena 021144

**First Community Credit Union**

110 10th St SE, [...] Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-21
**Page:** 6 of 7

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37801 * | 04-12-21 | 418.50 |
| 37803 * | 04-07-21 | 710.00 |
| 37804 | 04-07-21 | 9240.37 |
| 37805 | 04-12-21 | 1000.00 |
| 37806 | 04-09-21 | 5000.00 |
| 37807 | 04-07-21 | 1423.86 |
| 37808 | 04-07-21 | 747.88 |
| 37809 | 04-14-21 | 673.40 |
| 37810 | 04-15-21 | 667.49 |
| 37811 | 04-08-21 | 3497.89 |
| 37812 | 04-13-21 | 71935.30 |
| 37813 | 04-08-21 | 12000.00 |
| 37814 | 04-09-21 | 4560.33 |
| 37815 | 04-08-21 | 2918.79 |
| 37816 | 04-19-21 | 1564.98 |
| 37817 | 04-07-21 | 4650.31 |
| 37820 * | 04-09-21 | 552.16 |
| 37821 | 04-12-21 | 131.89 |
| 37822 | 04-12-21 | 19618.75 |
| 37823 | 04-16-21 | 475000.00 |
| 37824 | 04-12-21 | 843.48 |
| 37825 | 04-16-21 | 136.48 |
| 37826 | 04-12-21 | 5871.25 |
| 37827 | 04-09-21 | 712.50 |
| 37828 | 04-12-21 | 43557.04 |
| 37829 | 04-09-21 | 1289.37 |
| 37830 | 04-13-21 | 993.54 |
| 37831 | 04-12-21 | 952.45 |
| 37832 | 04-26-21 | 520.00 |
| 37833 | 04-14-21 | 75.47 |
| 37834 | 04-13-21 | 60.30 |
| 37835 | 04-23-21 | 280.13 |
| 37836 | 04-15-21 | 96.75 |
| 37838 * | 04-20-21 | 2517.57 |
| 37839 | 04-13-21 | 8947.50 |
| 37840 | 04-13-21 | 760.00 |
| 37841 | 04-15-21 | 213.00 |
| 37842 | 04-15-21 | 56.52 |
| 37844 * | 04-16-21 | 1265.20 |
| 37845 | 04-21-21 | 6881.22 |
| 37846 | 04-15-21 | 17484.00 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37847 | 04-14-21 | 3000.00 |
| 37848 | 04-15-21 | 1823.42 |
| 37850 * | 04-14-21 | 10000.00 |
| 37851 | 04-14-21 | 7217.00 |
| 37852 | 04-20-21 | 1852.00 |
| 37853 | 04-13-21 | 167.50 |
| 37854 | 04-15-21 | 628.00 |
| 37855 | 04-16-21 | 6617.64 |
| 37856 | 04-20-21 | 469.23 |
| 37857 | 04-28-21 | 1925.00 |
| 37859 * | 04-22-21 | 13658.00 |
| 37860 | 04-22-21 | 419.00 |
| 37862 * | 04-21-21 | 110.00 |
| 37863 | 04-28-21 | 210.00 |
| 37864 | 04-21-21 | 950.00 |
| 37865 | 04-21-21 | 1716.67 |
| 37866 | 04-20-21 | 630.00 |
| 37867 | 04-22-21 | 1734.59 |
| 37868 | 04-21-21 | 25000.00 |
| 37869 | 04-19-21 | 170.00 |
| 37873 * | 04-22-21 | 95.00 |
| 37875 * | 04-29-21 | 28850.00 |
| 37878 * | 04-30-21 | 68465.00 |
| 37879 | 04-30-21 | 27000.00 |
| 37880 | 04-28-21 | 93611.89 |
| 37881 | 04-29-21 | 5387.35 |
| 37882 | 04-29-21 | 774.13 |
| 37884 * | 04-30-21 | 15483.60 |
| 37887 * | 04-30-21 | 241319.70 |
| 37888 | 04-28-21 | 45727.47 |
| 37889 | 04-28-21 | 157500.00 |
| 37890 | 04-30-21 | 175.43 |
| 37891 | 04-30-21 | 19614.00 |
| 37894 * | 04-29-21 | 13967.63 |
| 37895 | 04-28-21 | 4987.50 |
| 37896 | 04-29-21 | 94.48 |
| 37897 | 04-28-21 | 2898.00 |
| 37911 * | 04-30-21 | 11492.30 |
| 37947 * | 04-30-21 | 973.23 |
| 37952 * | 04-30-21 | 848.46 |
| 37954 * | 04-30-21 | 1596.20 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 021145

First Community Credit Union
5019 14th St SE, PO Box 3489
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-21
**Page:** 7 of 7

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 04-01-2021 | 506.47 |
| 04-01-2021 | 4555.00 |
| 04-01-2021 | 2462.50 |
| 04-02-2021 | 22860.00 |
| 04-02-2021 | 3758.67 |
| 04-05-2021 | 683.79 |
| 04-05-2021 | 16820.00 |
| 04-06-2021 | 65000.00 |
| 04-07-2021 | 250.00 |
| 04-07-2021 | 2048.00 |
| 04-07-2021 | 9095.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 04-07-2021 | 900.00 |
| 04-07-2021 | 500.00 |
| 04-08-2021 | 506.47 |
| 04-12-2021 | 769.92 |
| 04-12-2021 | 575000.00 |
| 04-15-2021 | 500.00 |
| 04-15-2021 | 1000.00 |
| 04-16-2021 | 500.00 |
| 04-16-2021 | 275.93 |
| 04-22-2021 | 500.00 |
| 04-23-2021 | 1013.10 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 04-26-2021 | 589457.17 |
| 04-26-2021 | 657748.23 |
| 04-28-2021 | 148.04 |
| 04-28-2021 | 3791.31 |
| 04-29-2021 | 16.75 |
| 04-29-2021 | 475.50 |
| 04-29-2021 | 154.50 |
| 04-29-2021 | 158.00 |
| 04-30-2021 | 2235.00 |

| | | | |
|---|---|---|---|
| **Total Dividends** | 0 | | 0.00 |
| **Total Deposits and Other Credits** | 31 | | 1963689.35 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-01-2021 | -15.00 |
| 04-01-2021 | -2701.61 |
| 04-02-2021 | -956.20 |
| 04-03-2021 | -82.90 |
| 04-06-2021 | -878.53 |
| 04-06-2021 | -3005.00 |
| 04-06-2021 | -32.62 |
| 04-07-2021 | -250.00 |
| 04-07-2021 | -96.72 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-09-2021 | -435.47 |
| 04-09-2021 | -177.21 |
| 04-10-2021 | -85.85 |
| 04-13-2021 | -426.01 |
| 04-14-2021 | -90.25 |
| 04-15-2021 | -65.56 |
| 04-15-2021 | -859.35 |
| 04-21-2021 | -74.40 |
| 04-22-2021 | -17.37 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-26-2021 | -81.00 |
| 04-26-2021 | -14.60 |
| 04-26-2021 | -154065.00 |
| 04-26-2021 | -25.00 |
| 04-26-2021 | -102.89 |
| 04-26-2021 | -171.31 |
| 04-28-2021 | -339.36 |
| 04-28-2021 | -79.49 |
| 04-30-2021 | -5.00 |

| | | | |
|---|---|---|---|
| **Total Fees** | 2 | | -20.00 |
| **Total withdrawal and Other Debits** | 25 | | -165113.70 |

---

| **MEMBERSHIP SAVINGS**   ACCT# 3 | **04-01-21** THRU **04-30-21** | PREVIOUS BALANCE **5.00** |
|---|---|---|
| ENDING BALANCE | | **5.00** |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 965,407.04 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021146

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-21
**Page:** 1 of 6
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan as low as 2.99% APR. Remodel your home, take a vacation or pay for things like college or even a wedding! Apply online or give us a call today. Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 965,407.04 | 1,248,357.16 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **05-01-21** THRU **05-31-21**                    PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                          **0.01**

**BUSINESS REWARDS**   ACCT# **2**        **05-01-21** THRU **05-31-21**           PREVIOUS BALANCE **965,407.04**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 965392.04 |
| MAY 03 | EFT ACH Master  STARCAPITAL Mnthly pmt210427 | -2701.61 | 962690.43 |
| MAY 03 | EFT ACH Master  CRAIG PROPERTIESRENT 210503 | 22135.00 | 984825.43 |
| MAY 03 | DEPOSIT | 10819.50 | 995644.93 |
| MAY 03 | SHARE DRAFT 37908 TRACE#: 10103165 | -5000.00 | 990644.93 |
| MAY 03 | SHARE DRAFT 37885 TRACE#: 00108030 | -5005.50 | 985639.43 |
| MAY 03 | SHARE DRAFT 37958 TRACE#: 00108795 | -8500.00 | 977139.43 |
| MAY 03 | SHARE DRAFT 37708 TRACE#: 00103905 | -67000.00 | 910139.43 |
| MAY 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 909183.23 |
| MAY 04 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -1224.15 | 907959.08 |
| MAY 04 | DEPOSIT | 4773.32 | 912732.40 |
| MAY 04 | SHARE DRAFT 37923 TRACE#: 00114575 | -60.00 | 912672.40 |
| MAY 04 | SHARE DRAFT 37937 TRACE#: 00115385 | -102.65 | 912569.75 |
| MAY 04 | SHARE DRAFT 37910 TRACE#: 00113490 | -118.95 | 912450.80 |
| MAY 04 | SHARE DRAFT 37898 TRACE#: 00114445 | -500.00 | 911950.80 |
| MAY 04 | SHARE DRAFT 37920 TRACE#: 00115335 | -544.96 | 911405.84 |
| MAY 04 | SHARE DRAFT 37964 TRACE#: 00121770 | -621.00 | 910784.84 |
| MAY 04 | SHARE DRAFT 37915 TRACE#: 00108555 | -829.56 | 909955.28 |
| MAY 04 | SHARE DRAFT 37956 TRACE#: 10103040 | -1000.00 | 908955.28 |
| MAY 04 | SHARE DRAFT 37916 TRACE#: 00111695 | -1113.03 | 907842.25 |
| MAY 04 | SHARE DRAFT 37901 TRACE#: 10102805 | -1278.00 | 906564.25 |
| MAY 04 | SHARE DRAFT 37963 TRACE#: 00102855 | -1324.00 | 905240.25 |
| MAY 04 | SHARE DRAFT 37934 TRACE#: 00118700 | -1353.65 | 903886.60 |
| MAY 04 | SHARE DRAFT 37942 TRACE#: 00113545 | -1515.00 | 902371.60 |
| MAY 04 | SHARE DRAFT 37945 TRACE#: 00115695 | -1517.09 | 900854.51 |
| MAY 04 | SHARE DRAFT 37939 TRACE#: 00121280 | -1716.67 | 899137.84 |
| MAY 04 | SHARE DRAFT 1111 TRACE#: 51700025 | -2107.00 | 897030.84 |
| MAY 04 | SHARE DRAFT 37931 TRACE#: 10102960 | -2503.00 | 894527.84 |
| MAY 04 | SHARE DRAFT 37953 TRACE#: 00113540 | -2840.45 | 891687.39 |
| MAY 04 | SHARE DRAFT 37950 TRACE#: 00113535 | -2970.70 | 888716.69 |

*- Continued -*

RRSB FCCU Subpoena 021172



First Community Credit Union
xxx St SE 58401xxx 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-21
**Page:** 2 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAY 04 | SHARE DRAFT 37936 TRACE#: 00107605 | -3750.00 | 884966.69 |
| MAY 04 | SHARE DRAFT 37926 TRACE#: 10104715 | -5208.33 | 879758.36 |
| MAY 04 | SHARE DRAFT 37872 TRACE#: 00117035 | -13676.40 | 866081.96 |
| MAY 05 | DEPOSIT  CK #10589, CP BUSINESS MANAGEMENT, STARION FINANCIAL | 40000.00 | 906081.96 |
| MAY 05 | SHARE DRAFT 37914 TRACE#: 00113435 | -80.10 | 906001.86 |
| MAY 05 | SHARE DRAFT 1111 TRACE#: 80300020 | -8749.00 | 897252.86 |
| MAY 05 | DEPOSIT | 2675.00 | 899927.86 |
| MAY 05 | DEPOSIT | 6270.00 | 906197.86 |
| MAY 05 | SHARE DRAFT 37902 TRACE#: 00105340 | -136.90 | 906060.96 |
| MAY 05 | SHARE DRAFT 37909 TRACE#: 00108440 | -175.00 | 905885.96 |
| MAY 05 | SHARE DRAFT 37933 TRACE#: 00109175 | -180.78 | 905705.18 |
| MAY 05 | SHARE DRAFT 37899 TRACE#: 00109165 | -276.76 | 905428.42 |
| MAY 05 | SHARE DRAFT 37965 TRACE#: 00107345 | -414.00 | 905014.42 |
| MAY 05 | SHARE DRAFT 37941 TRACE#: 00103390 | -785.75 | 904228.67 |
| MAY 05 | SHARE DRAFT 37947 TRACE#: 00103395 | -1062.73 | 903165.94 |
| MAY 05 | SHARE DRAFT 37912 TRACE#: 00102015 | -2581.21 | 900584.73 |
| MAY 05 | SHARE DRAFT 37903 TRACE#: 00108960 | -2765.88 | 897818.85 |
| MAY 05 | SHARE DRAFT 37892 TRACE#: 00106095 | -5000.00 | 892818.85 |
| MAY 05 | SHARE DRAFT 37959 TRACE#: 00106225 | -10500.60 | 882318.25 |
| MAY 05 | SHARE DRAFT 37794 TRACE#: 00108760 | -375000.00 | 507318.25 |
| MAY 06 | DEBIT CARD DEBIT   000019810952 CASEYS GEN STORE 3354 FARGO ND 05-04-21 | -63.13 | 507255.12 |
| MAY 06 | DEPOSIT | 50000.00 | 557255.12 |
| MAY 06 | DEPOSIT | 4575.00 | 561830.12 |
| MAY 06 | DEPOSIT | 2275.08 | 564105.20 |
| MAY 06 | DEPOSIT | 1531.45 | 565636.65 |
| MAY 06 | DEPOSIT | 79.49 | 565716.14 |
| MAY 06 | SHARE DRAFT 37886 TRACE#: 00113635 | -175.73 | 565540.41 |
| MAY 06 | SHARE DRAFT 37921 TRACE#: 00109565 | -177.00 | 565363.41 |
| MAY 06 | SHARE DRAFT 37877 TRACE#: 00113630 | -183.18 | 565180.23 |
| MAY 06 | SHARE DRAFT 37929 TRACE#: 00114355 | -250.58 | 564929.65 |
| MAY 06 | SHARE DRAFT 37943 TRACE#: 00107085 | -553.00 | 564376.65 |
| MAY 06 | SHARE DRAFT 37907 TRACE#: 00104200 | -731.56 | 563645.09 |
| MAY 06 | SHARE DRAFT 37917 TRACE#: 00105440 | -850.00 | 562795.09 |
| MAY 06 | SHARE DRAFT 37944 TRACE#: 00110905 | -1000.00 | 561795.09 |
| MAY 06 | SHARE DRAFT 37978 TRACE#: 00116930 | -1200.00 | 560595.09 |
| MAY 06 | SHARE DRAFT 37955 TRACE#: 00110205 | -1875.27 | 558719.82 |
| MAY 06 | SHARE DRAFT 37919 TRACE#: 00111525 | -1897.94 | 556821.88 |
| MAY 06 | SHARE DRAFT 37951 TRACE#: 00113185 | -2526.17 | 554295.71 |
| MAY 06 | SHARE DRAFT 37874 TRACE#: 00103930 | -39438.90 | 514856.81 |
| MAY 07 | DEBIT CARD DEBIT   000012008224 HOLIDAY STATIONS 3818 FARGO ND 05-06-21 | -80.76 | 514776.05 |
| MAY 07 | WITHDRAWAL  Outgoing Wire Transfer-244117794 | -350000.00 | 164776.05 |
| MAY 07 | WITHDRAWAL  Wire Transfer Fee-244117796 | -25.00 | 164751.05 |
| MAY 07 | DEPOSIT | 542.00 | 165293.05 |
| MAY 07 | DEPOSIT | 1446.00 | 166739.05 |
| MAY 07 | SHARE DRAFT 37972 TRACE#: 00109220 | -1266.00 | 165473.05 |
| MAY 07 | SHARE DRAFT 37946 TRACE#: 00110425 | -3000.00 | 162473.05 |
| MAY 07 | SHARE DRAFT 37904 TRACE#: 00110435 | -3374.55 | 159098.50 |
| MAY 07 | SHARE DRAFT 37927 TRACE#: 00104520 | -4091.50 | 155007.00 |
| MAY 07 | SHARE DRAFT 37938 TRACE#: 00107295 | -4108.25 | 150898.75 |
| MAY 07 | SHARE DRAFT 37918 TRACE#: 00106520 | -6166.67 | 144732.08 |
| MAY 07 | SHARE DRAFT 37979 TRACE#: 00103335 | -10510.11 | 134221.97 |
| MAY 10 | EFT GRINNELL MUTUAL  GRINNELL MUTUAL AGENT CASH210506 | -309.83 | 133912.14 |
| MAY 10 | EFT ACH Master  Square Inc 210510P2 210510 | 990.71 | 134902.85 |
| MAY 10 | EFT FOREMOST  FOREMOST EPM PYMT 051021 | -165.92 | 134736.93 |
| MAY 10 | WITHDRAWAL  POS 0510 0949 249828 LOWE.S #1650 FARGO ND | -240.71 | 134496.22 |
| MAY 10 | DEPOSIT | 813.00 | 135309.22 |
| MAY 10 | SHARE DRAFT 37969 TRACE#: 00110180 | -27.69 | 135281.53 |
| MAY 10 | SHARE DRAFT 37922 TRACE#: 00105450 | -188.00 | 135093.53 |
| MAY 10 | SHARE DRAFT 37968 TRACE#: 00106210 | -394.38 | 134699.15 |
| MAY 10 | SHARE DRAFT 37932 TRACE#: 00102120 | -464.48 | 134234.67 |

*- Continued -*

RRSB FCCU Subpoena 021173



**First Community Credit Union**
114 4th St SE PO Box 3169
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-21
**Page:** 3 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 10 | SHARE DRAFT 37957 TRACE#: 00102115 | -9510.00 | 124724.67 |
| MAY 11 | EFT ACH Master  State Auto - InbVENDOR PMT210510 | -230.35 | 124494.32 |
| MAY 11 | EFT ACH Master  State Auto - InbVENDOR PMT210510 | -378.64 | 124115.68 |
| MAY 11 | EFT ACH Master  State Auto - InbVENDOR PMT210510 | -633.09 | 123482.59 |
| MAY 11 | DEPOSIT | 105.00 | 123587.59 |
| MAY 11 | REAL ESTATE ORIGINATION FEES    MODIFICATION FEE 47124-172 NM | -500.00 | 123087.59 |
| MAY 11 | REAL ESTATE ORIGINATION FEES    JESSE CRAIG (47124-172)MODIFICATION RECORDING FEE NM | -25.00 | 123062.59 |
| MAY 11 | SHARE DRAFT 37960 TRACE#: 00116115 | -124.75 | 122937.84 |
| MAY 11 | SHARE DRAFT 37983 TRACE#: 00110630 | -750.88 | 122186.96 |
| MAY 11 | SHARE DRAFT 37913 TRACE#: 00107615 | -900.00 | 121286.96 |
| MAY 11 | SHARE DRAFT 37893 TRACE#: 00103115 | -1000.00 | 120286.96 |
| MAY 11 | SHARE DRAFT 37930 TRACE#: 00107775 | -2255.20 | 118031.76 |
| MAY 11 | SHARE DRAFT 37900 TRACE#: 00120460 | -7500.00 | 110531.76 |
| MAY 12 | SHARE DRAFT 37984 TRACE#: 00107860 | -151.33 | 110380.43 |
| MAY 12 | SHARE DRAFT 37970 TRACE#: 00104340 | -190.00 | 110190.43 |
| MAY 12 | SHARE DRAFT 36826 TRACE#: 00113295 | -612.92 | 109577.51 |
| MAY 12 | SHARE DRAFT 37993 TRACE#: 00109115 | -745.00 | 108832.51 |
| MAY 12 | SHARE DRAFT 37981 TRACE#: 00111905 | -1423.86 | 107408.65 |
| MAY 12 | SHARE DRAFT 37994 TRACE#: 00109120 | -3000.00 | 104408.65 |
| MAY 12 | SHARE DRAFT 37883 TRACE#: 00105150 | -9058.16 | 95350.49 |
| MAY 13 | DEBIT CARD DEBIT   000023342353 CASEYS GEN STORE 3354 FARGO ND 05-11-21 | -70.86 | 95279.63 |
| MAY 13 | DEPOSIT | 97000.00 | 192279.63 |
| MAY 13 | SHARE DRAFT 37974 TRACE#: 10100735 | -843.48 | 191436.15 |
| MAY 13 | SHARE DRAFT 37975 TRACE#: 00106460 | -3902.50 | 187533.65 |
| MAY 14 | SHARE DRAFT 7977 TRACE#: 00103065 | -1597.02 | 185936.63 |
| MAY 14 | DEPOSIT | 1175.00 | 187111.63 |
| MAY 14 | SHARE DRAFT 7982 TRACE#: 00103975 | -25.64 | 187085.99 |
| MAY 15 | DEBIT CARD DEBIT   000012748946 S & S LANDSCAPING INC FARGO ND 05-13-21 | -193.44 | 186892.55 |
| MAY 16 | WITHDRAWAL   POS 0516 0907 498624 MNRD-MOORHEAD MOORHEAD MN | -15.09 | 186877.46 |
| MAY 17 | DEBIT CARD DEBIT   000006093680 S & S LANDSCAPING INC FARGO ND 05-14-21 | -53.73 | 186823.73 |
| MAY 17 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -859.35 | 185964.38 |
| MAY 17 | DEPOSIT | 807.89 | 186772.27 |
| MAY 17 | SHARE DRAFT 37980 TRACE#: 00104910 | -120.00 | 186652.27 |
| MAY 18 | SHARE DRAFT 37989 TRACE#: 00111025 | -56.52 | 186595.75 |
| MAY 18 | SHARE DRAFT 37987 TRACE#: 00116595 | -204.00 | 186391.75 |
| MAY 18 | SHARE DRAFT 37988 TRACE#: 10101165 | -377.23 | 186014.52 |
| MAY 18 | SHARE DRAFT 37992 TRACE#: 00107475 | -800.00 | 185214.52 |
| MAY 18 | SHARE DRAFT 37999 TRACE#: 00102585 | -1316.75 | 183897.77 |
| MAY 18 | SHARE DRAFT 1111 TRACE#: 51500020 | -2009.00 | 181888.77 |
| MAY 18 | SHARE DRAFT 37695 TRACE#: 00121250 | -9287.50 | 172601.27 |
| MAY 19 | WITHDRAWAL | -7836.27 | 164765.00 |
| MAY 19 | DEPOSIT | 5442.76 | 170207.76 |
| MAY 19 | WITHDRAWAL   POS 0519 1315 641964 MNRD-MOORHEAD MOORHEAD MN | -181.37 | 170026.39 |
| MAY 19 | SHARE DRAFT 37971 TRACE#: 00104570 | -61.60 | 169964.79 |
| MAY 19 | SHARE DRAFT 37967 TRACE#: 00114805 | -575.00 | 169389.79 |
| MAY 20 | WITHDRAWAL | -3005.00 | 166384.79 |
| MAY 20 | SHARE DRAFT 38000 TRACE#: 00108150 | -833.15 | 165551.64 |
| MAY 20 | SHARE DRAFT 37995 TRACE#: 00108745 | -3628.13 | 161923.51 |
| MAY 20 | SHARE DRAFT 37997 TRACE#: 00105060 | -9450.00 | 152473.51 |
| MAY 21 | DEBIT CARD DEBIT   000012967689 CASEYS GEN STORE 3354 FARGO ND 05-19-21 | -64.86 | 152408.65 |
| MAY 21 | DEBIT CARD DEBIT   000006077469 HOLIDAY STATIONS 0415 MOORHEAD MN 05-20-21 | -49.19 | 152359.46 |
| MAY 21 | DEPOSIT  chk#2996 simplified impor prof starion fin | 91000.00 | 243359.46 |
| MAY 21 | SHARE DRAFT 38001 TRACE#: 00108535 | -600.00 | 242759.46 |
| MAY 21 | SHARE DRAFT 38001 TRACE#: 00106325 | -35000.00 | 207759.46 |
| MAY 24 | DEPOSIT | 39800.00 | 247559.46 |
| MAY 24 | TRANSFER 2  PER JESSE | 7309.93 | 254869.39 |
| MAY 24 | WITHDRAWAL  Outgoing Wire Transfer-246115522 | -175000.00 | 79869.39 |
| MAY 24 | WITHDRAWAL  Wire Transfer Fee-246115529 | -25.00 | 79844.39 |
| MAY 25 | TRANSFER 1 | 1657.25 | 81501.64 |

*- Continued -*

RRSB FCCU Subpoena 021174



**First Community Credit Union**

PO Box 280
[...] W Main St SE, Suite 3770
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-21
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAY 25 | DEPOSIT | 3850.00 | 85351.64 |
| MAY 25 | SHARE DRAFT 37990 TRACE#: 00106455 | -136.48 | 85215.16 |
| MAY 25 | SHARE DRAFT 38003 TRACE#: 00109565 | -750.83 | 84464.33 |
| MAY 25 | SHARE DRAFT 37985 TRACE#: 00107730 | -1823.42 | 82640.91 |
| MAY 25 | SHARE DRAFT 37973 TRACE#: 00107725 | -3497.89 | 79143.02 |
| MAY 25 | SHARE DRAFT 38005 TRACE#: 00111395 | -4650.33 | 74492.69 |
| MAY 25 | SHARE DRAFT 37948 TRACE#: 00107720 | -21860.59 | 52632.10 |
| MAY 26 | WITHDRAWAL   POS 0526 0858 941095 NST THE HOME D FARGO ND | -348.71 | 52283.39 |
| MAY 26 | DEPOSIT | 947.17 | 53230.56 |
| MAY 26 | SHARE DRAFT 37986 TRACE#: 00118045 | -1000.00 | 52230.56 |
| MAY 26 | SHARE DRAFT 38002 TRACE#: 00108680 | -1000.00 | 51230.56 |
| MAY 26 | SHARE DRAFT 38004 TRACE#: 00116230 | -5000.00 | 46230.56 |
| MAY 26 | SHARE DRAFT 37925 TRACE#: 00115725 | -8450.24 | 37780.32 |
| MAY 26 | DEPOSIT | 119.75 | 37900.07 |
| MAY 26 | DEPOSIT | 153.50 | 38053.57 |
| MAY 26 | DEPOSIT | 24.75 | 38078.32 |
| MAY 26 | DEPOSIT | 380.25 | 38458.57 |
| MAY 26 | DEPOSIT | 3500.00 | 41958.57 |
| MAY 27 | DEBIT CARD DEBIT   000006256108 CASEYS GEN STORE 3354 FARGO ND 05-25-21 | -90.48 | 41868.09 |
| MAY 27 | DEPOSIT  SIMPLIFIED IMPROVEMENT PROFESSIONALS | 1320960.75 | 1362828.84 |
| MAY 28 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -339.36 | 1362489.48 |
| MAY 28 | SHARE DRAFT 38036 TRACE#: 00107750 | -1000.00 | 1361489.48 |
| MAY 28 | SHARE DRAFT 38010 TRACE#: 00111215 | -22219.45 | 1339270.03 |
| MAY 28 | SHARE DRAFT 38034 TRACE#: 00106395 | -90806.50 | 1248463.53 |
| MAY 30 | DEBIT CARD DEBIT   000009075247 CASEYS GEN STORE 3356 WEST FARGO ND 05-28-21 | -30.08 | 1248433.45 |
| MAY 31 | DEBIT CARD DEBIT   000006013509 CASEYS GEN STORE 3354 FARGO ND 05-28-21 | -71.29 | 1248362.16 |
| MAY 31 | ID THEFT COVERAGE | -5.00 | 1248357.16 |

ENDING BALANCE                                                                    **1,248,357.16**

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 05-04-21 | 2107.00 |
| 1111 | 05-04-21 | 8749.00 |
| 1111 | 05-18-21 | 2009.00 |
| 7977 * | 05-13-21 | 1597.02 |
| 7982 * | 05-14-21 | 25.64 |
| 36826 * | 05-12-21 | 612.92 |
| 37695 * | 05-18-21 | 9287.50 |
| 37708 * | 05-03-21 | 67000.00 |
| 37794 * | 05-05-21 | 375000.00 |
| 37872 * | 05-04-21 | 13676.40 |
| 37874 * | 05-06-21 | 39438.90 |
| 37877 * | 05-06-21 | 183.18 |
| 37883 * | 05-12-21 | 9058.16 |
| 37885 * | 05-03-21 | 5005.50 |
| 37886 | 05-06-21 | 175.73 |
| 37892 * | 05-05-21 | 5000.00 |
| 37893 | 05-11-21 | 1000.00 |
| 37898 * | 05-04-21 | 500.00 |
| 37899 | 05-05-21 | 276.76 |
| 37900 | 05-11-21 | 7500.00 |
| 37901 | 05-04-21 | 1278.00 |
| 37902 | 05-05-21 | 136.90 |
| 37903 | 05-05-21 | 2765.88 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 37904 | 05-07-21 | 3374.55 |
| 37907 * | 05-06-21 | 731.56 |
| 37908 | 05-03-21 | 5000.00 |
| 37909 | 05-05-21 | 175.00 |
| 37910 | 05-04-21 | 118.95 |
| 37912 * | 05-05-21 | 2581.21 |
| 37913 | 05-11-21 | 900.00 |
| 37914 | 05-04-21 | 80.10 |
| 37915 | 05-04-21 | 829.56 |
| 37916 | 05-04-21 | 1113.03 |
| 37917 | 05-06-21 | 850.00 |
| 37918 | 05-07-21 | 6166.67 |
| 37919 | 05-06-21 | 1897.94 |
| 37920 | 05-04-21 | 544.96 |
| 37921 | 05-06-21 | 177.00 |
| 37922 | 05-10-21 | 188.00 |
| 37923 | 05-04-21 | 60.00 |
| 37925 * | 05-26-21 | 8450.24 |
| 37926 | 05-04-21 | 5208.33 |
| 37927 | 05-07-21 | 4091.50 |
| 37929 * | 05-06-21 | 250.58 |
| 37930 | 05-11-21 | 2255.20 |
| 37931 | 05-04-21 | 2503.00 |

*- Continued -*

RRSB FCCU Subpoena 021175



**First Community Credit Union**
2049 1st St SE · PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-21
**Page:** 5 of 6

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37932 | 05-10-21 | 464.48 |
| 37933 | 05-05-21 | 180.78 |
| 37934 | 05-04-21 | 1353.65 |
| 37936 * | 05-04-21 | 3750.00 |
| 37937 | 05-04-21 | 102.65 |
| 37938 | 05-07-21 | 4108.25 |
| 37939 | 05-04-21 | 1716.67 |
| 37941 * | 05-05-21 | 785.75 |
| 37942 | 05-04-21 | 1515.00 |
| 37943 | 05-06-21 | 553.00 |
| 37944 | 05-06-21 | 1000.00 |
| 37945 | 05-04-21 | 1517.09 |
| 37946 | 05-07-21 | 3000.00 |
| 37947 | 05-05-21 | 1062.73 |
| 37948 | 05-25-21 | 21860.59 |
| 37950 * | 05-04-21 | 2970.70 |
| 37951 | 05-06-21 | 2526.17 |
| 37953 * | 05-04-21 | 2840.45 |
| 37955 * | 05-06-21 | 1875.27 |
| 37956 | 05-04-21 | 1000.00 |
| 37957 | 05-10-21 | 9510.00 |
| 37958 | 05-03-21 | 8500.00 |
| 37959 | 05-05-21 | 10500.60 |
| 37960 | 05-11-21 | 124.75 |
| 37963 * | 05-04-21 | 1324.00 |
| 37964 | 05-04-21 | 621.00 |
| 37965 | 05-05-21 | 414.00 |
| 37967 * | 05-19-21 | 575.00 |
| 37968 | 05-10-21 | 394.38 |
| 37969 | 05-10-21 | 27.69 |
| 37970 | 05-12-21 | 190.00 |
| 37971 | 05-19-21 | 61.60 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37972 | 05-07-21 | 1266.00 |
| 37973 | 05-25-21 | 3497.89 |
| 37974 | 05-13-21 | 843.48 |
| 37975 | 05-13-21 | 3902.50 |
| 37978 * | 05-06-21 | 1200.00 |
| 37979 | 05-07-21 | 10510.11 |
| 37980 | 05-17-21 | 120.00 |
| 37981 | 05-12-21 | 1423.86 |
| 37983 * | 05-11-21 | 750.88 |
| 37984 | 05-12-21 | 151.33 |
| 37985 | 05-25-21 | 1823.42 |
| 37986 | 05-26-21 | 1000.00 |
| 37987 | 05-18-21 | 204.00 |
| 37988 | 05-18-21 | 377.23 |
| 37989 | 05-18-21 | 56.52 |
| 37990 | 05-25-21 | 136.48 |
| 37992 * | 05-18-21 | 800.00 |
| 37993 | 05-12-21 | 745.00 |
| 37994 | 05-12-21 | 3000.00 |
| 37995 | 05-20-21 | 3628.13 |
| 37997 * | 05-20-21 | 9450.00 |
| 37999 * | 05-18-21 | 1316.75 |
| 38000 | 05-20-21 | 833.15 |
| 38001 | 05-21-21 | 600.00 |
| 38001 | 05-21-21 | 35000.00 |
| 38002 | 05-26-21 | 1000.00 |
| 38003 | 05-25-21 | 750.83 |
| 38004 | 05-26-21 | 5000.00 |
| 38005 | 05-25-21 | 4650.33 |
| 38010 * | 05-28-21 | 22219.45 |
| 38034 * | 05-28-21 | 90806.50 |
| 38036 * | 05-28-21 | 1000.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-03-2021 | 22135.00 |
| 05-03-2021 | 10819.50 |
| 05-04-2021 | 4773.32 |
| 05-05-2021 | 40000.00 |
| 05-05-2021 | 2675.00 |
| 05-05-2021 | 6270.00 |
| 05-06-2021 | 50000.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-06-2021 | 4575.00 |
| 05-06-2021 | 2275.08 |
| 05-06-2021 | 1531.45 |
| 05-06-2021 | 79.49 |
| 05-07-2021 | 542.00 |
| 05-07-2021 | 1446.00 |
| 05-10-2021 | 990.71 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-10-2021 | 813.00 |
| 05-11-2021 | 105.00 |
| 05-13-2021 | 97000.00 |
| 05-14-2021 | 1175.00 |
| 05-17-2021 | 807.89 |
| 05-19-2021 | 5442.76 |
| 05-21-2021 | 91000.00 |

*- Continued -*

**First Community**
**Credit Union**

2400 Hwy 281 St SE / P.O. Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-21
**Page:** 6 of 6

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 05-24-2021 | 39800.00 |
| 05-24-2021 | 7309.93 |
| 05-25-2021 | 1657.25 |
| 05-25-2021 | 3850.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 05-26-2021 | 947.17 |
| 05-26-2021 | 119.75 |
| 05-26-2021 | 153.50 |
| 05-26-2021 | 24.75 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 05-26-2021 | 380.25 |
| 05-26-2021 | 3500.00 |
| 05-27-2021 | 1320960.75 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 32 | 1723159.55 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 05-01-2021 | -15.00 |
| 05-03-2021 | -2701.61 |
| 05-04-2021 | -956.20 |
| 05-04-2021 | -1224.15 |
| 05-06-2021 | -63.13 |
| 05-07-2021 | -80.76 |
| 05-07-2021 | -350000.00 |
| 05-07-2021 | -25.00 |
| 05-10-2021 | -309.83 |
| 05-10-2021 | -165.92 |
| 05-10-2021 | -240.71 |
| 05-11-2021 | -230.35 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 05-11-2021 | -378.64 |
| 05-11-2021 | -633.09 |
| 05-11-2021 | -500.00 |
| 05-11-2021 | -25.00 |
| 05-13-2021 | -70.86 |
| 05-15-2021 | -193.44 |
| 05-16-2021 | -15.09 |
| 05-16-2021 | -53.73 |
| 05-17-2021 | -859.35 |
| 05-19-2021 | -7836.27 |
| 05-19-2021 | -181.37 |
| 05-20-2021 | -3005.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 05-21-2021 | -64.86 |
| 05-21-2021 | -49.19 |
| 05-24-2021 | -175000.00 |
| 05-24-2021 | -25.00 |
| 05-26-2021 | -348.71 |
| 05-27-2021 | -90.48 |
| 05-28-2021 | -339.36 |
| 05-30-2021 | -30.08 |
| 05-30-2021 | -71.29 |
| 05-31-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 4 | -545.00 |
| **Total withdrawal and Other Debits** | 30 | -545243.47 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **05-01-21** THRU **05-31-21**                          PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                                            **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 1,248,357.16 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021177

**FCCU** First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 06-30-21
**Page:** 1 of 8
**MC:** P

ADDRESS SERVICE REQUESTED

Looking to reduce your monthly payment? Start by reducing your auto loan rate! FCCU has consumer loan rates as low as 1.99% APR. It's easy to apply--contact us online or give one of our lenders a call! Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 1,248,357.16 | 579,853.76 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** ACCT# **1** | **06-01-21** THRU **06-30-21** | PREVIOUS BALANCE **0.01** |
|---|---|---|

| ENDING BALANCE | | **0.01** |
|---|---|---|

| **BUSINESS REWARDS** ACCT# **2** | **06-01-21** THRU **06-30-21** | PREVIOUS BALANCE **1,248,357.16** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 1248342.16 |
| JUN 01 | EFT ACH Master  STARCAPITAL Mnthly pmt210526 | -2701.61 | 1245640.55 |
| JUN 01 | SHARE DRAFT 38025 TRACE#: 00106390 | -208565.90 | 1037074.65 |
| JUN 01 | SHARE DRAFT 38101 TRACE#: 00107215 | -700.00 | 1036374.65 |
| JUN 01 | SHARE DRAFT 38007 TRACE#: 70100500 | -1500.00 | 1034874.65 |
| JUN 01 | SHARE DRAFT 38035 TRACE#: 00106565 | -1864.50 | 1033010.15 |
| JUN 01 | SHARE DRAFT 37976 TRACE#: 00102785 | -4650.31 | 1028359.84 |
| JUN 01 | SHARE DRAFT 37924 TRACE#: 00111455 | -9893.86 | 1018465.98 |
| JUN 01 | SHARE DRAFT 38019 TRACE#: 00107135 | -81000.00 | 937465.98 |
| JUN 01 | SHARE DRAFT 38028 TRACE#: 00107650 | -91800.00 | 845665.98 |
| JUN 01 | DEPOSIT | 11167.50 | 856833.48 |
| JUN 02 | EFT ACH Master  CRAIG PROPERTIESRENT 210602 | 21105.00 | 877938.48 |
| JUN 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 876982.28 |
| JUN 02 | DEPOSIT | 5825.00 | 882807.28 |
| JUN 02 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -1000.00 | 881807.28 |
| JUN 02 | SHARE DRAFT 38037 TRACE#: 00107640 | -48.00 | 881759.28 |
| JUN 02 | SHARE DRAFT 38006 TRACE#: 00110520 | -100.00 | 881659.28 |
| JUN 02 | SHARE DRAFT 1111 TRACE#: 50400115 | -848.46 | 880810.82 |
| JUN 02 | SHARE DRAFT 38057 TRACE#: 50400120 | -973.23 | 879837.59 |
| JUN 02 | SHARE DRAFT 38106 TRACE#: 00102535 | -1464.25 | 878373.34 |
| JUN 02 | SHARE DRAFT 38067 TRACE#: 50400125 | -1596.20 | 876777.14 |
| JUN 02 | SHARE DRAFT 38107 TRACE#: 51700110 | -2107.00 | 874670.14 |
| JUN 02 | SHARE DRAFT 37996 TRACE#: 00116145 | -2500.00 | 872170.14 |
| JUN 02 | SHARE DRAFT 38104 TRACE#: 00114980 | -2500.00 | 869670.14 |
| JUN 02 | SHARE DRAFT 38047 TRACE#: 00119235 | -3000.00 | 866670.14 |
| JUN 02 | SHARE DRAFT 38044 TRACE#: 00119250 | -3374.55 | 863295.59 |
| JUN 02 | SHARE DRAFT 38026 TRACE#: 10104240 | -4097.30 | 859198.29 |
| JUN 02 | SHARE DRAFT 1111 TRACE#: 81700060 | -7485.00 | 851713.29 |
| JUN 02 | SHARE DRAFT 38040 TRACE#: 00119245 | -7500.00 | 844213.29 |
| JUN 02 | SHARE DRAFT 38054 TRACE#: 50400130 | -11492.30 | 832720.99 |

*- Continued -*



**First Community Credit Union**

100 Main St SE PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-21
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JUN 02 | SHARE DRAFT 38100 TRACE#: 00111255 | -12126.81 | 820594.18 |
| JUN 02 | SHARE DRAFT 38011 TRACE#: 00107060 | -26457.71 | 794136.47 |
| JUN 02 | SHARE DRAFT 8024 TRACE#: 00119135 | -40727.00 | 753409.47 |
| JUN 03 | DEPOSIT | 3375.00 | 756784.47 |
| JUN 03 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -625.00 | 756159.47 |
| JUN 03 | SHARE DRAFT 38014 TRACE#: 00112500 | -175.73 | 755983.74 |
| JUN 03 | SHARE DRAFT 38032 TRACE#: 00112495 | -175.73 | 755808.01 |
| JUN 03 | SHARE DRAFT 38029 TRACE#: 00107870 | -195.82 | 755612.19 |
| JUN 03 | SHARE DRAFT 38089 TRACE#: 00111980 | -400.00 | 755212.19 |
| JUN 03 | SHARE DRAFT 38083 TRACE#: 00113720 | -725.63 | 754486.56 |
| JUN 03 | SHARE DRAFT 38091 TRACE#: 00103300 | -785.75 | 753700.81 |
| JUN 03 | SHARE DRAFT 37991 TRACE#: 00106345 | -859.30 | 752841.51 |
| JUN 03 | SHARE DRAFT 38081 TRACE#: 00113725 | -860.00 | 751981.51 |
| JUN 03 | SHARE DRAFT 38108 TRACE#: 00114525 | -931.50 | 751050.01 |
| JUN 03 | SHARE DRAFT 38103 TRACE#: 00111005 | -985.00 | 750065.01 |
| JUN 03 | SHARE DRAFT 38017 TRACE#: 00101655 | -1011.00 | 749054.01 |
| JUN 03 | SHARE DRAFT 38059 TRACE#: 00108850 | -1178.98 | 747875.03 |
| JUN 03 | SHARE DRAFT 38087 TRACE#: 00108360 | -1515.00 | 746360.03 |
| JUN 03 | SHARE DRAFT 38080 TRACE#: 00113910 | -1716.67 | 744643.36 |
| JUN 03 | SHARE DRAFT 38096 TRACE#: 00101645 | -1759.72 | 742883.64 |
| JUN 03 | SHARE DRAFT 38086 TRACE#: 00103290 | -2426.50 | 740457.14 |
| JUN 03 | SHARE DRAFT 38092 TRACE#: 00108355 | -2840.45 | 737616.69 |
| JUN 03 | SHARE DRAFT 38095 TRACE#: 00108350 | -2970.70 | 734645.99 |
| JUN 03 | SHARE DRAFT 38079 TRACE#: 00104710 | -4108.25 | 730537.74 |
| JUN 03 | SHARE DRAFT 38030 TRACE#: 00104755 | -4529.08 | 726008.66 |
| JUN 03 | SHARE DRAFT 38020 TRACE#: 00114040 | -9000.00 | 717008.66 |
| JUN 03 | SHARE DRAFT 38015 TRACE#: 00104750 | -10319.75 | 706688.91 |
| JUN 03 | SHARE DRAFT 38009 TRACE#: 00107825 | -11140.00 | 695548.91 |
| JUN 03 | SHARE DRAFT 38033 TRACE#: 00101660 | -16422.12 | 679126.79 |
| JUN 03 | SHARE DRAFT 38021 TRACE#: 00107875 | -29898.01 | 649228.78 |
| JUN 04 | EFT FOREMOST  FOREMOST EPM PYMT 060421 | -158.28 | 649070.50 |
| JUN 04 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -1095.06 | 647975.44 |
| JUN 04 | DEPOSIT | 7795.00 | 655770.44 |
| JUN 04 | SHARE DRAFT 38094 TRACE#: 00103295 | -1062.73 | 654707.71 |
| JUN 04 | SHARE DRAFT 38027 TRACE#: 00100805 | -16.56 | 654691.15 |
| JUN 04 | SHARE DRAFT 38052 TRACE#: 00106705 | -125.95 | 654565.20 |
| JUN 04 | SHARE DRAFT 38109 TRACE#: 00107165 | -180.00 | 654385.20 |
| JUN 04 | SHARE DRAFT 7676 TRACE#: 00104335 | -510.21 | 653874.99 |
| JUN 04 | SHARE DRAFT 38038 TRACE#: 00106450 | -617.89 | 653257.10 |
| JUN 04 | SHARE DRAFT 38051 TRACE#: 00106815 | -798.75 | 652458.35 |
| JUN 04 | SHARE DRAFT 38074 TRACE#: 00109860 | -1353.65 | 651104.70 |
| JUN 04 | SHARE DRAFT 38093 TRACE#: 00109070 | -1480.25 | 649624.45 |
| JUN 04 | SHARE DRAFT 38090 TRACE#: 00109065 | -1532.62 | 648091.83 |
| JUN 04 | SHARE DRAFT 38045 TRACE#: 00109050 | -2026.67 | 646065.16 |
| JUN 04 | SHARE DRAFT 38076 TRACE#: 00104395 | -4165.63 | 641899.53 |
| JUN 04 | SHARE DRAFT 38041 TRACE#: 10101510 | -4366.63 | 637532.90 |
| JUN 04 | SHARE DRAFT 38069 TRACE#: 10102680 | -5208.33 | 632324.57 |
| JUN 05 | DEBIT CARD DEBIT   000015212496 CASEYS GEN STORE 3354 FARGO ND 06-03-21 | -59.26 | 632265.31 |
| JUN 07 | WITHDRAWAL  POS 0607 0942 460088 MNRD-MOORHEAD MOORHEAD MN | -206.40 | 632058.91 |
| JUN 07 | WITHDRAWAL  POS 0607 0942 460095 MNRD-MOORHEAD MOORHEAD MN | -50.43 | 632008.48 |
| JUN 07 | DEPOSIT | 9735.00 | 641743.48 |
| JUN 07 | SHARE DRAFT 38042 TRACE#: 00105685 | -133.90 | 641609.58 |
| JUN 07 | SHARE DRAFT 38053 TRACE#: 00109715 | -244.00 | 641365.58 |
| JUN 07 | SHARE DRAFT 38071 TRACE#: 00108540 | -250.58 | 641115.00 |
| JUN 07 | SHARE DRAFT 38055 TRACE#: 00102210 | -2581.21 | 638533.79 |
| JUN 07 | SHARE DRAFT 38031 TRACE#: 10100930 | -3029.40 | 635504.39 |
| JUN 07 | SHARE DRAFT 38070 TRACE#: 00105895 | -5020.16 | 630484.23 |
| JUN 07 | SHARE DRAFT 38066 TRACE#: 00109935 | -8450.24 | 622033.99 |
| JUN 07 | SHARE DRAFT 38084 TRACE#: 00110460 | -9804.76 | 612229.23 |
| JUN 07 | SHARE DRAFT 38022 TRACE#: 10100935 | -130000.00 | 482229.23 |

*- Continued -*

RRSB FCCU Subpoena 021199



First Community Credit Union
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-21
**Page:** 3 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUN 08 | EFT SAFECO INSURANCE  SAFECO INS. CO. TEL PAYMNT | -504.00 | 481725.23 |
| JUN 08 | EFT ACH Master  Square Inc 210608P2 210608 | 576.39 | 482301.62 |
| JUN 08 | WITHDRAWAL | -3005.00 | 479296.62 |
| JUN 08 | DEPOSIT | 5040.00 | 484336.62 |
| JUN 08 | SHARE DRAFT 38063 TRACE#: 00121515 | -109.09 | 484227.53 |
| JUN 08 | SHARE DRAFT 38078 TRACE#: 00117490 | -220.44 | 484007.09 |
| JUN 08 | SHARE DRAFT 38043 TRACE#: 00109350 | -2765.88 | 481241.21 |
| JUN 08 | SHARE DRAFT 38102 TRACE#: 00102975 | -2922.61 | 478318.60 |
| JUN 08 | SHARE DRAFT 38050 TRACE#: 00108505 | -4000.00 | 474318.60 |
| JUN 08 | SHARE DRAFT 38061 TRACE#: 00114865 | -6166.67 | 468151.93 |
| JUN 09 | SHARE DRAFT 38056 TRACE#: 00106580 | -158.28 | 467993.65 |
| JUN 09 | SHARE DRAFT 38105 TRACE#: 10101840 | -200.00 | 467793.65 |
| JUN 09 | SHARE DRAFT 38048 TRACE#: 00109910 | -752.37 | 467041.28 |
| JUN 09 | SHARE DRAFT 38060 TRACE#: 00107925 | -850.00 | 466191.28 |
| JUN 09 | SHARE DRAFT 38068 TRACE#: 00109150 | -900.00 | 465291.28 |
| JUN 09 | SHARE DRAFT 38099 TRACE#: 00105220 | -50000.00 | 415291.28 |
| JUN 09 | SHARE DRAFT 38113 TRACE#: 00105225 | -50000.00 | 365291.28 |
| JUN 09 | SHARE DRAFT 38119 TRACE#: 00113820 | -50000.00 | 315291.28 |
| JUN 09 | SHARE DRAFT 37961 TRACE#: 10102605 | -85262.00 | 230029.28 |
| JUN 10 | DEPOSIT | 1897.58 | 231926.86 |
| JUN 10 | SHARE DRAFT 38112 TRACE#: 00208720 | -237.06 | 231689.80 |
| JUN 10 | SHARE DRAFT 38125 TRACE#: 00211315 | -251.00 | 231438.80 |
| JUN 10 | SHARE DRAFT 38129 TRACE#: 00205865 | -282.05 | 231156.75 |
| JUN 10 | SHARE DRAFT 38039 TRACE#: 00212820 | -300.00 | 230856.75 |
| JUN 10 | SHARE DRAFT 38088 TRACE#: 00208420 | -553.00 | 230303.75 |
| JUN 10 | SHARE DRAFT 38111 TRACE#: 00210890 | -1523.86 | 228779.89 |
| JUN 10 | SHARE DRAFT 38141 TRACE#: 00208040 | -2711.00 | 226068.89 |
| JUN 10 | SHARE DRAFT 38114 TRACE#: 00208790 | -3497.89 | 222571.00 |
| JUN 10 | SHARE DRAFT 38115 TRACE#: 00207130 | -3902.50 | 218668.50 |
| JUN 11 | EFT ACH Master  Square Inc 210611P2 210611 | 506.47 | 219174.97 |
| JUN 11 | EFT ACH Master  State Auto - InbVENDOR PMT210610 | -632.54 | 218542.43 |
| JUN 11 | EFT ACH Master  State Auto - InbVENDOR PMT210610 | -378.31 | 218164.12 |
| JUN 11 | EFT ACH Master  State Auto - InbVENDOR PMT210610 | -230.15 | 217933.97 |
| JUN 11 | SHARE DRAFT 38121 TRACE#: 00106425 | -135.00 | 217798.97 |
| JUN 11 | SHARE DRAFT 38132 TRACE#: 10100855 | -197.15 | 217601.82 |
| JUN 11 | SHARE DRAFT 38134 TRACE#: 00106390 | -245.86 | 217355.96 |
| JUN 11 | SHARE DRAFT 38131 TRACE#: 00107105 | -655.37 | 216700.59 |
| JUN 11 | SHARE DRAFT 38123 TRACE#: 00105010 | -815.00 | 215885.59 |
| JUN 11 | SHARE DRAFT 38120 TRACE#: 10100875 | -843.48 | 215042.11 |
| JUN 12 | DEBIT CARD DEBIT   000012822757 CASEYS GEN STORE 2089 WATERTOWN SD 06-10-21 | -59.17 | 214982.94 |
| JUN 14 | DEPOSIT | 1625.00 | 216607.94 |
| JUN 14 | DEPOSIT | 487.19 | 217095.13 |
| JUN 14 | DEPOSIT  chk 10337, brian meckler, alerus | 25000.00 | 242095.13 |
| JUN 14 | SHARE DRAFT 38124 TRACE#: 10102520 | -144.00 | 241951.13 |
| JUN 14 | SHARE DRAFT 38143 TRACE#: 00106015 | -1069.00 | 240882.13 |
| JUN 14 | SHARE DRAFT 38122 TRACE#: 00105320 | -3075.00 | 237807.13 |
| JUN 15 | DEPOSIT | 3000.00 | 240807.13 |
| JUN 15 | DEPOSIT | 34058.65 | 274865.78 |
| JUN 16 | DEBIT CARD DEBIT   000006676973 CASEYS GEN STORE 3362 DILWORTH MN 06-14-21 | -86.00 | 274779.78 |
| JUN 16 | SHARE DRAFT 38128 TRACE#: 00114020 | -53.20 | 274726.58 |
| JUN 16 | SHARE DRAFT 38133 TRACE#: 00119040 | -90.00 | 274636.58 |
| JUN 16 | SHARE DRAFT 38135 TRACE#: 00108680 | -124.99 | 274511.59 |
| JUN 16 | SHARE DRAFT 38136 TRACE#: 00107630 | -136.48 | 274375.11 |
| JUN 16 | SHARE DRAFT 38137 TRACE#: 00115570 | -418.75 | 273956.36 |
| JUN 16 | SHARE DRAFT 38008 TRACE#: 00109450 | -9105.75 | 264850.61 |
| JUN 16 | WITHDRAWAL   POS 0616 0918 841525 NST THE HOME D FARGO ND | -88.99 | 264761.62 |
| JUN 16 | WITHDRAWAL   POS 0616 1304 848401 MNRD-MOORHEAD MOORHEAD MN | -61.38 | 264700.24 |
| JUN 16 | SHARE DRAFT 38126 TRACE#: 00213920 | -306.10 | 264394.14 |
| JUN 16 | SHARE DRAFT 38116 TRACE#: 00212370 | -495.96 | 263898.18 |
| JUN 16 | SHARE DRAFT 38151 TRACE#: 00214395 | -500.00 | 263398.18 |



**First Community Credit Union**
myFCCU.com

2024 4th St SE · PO Box 3480
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 06-30-21
**Page:** 4 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| JUN 16 | SHARE DRAFT 38163 TRACE#: 00209635 | -1036.38 | 262361.80 |
| JUN 16 | SHARE DRAFT 38149 TRACE#: 00202830 | -1597.02 | 260764.78 |
| JUN 16 | SHARE DRAFT 1111 TRACE#: 51600020 | -2388.75 | 258376.03 |
| JUN 16 | SHARE DRAFT 38142 TRACE#: 00209640 | -4000.00 | 254376.03 |
| JUN 16 | SHARE DRAFT 38013 TRACE#: 00211625 | -5280.76 | 249095.27 |
| JUN 16 | SHARE DRAFT 38012 TRACE#: 00215245 | -90012.92 | 159082.35 |
| JUN 17 | SHARE DRAFT 38064 TRACE#: 00204120 | -120.00 | 158962.35 |
| JUN 17 | SHARE DRAFT 38153 TRACE#: 00209400 | -5000.00 | 153962.35 |
| JUN 17 | SHARE DRAFT 38150 TRACE#: 00212915 | -34058.65 | 119903.70 |
| JUN 18 | DEBIT CARD DEBIT   000015062648 CASEYS GEN STORE 3297 MOOREHEAD MN 06-16-21 | -38.68 | 119865.02 |
| JUN 18 | SHARE DRAFT 38144 TRACE#: 00203310 | -829.56 | 119035.46 |
| JUN 18 | SHARE DRAFT 38138 TRACE#: 00209290 | -11632.44 | 107403.02 |
| JUN 19 | DEBIT CARD DEBIT   000019293267 CASEYS GEN STORE 2089 WATERTOWN SD 06-17-21 | -39.51 | 107363.51 |
| JUN 19 | WITHDRAWAL   POS 0619 0849 977418 MNRD-FARGO WEST FARGO ND | -163.10 | 107200.41 |
| JUN 19 | WITHDRAWAL   POS 0619 0859 977844 RED CARPET WES WEST FARGO ND | -68.39 | 107132.02 |
| JUN 21 | EFT ACH Master  State Auto - InbVENDOR PMT210618 | -838.34 | 106293.68 |
| JUN 21 | WITHDRAWAL   POS 0621 1247 064020 MNRD-FARGO WEST FARGO ND | -52.60 | 106241.08 |
| JUN 21 | SHARE DRAFT 38166 TRACE#: 00209335 | -287.50 | 105953.58 |
| JUN 21 | SHARE DRAFT 38148 TRACE#: 00210550 | -378.50 | 105575.08 |
| JUN 21 | SHARE DRAFT 38139 TRACE#: 00209330 | -515.50 | 105059.58 |
| JUN 21 | SHARE DRAFT 38168 TRACE#: 00209500 | -1154.75 | 103904.83 |
| JUN 22 | EFT ACH Master  US ASSURE-INSURA8558727787A21172 | -18087.00 | 85817.83 |
| JUN 22 | TRANSFER 2 | 1215028.04 | 1300845.87 |
| JUN 22 | TRANSFER 2 | 437316.35 | 1738162.22 |
| JUN 23 | SHARE DRAFT 38130 TRACE#: 00214890 | -945.00 | 1737217.22 |
| JUN 24 | SHARE DRAFT 38173 TRACE#: 00202835 | -750.88 | 1736466.34 |
| JUN 24 | SHARE DRAFT 38154 TRACE#: 00203005 | -1823.42 | 1734642.92 |
| JUN 24 | SHARE DRAFT 38158 TRACE#: 00202840 | -1864.50 | 1732778.42 |
| JUN 24 | SHARE DRAFT 38167 TRACE#: 00208430 | -3217.40 | 1729561.02 |
| JUN 24 | SHARE DRAFT 38172 TRACE#: 00209645 | -5871.25 | 1723689.77 |
| JUN 24 | SHARE DRAFT 38164 TRACE#: 00208850 | -6000.00 | 1717689.77 |
| JUN 24 | SHARE DRAFT 38157 TRACE#: 00208325 | -6380.95 | 1711308.82 |
| JUN 24 | SHARE DRAFT 38180 TRACE#: 00210430 | -6706.54 | 1704602.28 |
| JUN 24 | SHARE DRAFT 38065 TRACE#: 00211810 | -9893.86 | 1694708.42 |
| JUN 24 | SHARE DRAFT 38118 TRACE#: 00202830 | -11690.52 | 1683017.90 |
| JUN 24 | SHARE DRAFT 38146 TRACE#: 00203010 | -21860.59 | 1661157.31 |
| JUN 24 | SHARE DRAFT 38198 TRACE#: 00211135 | -52500.00 | 1608657.31 |
| JUN 24 | SHARE DRAFT 38200 TRACE#: 00208550 | -59395.95 | 1549261.36 |
| JUN 24 | SHARE DRAFT 38179 TRACE#: 00208555 | -59982.93 | 1489278.43 |
| JUN 24 | SHARE DRAFT 8175 TRACE#: 00208510 | -113380.59 | 1375897.84 |
| JUN 24 | SHARE DRAFT 38194 TRACE#: 00208320 | -117000.00 | 1258897.84 |
| JUN 24 | SHARE DRAFT 38189 TRACE#: 00208515 | -238103.56 | 1020794.28 |
| JUN 25 | DEBIT CARD DEBIT   000019549171 NARDINI FIRE EQUIPMENT SAINT PAUL MN 06-24-21 | -280.90 | 1020513.38 |
| JUN 25 | WITHDRAWAL  Outgoing Wire Transfer-250006449 | -1345.56 | 1019167.82 |
| JUN 25 | WITHDRAWAL   Wire Transfer Fee-250006451 | -25.00 | 1019142.82 |
| JUN 25 | SHARE DRAFT 38073 TRACE#: 00206440 | -464.48 | 1018678.34 |
| JUN 25 | SHARE DRAFT 38182 TRACE#: 00200570 | -1041.04 | 1017637.30 |
| JUN 25 | SHARE DRAFT 38127 TRACE#: 00200280 | -3558.19 | 1014079.11 |
| JUN 25 | SHARE DRAFT 38160 TRACE#: 00201780 | -4743.31 | 1009335.80 |
| JUN 25 | SHARE DRAFT 38196 TRACE#: 00204155 | -9864.76 | 999471.04 |
| JUN 25 | SHARE DRAFT 38205 TRACE#: 00205955 | -25000.00 | 974471.04 |
| JUN 25 | SHARE DRAFT 38195 TRACE#: 00211245 | -81000.00 | 893471.04 |
| JUN 28 | DEBIT CARD DEBIT   000023249496 CASEYS GEN STORE 3362 DILWORTH MN 06-26-21 | -112.31 | 893358.73 |
| JUN 28 | SHARE DRAFT 38199 TRACE#: 00212140 | -2687.50 | 890671.23 |
| JUN 28 | SHARE DRAFT 38186 TRACE#: 00212145 | -3842.50 | 886828.73 |
| JUN 28 | SHARE DRAFT 38176 TRACE#: 00208225 | -31594.00 | 855234.73 |
| JUN 28 | DEPOSIT | 500.00 | 855734.73 |
| JUN 28 | WITHDRAWAL   POS 0628 1223 356860 MNRD-MOORHEAD MOORHEAD MN | -118.94 | 855615.79 |
| JUN 28 | DEPOSIT | 512.75 | 856128.54 |
| JUN 28 | DEPOSIT | 8.00 | 856136.54 |

*- Continued -*

RRSB FCCU Subpoena 021201



**First Community Credit Union**

201 ___ St SE PO Box 3180
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 06-30-21
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUN 28 | DEPOSIT | 170.00 | 856306.54 |
| JUN 28 | DEPOSIT | 56.00 | 856362.54 |
| JUN 29 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 856023.18 |
| JUN 29 | SHARE DRAFT 38072 TRACE#: 00203315 | -1106.00 | 854917.18 |
| JUN 29 | SHARE DRAFT 38145 TRACE#: 00203035 | -2544.63 | 852372.55 |
| JUN 29 | SHARE DRAFT 38183 TRACE#: 00211670 | -3503.02 | 848869.53 |
| JUN 29 | SHARE DRAFT 38202 TRACE#: 00207835 | -3935.67 | 844933.86 |
| JUN 29 | SHARE DRAFT 38216 TRACE#: 00203450 | -4500.00 | 840433.86 |
| JUN 29 | SHARE DRAFT 38197 TRACE#: 00205720 | -5040.65 | 835393.21 |
| JUN 29 | SHARE DRAFT 38208 TRACE#: 70100600 | -10000.00 | 825393.21 |
| JUN 29 | SHARE DRAFT 38156 TRACE#: 00203310 | -12455.88 | 812937.33 |
| JUN 29 | SHARE DRAFT 38185 TRACE#: 00210595 | -21700.25 | 791237.08 |
| JUN 29 | SHARE DRAFT 38169 TRACE#: 00205715 | -50000.00 | 741237.08 |
| JUN 29 | SHARE DRAFT 38016 TRACE#: 00203245 | -232144.20 | 509092.88 |
| JUN 29 | DEPOSIT | 743.94 | 509836.82 |
| JUN 29 | TRANSFER 2 PER JESSE'S REQUEST | 125000.00 | 634836.82 |
| JUN 29 | WITHDRAWAL POS 0629 1641 406298 AUTOZONE 3667 FARGO ND | -54.90 | 634781.92 |
| JUN 29 | SHARE DRAFT 38211 TRACE#: 51700375 | -177.50 | 634604.42 |
| JUN 29 | SHARE DRAFT 38152 TRACE#: 00218935 | -500.00 | 634104.42 |
| JUN 29 | SHARE DRAFT 38170 TRACE#: 00201670 | -535.00 | 633569.42 |
| JUN 29 | SHARE DRAFT 38187 TRACE#: 00201385 | -1020.79 | 632548.63 |
| JUN 29 | SHARE DRAFT 38206 TRACE#: 00201705 | -1065.55 | 631483.08 |
| JUN 29 | SHARE DRAFT 38215 TRACE#: 00202165 | -4470.33 | 627012.75 |
| JUN 29 | SHARE DRAFT 38147 TRACE#: 00201775 | -4500.00 | 622512.75 |
| JUN 29 | SHARE DRAFT 38058 TRACE#: 00215795 | -5000.00 | 617512.75 |
| JUN 29 | SHARE DRAFT 38174 TRACE#: 00201350 | -5285.00 | 612227.75 |
| JUN 29 | SHARE DRAFT 38178 TRACE#: 00202415 | -29325.00 | 582902.75 |
| JUN 30 | DEBIT CARD DEBIT 000015736455 CASEYS GEN STORE 3297 MOOREHEAD MN 06-28-21 | -95.28 | 582807.47 |
| JUN 30 | ID THEFT COVERAGE | -5.00 | 582802.47 |
| JUN 30 | SHARE DRAFT 38018 TRACE#: 00206665 | -77.50 | 582724.97 |
| JUN 30 | SHARE DRAFT 38165 TRACE#: 00209510 | -540.96 | 582184.01 |
| JUN 30 | SHARE DRAFT 1111 TRACE#: 51600105 | -750.00 | 581434.01 |
| JUN 30 | SHARE DRAFT 38293 TRACE#: 51600135 | -1580.25 | 579853.76 |

| | | | |
|---|---|---|---|
| ENDING BALANCE | | | **579,853.76** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 06-02-21 | 848.46 |
| 1111 | 06-02-21 | 7485.00 |
| 1111 | 06-16-21 | 2388.75 |
| 1111 | 06-30-21 | 750.00 |
| 7676 * | 06-04-21 | 510.21 |
| 8024 * | 06-02-21 | 40727.00 |
| 8175 * | 06-24-21 | 113380.59 |
| 37924 * | 06-01-21 | 9893.86 |
| 37961 * | 06-09-21 | 85262.00 |
| 37976 * | 06-01-21 | 4650.31 |
| 37991 * | 06-03-21 | 859.30 |
| 37996 * | 06-02-21 | 2500.00 |
| 38006 * | 06-02-21 | 100.00 |
| 38007 | 06-01-21 | 1500.00 |
| 38008 | 06-15-21 | 9105.75 |
| 38009 | 06-03-21 | 11140.00 |
| 38011 * | 06-02-21 | 26457.71 |
| 38012 | 06-16-21 | 90012.92 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 38013 | 06-16-21 | 5280.76 |
| 38014 | 06-03-21 | 175.73 |
| 38015 | 06-03-21 | 10319.75 |
| 38016 | 06-28-21 | 232144.20 |
| 38017 | 06-03-21 | 1011.00 |
| 38018 | 06-30-21 | 77.50 |
| 38019 | 06-01-21 | 81000.00 |
| 38020 | 06-03-21 | 9000.00 |
| 38021 | 06-03-21 | 29898.01 |
| 38022 | 06-07-21 | 130000.00 |
| 38025 * | 05-28-21 | 208565.90 |
| 38026 | 06-02-21 | 4097.30 |
| 38027 | 06-04-21 | 16.56 |
| 38028 | 06-01-21 | 91800.00 |
| 38029 | 06-03-21 | 195.82 |
| 38030 | 06-03-21 | 4529.08 |
| 38031 | 06-07-21 | 3029.40 |
| 38032 | 06-03-21 | 175.73 |

*- Continued -*    RRSB FCCU Subpoena 021202



2031 6th St SE (58505-0280) PO Box xxx
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-21
**Page:** 6 of 8

## Check Summary

*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38033 | 06-03-21 | 16422.12 |
| 38035 * | 06-01-21 | 1864.50 |
| 38037 * | 06-02-21 | 48.00 |
| 38038 | 06-04-21 | 617.89 |
| 38039 | 06-10-21 | 300.00 |
| 38040 | 06-02-21 | 7500.00 |
| 38041 | 06-04-21 | 4366.63 |
| 38042 | 06-07-21 | 133.90 |
| 38043 | 06-08-21 | 2765.88 |
| 38044 | 06-02-21 | 3374.55 |
| 38045 | 06-04-21 | 2026.67 |
| 38047 * | 06-02-21 | 3000.00 |
| 38048 | 06-09-21 | 752.37 |
| 38050 * | 06-08-21 | 4000.00 |
| 38051 | 06-04-21 | 798.75 |
| 38052 | 06-04-21 | 125.95 |
| 38053 | 06-07-21 | 244.00 |
| 38054 | 06-02-21 | 11492.30 |
| 38055 | 06-07-21 | 2581.21 |
| 38056 | 06-09-21 | 158.28 |
| 38057 | 06-02-21 | 973.23 |
| 38058 | 06-29-21 | 5000.00 |
| 38059 | 06-03-21 | 1178.98 |
| 38060 | 06-09-21 | 850.00 |
| 38061 | 06-08-21 | 6166.67 |
| 38063 * | 06-08-21 | 109.09 |
| 38064 | 06-17-21 | 120.00 |
| 38065 | 06-24-21 | 9893.86 |
| 38066 | 06-07-21 | 8450.24 |
| 38067 | 06-02-21 | 1596.20 |
| 38068 | 06-09-21 | 900.00 |
| 38069 | 06-04-21 | 5208.33 |
| 38070 | 06-07-21 | 5020.16 |
| 38071 | 06-07-21 | 250.58 |
| 38072 | 06-28-21 | 1106.00 |
| 38073 | 06-25-21 | 464.48 |
| 38074 | 06-04-21 | 1353.65 |
| 38076 * | 06-04-21 | 4165.63 |
| 38078 * | 06-08-21 | 220.44 |
| 38079 | 06-03-21 | 4108.25 |
| 38080 | 06-03-21 | 1716.67 |
| 38081 | 06-03-21 | 860.00 |
| 38083 * | 06-03-21 | 725.63 |
| 38084 | 06-07-21 | 9804.76 |
| 38086 * | 06-03-21 | 2426.50 |
| 38087 | 06-03-21 | 1515.00 |
| 38088 | 06-10-21 | 553.00 |
| 38089 | 06-03-21 | 400.00 |
| 38090 | 06-04-21 | 1532.62 |

## Check Summary

*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38091 | 06-03-21 | 785.75 |
| 38092 | 06-03-21 | 2840.45 |
| 38093 | 06-04-21 | 1480.25 |
| 38094 | 06-03-21 | 1062.73 |
| 38095 | 06-03-21 | 2970.70 |
| 38096 | 06-03-21 | 1759.72 |
| 38099 * | 06-09-21 | 50000.00 |
| 38100 | 06-02-21 | 12126.81 |
| 38101 | 06-01-21 | 700.00 |
| 38102 | 06-08-21 | 2922.61 |
| 38103 | 06-03-21 | 985.00 |
| 38104 | 06-02-21 | 2500.00 |
| 38105 | 06-09-21 | 200.00 |
| 38106 | 06-02-21 | 1464.25 |
| 38107 | 06-02-21 | 2107.00 |
| 38108 | 06-03-21 | 931.50 |
| 38109 | 06-04-21 | 180.00 |
| 38111 * | 06-10-21 | 1523.86 |
| 38112 | 06-10-21 | 237.06 |
| 38113 | 06-09-21 | 50000.00 |
| 38114 | 06-10-21 | 3497.89 |
| 38115 | 06-10-21 | 3902.50 |
| 38116 | 06-16-21 | 495.96 |
| 38118 * | 06-24-21 | 11690.52 |
| 38119 | 06-09-21 | 50000.00 |
| 38120 | 06-11-21 | 843.48 |
| 38121 | 06-11-21 | 135.00 |
| 38122 | 06-14-21 | 3075.00 |
| 38123 | 06-11-21 | 815.00 |
| 38124 | 06-14-21 | 144.00 |
| 38125 | 06-10-21 | 251.00 |
| 38126 | 06-16-21 | 306.10 |
| 38127 | 06-25-21 | 3558.19 |
| 38128 | 06-15-21 | 53.20 |
| 38129 | 06-10-21 | 282.05 |
| 38130 | 06-23-21 | 945.00 |
| 38131 | 06-11-21 | 655.37 |
| 38132 | 06-11-21 | 197.15 |
| 38133 | 06-15-21 | 90.00 |
| 38134 | 06-11-21 | 245.86 |
| 38135 | 06-15-21 | 124.99 |
| 38136 | 06-15-21 | 136.48 |
| 38137 | 06-15-21 | 418.75 |
| 38138 | 06-18-21 | 11632.44 |
| 38139 | 06-21-21 | 515.50 |
| 38141 * | 06-10-21 | 2711.00 |
| 38142 | 06-16-21 | 4000.00 |
| 38143 | 06-14-21 | 1069.00 |
| 38144 | 06-18-21 | 829.56 |

*- Continued -*

RRSB FCCU Subpoena 021203



**First Community Credit Union**

2801 19th St SE, PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-21
**Page:** 7 of 8

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38145 | 06-28-21 | 2544.63 |
| 38146 | 06-24-21 | 21860.59 |
| 38147 | 06-29-21 | 4500.00 |
| 38148 | 06-21-21 | 378.50 |
| 38149 | 06-16-21 | 1597.02 |
| 38150 | 06-17-21 | 34058.65 |
| 38151 | 06-16-21 | 500.00 |
| 38152 | 06-29-21 | 500.00 |
| 38153 | 06-17-21 | 5000.00 |
| 38154 | 06-24-21 | 1823.42 |
| 38156 * | 06-28-21 | 12455.88 |
| 38157 | 06-24-21 | 6380.95 |
| 38158 | 06-24-21 | 1864.50 |
| 38160 * | 06-25-21 | 4743.31 |
| 38163 * | 06-16-21 | 1036.38 |
| 38164 | 06-24-21 | 6000.00 |
| 38165 | 06-30-21 | 540.96 |
| 38166 | 06-21-21 | 287.50 |
| 38167 | 06-24-21 | 3217.40 |
| 38168 | 06-21-21 | 1154.75 |
| 38169 | 06-28-21 | 50000.00 |
| 38170 | 06-29-21 | 535.00 |
| 38172 * | 06-24-21 | 5871.25 |
| 38173 | 06-24-21 | 750.88 |
| 38174 | 06-29-21 | 5285.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38176 * | 06-25-21 | 31594.00 |
| 38178 * | 06-29-21 | 29325.00 |
| 38179 | 06-24-21 | 59982.93 |
| 38180 | 06-24-21 | 6706.54 |
| 38182 * | 06-25-21 | 1041.04 |
| 38183 | 06-28-21 | 3503.02 |
| 38185 * | 06-28-21 | 21700.25 |
| 38186 | 06-25-21 | 3842.50 |
| 38187 | 06-29-21 | 1020.79 |
| 38189 * | 06-24-21 | 238103.56 |
| 38194 * | 06-24-21 | 117000.00 |
| 38195 | 06-25-21 | 81000.00 |
| 38196 | 06-25-21 | 9864.76 |
| 38197 | 06-28-21 | 5040.65 |
| 38198 | 06-24-21 | 52500.00 |
| 38199 | 06-25-21 | 2687.50 |
| 38200 | 06-24-21 | 59395.95 |
| 38202 * | 06-28-21 | 3935.67 |
| 38205 * | 06-25-21 | 25000.00 |
| 38206 | 06-29-21 | 1065.55 |
| 38208 * | 06-28-21 | 10000.00 |
| 38211 * | 06-28-21 | 177.50 |
| 38215 * | 06-29-21 | 4470.33 |
| 38216 | 06-28-21 | 4500.00 |
| 38293 * | 06-30-21 | 1580.25 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-01-2021 | 11167.50 |
| 06-02-2021 | 21105.00 |
| 06-02-2021 | 5825.00 |
| 06-03-2021 | 3375.00 |
| 06-04-2021 | 7795.00 |
| 06-07-2021 | 9735.00 |
| 06-08-2021 | 576.39 |
| 06-08-2021 | 5040.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-10-2021 | 1897.58 |
| 06-11-2021 | 506.47 |
| 06-14-2021 | 1625.00 |
| 06-14-2021 | 487.19 |
| 06-14-2021 | 25000.00 |
| 06-15-2021 | 3000.00 |
| 06-15-2021 | 34058.65 |
| 06-22-2021 | 1215028.04 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-22-2021 | 437316.35 |
| 06-28-2021 | 500.00 |
| 06-28-2021 | 512.75 |
| 06-28-2021 | 8.00 |
| 06-28-2021 | 170.00 |
| 06-28-2021 | 56.00 |
| 06-29-2021 | 743.94 |
| 06-29-2021 | 125000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 24 | 1910528.86 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-01-2021 | -15.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-01-2021 | -2701.61 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-02-2021 | -956.20 |

*- Continued -*

RRSB FCCU Subpoena 021204

**FCCU First Community Credit Union**

2019 8th St SE / PO Box 390
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-21
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-02-2021 | -1000.00 |
| 06-03-2021 | -625.00 |
| 06-04-2021 | -158.28 |
| 06-04-2021 | -1095.06 |
| 06-05-2021 | -59.26 |
| 06-07-2021 | -206.40 |
| 06-07-2021 | -50.43 |
| 06-08-2021 | -504.00 |
| 06-08-2021 | -3005.00 |
| 06-11-2021 | -632.54 |
| 06-11-2021 | -378.31 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-11-2021 | -230.15 |
| 06-12-2021 | -59.17 |
| 06-16-2021 | -86.00 |
| 06-16-2021 | -88.99 |
| 06-16-2021 | -61.38 |
| 06-18-2021 | -38.68 |
| 06-19-2021 | -39.51 |
| 06-19-2021 | -163.10 |
| 06-19-2021 | -68.39 |
| 06-21-2021 | -838.34 |
| 06-21-2021 | -52.60 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-22-2021 | -18087.00 |
| 06-25-2021 | -280.90 |
| 06-25-2021 | -1345.56 |
| 06-25-2021 | -25.00 |
| 06-28-2021 | -112.31 |
| 06-28-2021 | -118.94 |
| 06-29-2021 | -339.36 |
| 06-29-2021 | -54.90 |
| 06-30-2021 | -95.28 |
| 06-30-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 33 | -33557.65 |

**MEMBERSHIP SAVINGS** **ACCT# 3** **06-01-21** THRU **06-30-21**        PREVIOUS BALANCE **5.00**

ENDING BALANCE        **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 579,853.76 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021205

**FCCU** **First Community**
**Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-21
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

Love being a member of FCCU? You can earn $25 for every person you refer! Plus, you can both enter for great prizes, including a Traeger grill, laptop and Vikings package! Visit www.myfccu.com or see us for details!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|------------------:|---------------:|---------|-------------|------------------:|---------------:|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 579,853.76 | 308,443.29 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**         **07-01-21** THRU **07-31-21**              PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                    **0.01**

**BUSINESS REWARDS   ACCT# 2**         **07-01-21** THRU **07-31-21**         PREVIOUS BALANCE **579,853.76**

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|-------:|--------:|
| JUL 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 579838.76 |
| JUL 01 | EFT ACH Master  STARCAPITAL Mnthly pmt210628 | -2701.61 | 577137.15 |
| JUL 01 | DEPOSIT | 1792.50 | 578929.65 |
| JUL 01 | SHARE DRAFT 38177 TRACE#: 00211950 | -175.73 | 578753.92 |
| JUL 01 | SHARE DRAFT 38190 TRACE#: 00211945 | -175.73 | 578578.19 |
| JUL 01 | SHARE DRAFT 38290 TRACE#: 00213625 | -702.00 | 577876.19 |
| JUL 01 | SHARE DRAFT 38289 TRACE#: 00208525 | -1143.63 | 576732.56 |
| JUL 01 | SHARE DRAFT 38294 TRACE#: 00211285 | -2000.00 | 574732.56 |
| JUL 01 | SHARE DRAFT 38188 TRACE#: 00204095 | -4529.08 | 570203.48 |
| JUL 01 | SHARE DRAFT 38201 TRACE#: 00204100 | -5000.00 | 565203.48 |
| JUL 01 | SHARE DRAFT 38218 TRACE#: 00204115 | -21845.34 | 543358.14 |
| JUL 01 | SHARE DRAFT 38217 TRACE#: 00204110 | -42904.35 | 500453.79 |
| JUL 01 | SHARE DRAFT 38219 TRACE#: 00204105 | -114550.00 | 385903.79 |
| JUL 02 | EFT ACH Master  CRAIG PROPERTIESRENT 210702 | 22780.00 | 408683.79 |
| JUL 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 407727.59 |
| JUL 02 | SHARE DRAFT 38204 TRACE#: 00212290 | -100.00 | 407627.59 |
| JUL 02 | SHARE DRAFT 38291 TRACE#: 00209660 | -162.00 | 407465.59 |
| JUL 02 | SHARE DRAFT 38222 TRACE#: 00214455 | -750.00 | 406715.59 |
| JUL 02 | SHARE DRAFT 1111 TRACE#: 85700145 | -7155.00 | 399560.59 |
| JUL 03 | DEBIT CARD DEBIT   000006501616 PETRO GAS FARGO ND 07-02-21 | -68.47 | 399492.12 |
| JUL 06 | DEPOSIT | 26332.00 | 425824.12 |
| JUL 06 | SHARE DRAFT 38159 TRACE#: 00203810 | -95.00 | 425729.12 |
| JUL 06 | WITHDRAWAL  POS 0706 1420 700232 MNRD-MOORHEAD MOORHEAD MN | -33.28 | 425695.84 |
| JUL 06 | SHARE DRAFT 37290 TRACE#: 00203685 | -70.00 | 425625.84 |
| JUL 06 | SHARE DRAFT 38277 TRACE#: 00216360 | -750.00 | 424875.84 |
| JUL 06 | SHARE DRAFT 38235 TRACE#: 00217180 | -4000.00 | 420875.84 |
| JUL 06 | SHARE DRAFT 38207 TRACE#: 00204250 | -15000.00 | 405875.84 |
| JUL 07 | EFT ACH Master  PROG N WESTERN INS PREM 210707 | -674.64 | 405201.20 |
| JUL 07 | EFT ACH Master  PROG N WESTERN INS PREM 210707 | -132.00 | 405069.20 |
| JUL 07 | EFT ACH Master  PROG N WESTERN INS PREM 210707 | -301.95 | 404767.25 |

*- Continued -*

RRSB FCCU Subpoena 021226



**FCCU**
**First Community**
Credit Union

1901 Main St SE (56305 Box 280)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-21
**Page:** 2 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUL 07 | EFT SAFECO INSURANCE  SAFECO INS. CO. TEL PAYMNT | -329.83 | 404437.42 |
| JUL 07 | EFT SAFECO INSURANCE  SAFECO INS. CO. TEL PAYMNT | -173.60 | 404263.82 |
| JUL 07 | EFT SAFECO INSURANCE  SAFECO INS. CO. TEL PAYMNT | -121.85 | 404141.97 |
| JUL 07 | EFT ACH Master  CAPITAL ONE MOBILE PMT210706 | -6000.00 | 398141.97 |
| JUL 07 | EFT ACH Master  Square Inc 210707P2 210707 | 1254.25 | 399396.22 |
| JUL 07 | DEPOSIT | 1075.00 | 400471.22 |
| JUL 07 | DEPOSIT | 1414.00 | 401885.22 |
| JUL 07 | DEPOSIT | 1438.00 | 403323.22 |
| JUL 07 | WITHDRAWAL   POS 0707 1641 745578 MNRD-MOORHEAD MOORHEAD MN | -284.77 | 403038.45 |
| JUL 07 | SHARE DRAFT 38280 TRACE#: 00217345 | -14.63 | 403023.82 |
| JUL 07 | SHARE DRAFT 38283 TRACE#: 00220730 | -110.22 | 402913.60 |
| JUL 07 | SHARE DRAFT 38228 TRACE#: 00217290 | -133.90 | 402779.70 |
| JUL 07 | SHARE DRAFT 38282 TRACE#: 00216980 | -191.75 | 402587.95 |
| JUL 07 | SHARE DRAFT 38023 TRACE#: 00219215 | -243.93 | 402344.02 |
| JUL 07 | SHARE DRAFT 38210 TRACE#: 00202005 | -401.77 | 401942.25 |
| JUL 07 | SHARE DRAFT 38270 TRACE#: 50400325 | -848.46 | 401093.79 |
| JUL 07 | SHARE DRAFT 38269 TRACE#: 00221810 | -854.33 | 400239.46 |
| JUL 07 | SHARE DRAFT 38237 TRACE#: 50400315 | -973.23 | 399266.23 |
| JUL 07 | SHARE DRAFT 38266 TRACE#: 50400320 | -1596.20 | 397670.03 |
| JUL 07 | SHARE DRAFT 38264 TRACE#: 00221815 | -1641.28 | 396028.75 |
| JUL 07 | SHARE DRAFT 38192 TRACE#: 00226095 | -2390.41 | 393638.34 |
| JUL 07 | SHARE DRAFT 38265 TRACE#: 00225095 | -3000.00 | 390638.34 |
| JUL 07 | SHARE DRAFT 38230 TRACE#: 00225105 | -3374.55 | 387263.79 |
| JUL 07 | SHARE DRAFT 38292 TRACE#: 00218270 | -4266.67 | 382997.12 |
| JUL 07 | SHARE DRAFT 38181 TRACE#: 00226090 | -5609.95 | 377387.17 |
| JUL 07 | SHARE DRAFT 38225 TRACE#: 00225100 | -7500.00 | 369887.17 |
| JUL 07 | SHARE DRAFT 38295 TRACE#: 00226085 | -50000.00 | 319887.17 |
| JUL 08 | DEPOSIT | 4680.00 | 324567.17 |
| JUL 08 | WITHDRAWAL-CASH | -1437.00 | 323130.17 |
| JUL 08 | DEPOSIT | 1525.00 | 324655.17 |
| JUL 08 | SHARE DRAFT 38278 TRACE#: 00211685 | -81.00 | 324574.17 |
| JUL 08 | SHARE DRAFT 38214 TRACE#: 00200050 | -246.59 | 324327.58 |
| JUL 08 | SHARE DRAFT 38251 TRACE#: 00213800 | -250.58 | 324077.00 |
| JUL 08 | SHARE DRAFT 38263 TRACE#: 00212330 | -553.00 | 323524.00 |
| JUL 08 | SHARE DRAFT 38110 TRACE#: 00213120 | -705.00 | 322819.00 |
| JUL 08 | SHARE DRAFT 38261 TRACE#: 00209770 | -785.75 | 322033.25 |
| JUL 08 | SHARE DRAFT 38242 TRACE#: 00207450 | -850.00 | 321183.25 |
| JUL 08 | SHARE DRAFT 38254 TRACE#: 00218165 | -1353.65 | 319829.60 |
| JUL 08 | SHARE DRAFT 38300 TRACE#: 00215385 | -1523.86 | 318305.74 |
| JUL 08 | SHARE DRAFT 38299 TRACE#: 00217485 | -1553.96 | 316751.78 |
| JUL 08 | SHARE DRAFT 38259 TRACE#: 00217555 | -1716.67 | 315035.11 |
| JUL 08 | SHARE DRAFT 38303 TRACE#: 00203115 | -4836.31 | 310198.80 |
| JUL 08 | SHARE DRAFT 38250 TRACE#: 00205555 | -5020.16 | 305178.64 |
| JUL 08 | SHARE DRAFT 38249 TRACE#: 00218395 | -5208.33 | 299970.31 |
| JUL 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 070921 | -154.98 | 299815.33 |
| JUL 09 | EFT ACH Master  Square Inc 210709P2 210709 | 395.50 | 300210.83 |
| JUL 09 | DEPOSIT | 2514.00 | 302724.83 |
| JUL 09 | SHARE DRAFT 38236 TRACE#: 00209695 | -110.95 | 302613.88 |
| JUL 09 | SHARE DRAFT 38223 TRACE#: 00211265 | -276.00 | 302337.88 |
| JUL 09 | SHARE DRAFT 38233 TRACE#: 00204185 | -762.71 | 301575.17 |
| JUL 09 | SHARE DRAFT 38286 TRACE#: 00204275 | -829.56 | 300745.61 |
| JUL 09 | SHARE DRAFT 38267 TRACE#: 00207995 | -1062.73 | 299682.88 |
| JUL 09 | SHARE DRAFT 38255 TRACE#: 00208905 | -1109.99 | 298572.89 |
| JUL 09 | SHARE DRAFT 38262 TRACE#: 00209025 | -1515.00 | 297057.89 |
| JUL 09 | SHARE DRAFT 38224 TRACE#: 00209165 | -1638.92 | 295418.97 |
| JUL 09 | SHARE DRAFT 38274 TRACE#: 00211780 | -2025.11 | 293393.86 |
| JUL 09 | SHARE DRAFT 38272 TRACE#: 00209020 | -2840.45 | 290553.41 |
| JUL 09 | SHARE DRAFT 38268 TRACE#: 00209030 | -2970.70 | 287582.71 |
| JUL 09 | SHARE DRAFT 38304 TRACE#: 00208840 | -3902.50 | 283680.21 |
| JUL 09 | SHARE DRAFT 38258 TRACE#: 00209775 | -4108.25 | 279571.96 |

*- Continued -*

RRSB FCCU Subpoena 021227



**First Community**
Credit Union

PO Box 1150 1636 1st St SE Suite 110
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-21
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUL 09 | SHARE DRAFT 38302 TRACE#: 00208845 | -11690.52 | 267881.44 |
| JUL 12 | DEBIT CARD DEBIT  000009198818 CASEYS GEN STORE 3354 FARGO ND 07-09-21 | -87.33 | 267794.11 |
| JUL 12 | EFT ACH Master  Square Inc 210712P2 210712 | 835.78 | 268629.89 |
| JUL 12 | WITHDRAWAL | -3005.00 | 265624.89 |
| JUL 12 | TRANSFER 2 | 150000.00 | 415624.89 |
| JUL 12 | DEPOSIT  ck#1722 from Christopher & Erika Schilken Watertown SD, Prairie FCU | 18484.16 | 434109.05 |
| JUL 12 | SHARE DRAFT 38287 TRACE#: 00210350 | -115.37 | 433993.68 |
| JUL 12 | SHARE DRAFT 38245 TRACE#: 00210345 | -188.96 | 433804.72 |
| JUL 12 | SHARE DRAFT 38193 TRACE#: 00208105 | -289.60 | 433515.12 |
| JUL 12 | SHARE DRAFT 38285 TRACE#: 00206465 | -950.00 | 432565.12 |
| JUL 12 | SHARE DRAFT 38298 TRACE#: 00214740 | -1271.00 | 431294.12 |
| JUL 12 | SHARE DRAFT 38279 TRACE#: 00206100 | -2581.21 | 428712.91 |
| JUL 13 | EFT ACH Master  State Auto - InbVENDOR PMT210712 | -632.54 | 428080.37 |
| JUL 13 | EFT ACH Master  State Auto - InbVENDOR PMT210712 | -378.31 | 427702.06 |
| JUL 13 | EFT ACH Master  State Auto - InbVENDOR PMT210712 | -230.15 | 427471.91 |
| JUL 13 | DEPOSIT | 220.00 | 427691.91 |
| JUL 13 | SHARE DRAFT 38239 TRACE#: 00201345 | -900.00 | 426791.91 |
| JUL 13 | SHARE DRAFT 38243 TRACE#: 00201335 | -6166.67 | 420625.24 |
| JUL 13 | SHARE DRAFT 1111 TRACE#: 53100075 | -11492.30 | 409132.94 |
| JUL 14 | EFT ACH Master  State Auto - InbVENDOR PMT210713 | -837.61 | 408295.33 |
| JUL 14 | SHARE DRAFT 38246 TRACE#: 00205760 | -144.00 | 408151.33 |
| JUL 14 | SHARE DRAFT 38301 TRACE#: 00211255 | -213.00 | 407938.33 |
| JUL 14 | SHARE DRAFT 38288 TRACE#: 00215300 | -720.00 | 407218.33 |
| JUL 14 | SHARE DRAFT 38271 TRACE#: 00210505 | -2426.50 | 404791.83 |
| JUL 14 | SHARE DRAFT 38284 TRACE#: 00202495 | -4836.31 | 399955.52 |
| JUL 14 | SHARE DRAFT 38334 TRACE#: 00215145 | -5871.25 | 394084.27 |
| JUL 15 | SHARE DRAFT 38276 TRACE#: 00203255 | -15.00 | 394069.27 |
| JUL 15 | SHARE DRAFT 38315 TRACE#: 00208275 | -24.00 | 394045.27 |
| JUL 15 | SHARE DRAFT 38313 TRACE#: 00205215 | -72.93 | 393972.34 |
| JUL 15 | SHARE DRAFT 38317 TRACE#: 00209200 | -96.75 | 393875.59 |
| JUL 15 | SHARE DRAFT 38312 TRACE#: 00213540 | -102.69 | 393772.90 |
| JUL 15 | SHARE DRAFT 38316 TRACE#: 00211125 | -110.22 | 393662.68 |
| JUL 15 | SHARE DRAFT 38319 TRACE#: 00211595 | -470.50 | 393192.18 |
| JUL 15 | SHARE DRAFT 38311 TRACE#: 00209135 | -634.41 | 392557.77 |
| JUL 15 | SHARE DRAFT 38323 TRACE#: 00205335 | -843.48 | 391714.29 |
| JUL 15 | SHARE DRAFT 38327 TRACE#: 00209160 | -994.38 | 390719.91 |
| JUL 15 | SHARE DRAFT 38336 TRACE#: 00209675 | -1056.63 | 389663.28 |
| JUL 15 | SHARE DRAFT 38226 TRACE#: 00205835 | -2852.20 | 386811.08 |
| JUL 15 | SHARE DRAFT 38321 TRACE#: 00203240 | -3497.89 | 383313.19 |
| JUL 15 | SHARE DRAFT 38257 TRACE#: 00212670 | -3751.50 | 379561.69 |
| JUL 15 | SHARE DRAFT 38231 TRACE#: 00212510 | -7908.17 | 371653.52 |
| JUL 15 | SHARE DRAFT 38325 TRACE#: 00209025 | -8746.33 | 362907.19 |
| JUL 16 | SHARE DRAFT 38213 TRACE#: 00209285 | -10.00 | 362897.19 |
| JUL 16 | SHARE DRAFT 38305 TRACE#: 00210580 | -260.00 | 362637.19 |
| JUL 16 | SHARE DRAFT 38341 TRACE#: 00207065 | -1007.50 | 361629.69 |
| JUL 16 | SHARE DRAFT 38322 TRACE#: 00208935 | -1099.61 | 360530.08 |
| JUL 16 | SHARE DRAFT 38330 TRACE#: 00205485 | -1311.89 | 359218.19 |
| JUL 16 | SHARE DRAFT 1111 TRACE#: 85500015 | -3603.79 | 355614.40 |
| JUL 19 | SHARE DRAFT 38314 TRACE#: 00207620 | -200.00 | 355414.40 |
| JUL 19 | SHARE DRAFT 38331 TRACE#: 00210035 | -303.00 | 355111.40 |
| JUL 19 | SHARE DRAFT 38310 TRACE#: 00208490 | -414.38 | 354697.02 |
| JUL 19 | SHARE DRAFT 38320 TRACE#: 00213410 | -495.00 | 354202.02 |
| JUL 19 | SHARE DRAFT 38333 TRACE#: 00204480 | -1823.42 | 352378.60 |
| JUL 19 | SHARE DRAFT 38248 TRACE#: 00210865 | -8450.24 | 343928.36 |
| JUL 19 | SHARE DRAFT 38281 TRACE#: 00204485 | -21860.59 | 322067.77 |
| JUL 20 | DEBIT CARD DEBIT  000012374681 CASEYS GEN STORE 3362 DILWORTH MN 07-18-21 | -98.70 | 321969.07 |
| JUL 20 | SHARE DRAFT 38347 TRACE#: 00219000 | -544.96 | 321424.11 |
| JUL 20 | SHARE DRAFT 38309 TRACE#: 00216990 | -965.00 | 320459.11 |
| JUL 20 | SHARE DRAFT 38346 TRACE#: 00218830 | -1092.75 | 319366.36 |
| JUL 20 | SHARE DRAFT 38306 TRACE#: 00201405 | -1105.00 | 318261.36 |

*- Continued -*

RRSB FCCU Subpoena 021228



**First Community**
**Credit Union**

501 Business Loop SE / P.O. Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-21
**Page:** 4 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JUL 20 | SHARE DRAFT 38329 TRACE#: 00202110 | -1500.00 | 316761.36 |
| JUL 20 | SHARE DRAFT 38348 TRACE#: 00216330 | -1864.50 | 314896.86 |
| JUL 20 | SHARE DRAFT 38342 TRACE#: 51600165 | -2217.25 | 312679.61 |
| JUL 20 | SHARE DRAFT 38252 TRACE#: 00202170 | -2410.78 | 310268.83 |
| JUL 20 | SHARE DRAFT 38326 TRACE#: 00201745 | -2720.00 | 307548.83 |
| JUL 20 | SHARE DRAFT 38229 TRACE#: 00201525 | -2765.88 | 304782.95 |
| JUL 20 | SHARE DRAFT 38328 TRACE#: 00216440 | -3000.00 | 301782.95 |
| JUL 20 | SHARE DRAFT 38335 TRACE#: 00216965 | -3254.50 | 298528.45 |
| JUL 21 | SHARE DRAFT 38339 TRACE#: 00213940 | -75.00 | 298453.45 |
| JUL 21 | SHARE DRAFT 38349 TRACE#: 00209970 | -415.50 | 298037.95 |
| JUL 21 | SHARE DRAFT 38308 TRACE#: 00204635 | -673.40 | 297364.55 |
| JUL 21 | SHARE DRAFT 38234 TRACE#: 00200345 | -1585.00 | 295779.55 |
| JUL 21 | SHARE DRAFT 83350 TRACE#: 00209155 | -2208.78 | 293570.77 |
| JUL 22 | DEPOSIT | 1388.00 | 294958.77 |
| JUL 22 | SHARE DRAFT 38344 TRACE#: 00206185 | -473.94 | 294484.83 |
| JUL 23 | TRANSFER 2  per Jesse in drive thru | -10000.00 | 284484.83 |
| JUL 23 | SHARE DRAFT 38307 TRACE#: 00209925 | -74.40 | 284410.43 |
| JUL 23 | SHARE DRAFT 38253 TRACE#: 00205785 | -464.48 | 283945.95 |
| JUL 23 | SHARE DRAFT 38353 TRACE#: 00207370 | -825.00 | 283120.95 |
| JUL 23 | SHARE DRAFT 38212 TRACE#: 00210110 | -948.75 | 282172.20 |
| JUL 23 | SHARE DRAFT 38227 TRACE#: 00205775 | -1612.01 | 280560.19 |
| JUL 23 | SHARE DRAFT 38352 TRACE#: 00207375 | -4500.00 | 276060.19 |
| JUL 23 | SHARE DRAFT 38098 TRACE#: 00205780 | -7034.92 | 269025.27 |
| JUL 23 | SHARE DRAFT 38380 TRACE#: 00206400 | -35000.00 | 234025.27 |
| JUL 26 | DEBIT CARD DEBIT   000023465042 SQUARESPACE INC. NEW YORK NY 07-25-21 | -20.00 | 234005.27 |
| JUL 26 | DEBIT CARD DEBIT   000019477527 CASEYS GEN STORE 3354 FARGO ND 07-23-21 | -84.31 | 233920.96 |
| JUL 26 | WITHDRAWAL   POS 0726 1313 550943 MNRD-MOORHEAD MOORHEAD MN | -59.02 | 233861.94 |
| JUL 26 | SHARE DRAFT 38337 TRACE#: 00208455 | -92.00 | 233769.94 |
| JUL 26 | SHARE DRAFT 38351 TRACE#: 00210450 | -500.00 | 233269.94 |
| JUL 26 | SHARE DRAFT 38247 TRACE#: 00212240 | -9893.86 | 223376.08 |
| JUL 27 | EFT ACH Master  Square Inc 210727P2 210727 | 506.47 | 223882.55 |
| JUL 27 | LOAN PAYMENT TRANSFER 129  Payoff 59402-129 Craig Holdings LLC loan per Nate Medhus | -19879.53 | 204003.02 |
| JUL 27 | SHARE DRAFT 38155 TRACE#: 00201235 | -10.00 | 203993.02 |
| JUL 27 | SHARE DRAFT 38318 TRACE#: 00200535 | -139.67 | 203853.35 |
| JUL 27 | SHARE DRAFT 38390 TRACE#: 00211285 | -476.00 | 203377.35 |
| JUL 27 | SHARE DRAFT 38355 TRACE#: 00200435 | -750.88 | 202626.47 |
| JUL 27 | SHARE DRAFT 38359 TRACE#: 70100180 | -1200.00 | 201426.47 |
| JUL 27 | SHARE DRAFT 38356 TRACE#: 00201085 | -10265.04 | 191161.43 |
| JUL 28 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -339.36 | 190822.07 |
| JUL 28 | SHARE DRAFT 38354 TRACE#: 00200570 | -1.20 | 190820.87 |
| JUL 28 | SHARE DRAFT 38209 TRACE#: 00203810 | -597.09 | 190223.78 |
| JUL 28 | SHARE DRAFT 38391 TRACE#: 00203475 | -4560.33 | 185663.45 |
| JUL 28 | SHARE DRAFT 38097 TRACE#: 00209370 | -27140.02 | 158523.43 |
| JUL 29 | SHARE DRAFT 38360 TRACE#: 00212490 | -450.00 | 158073.43 |
| JUL 29 | SHARE DRAFT 38340 TRACE#: 00203635 | -1954.04 | 156119.39 |
| JUL 29 | DEPOSIT   AM | 399.00 | 156518.39 |
| JUL 29 | DEPOSIT   815 | 18.00 | 156536.39 |
| JUL 29 | DEPOSIT   614/820 | 379.25 | 156915.64 |
| JUL 29 | DEPOSIT   BILLMEYER | 159.75 | 157075.39 |
| JUL 30 | DEBIT CARD DEBIT   000012435156 CASEYS GEN STORE 3370 FARGO ND 07-28-21 | -82.18 | 156993.21 |
| JUL 30 | EFT ACH Master  STARCAPITAL Mnthly pmt210728 | -2701.61 | 154291.60 |
| JUL 30 | DEPOSIT | 2701.61 | 156993.21 |
| JUL 30 | DEPOSIT | 1871.52 | 158864.73 |
| JUL 30 | TRANSFER 2 | 150000.00 | 308864.73 |
| JUL 30 | SHARE DRAFT 38358 TRACE#: 00207655 | -407.86 | 308456.87 |
| JUL 31 | DEBIT CARD DEBIT   000019646080 HOLIDAY STATIONS 0124 FARGO ND 07-30-21 | -8.58 | 308448.29 |
| JUL 31 | ID THEFT COVERAGE | -5.00 | 308443.29 |
| ENDING BALANCE | | | **308,443.29** |

*- Continued -*

RRSB FCCU Subpoena 021229



First Community
Credit Union

100 2nd St SE · PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-21
**Page:** 5 of 7

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 07-02-21 | 7155.00 |
| 1111 | 07-13-21 | 11492.30 |
| 1111 | 07-16-21 | 3603.79 |
| 37290 * | 07-06-21 | 70.00 |
| 38023 * | 07-07-21 | 243.93 |
| 38097 * | 07-28-21 | 27140.02 |
| 38098 | 07-23-21 | 7034.92 |
| 38110 * | 07-08-21 | 705.00 |
| 38155 * | 07-27-21 | 10.00 |
| 38159 * | 07-02-21 | 95.00 |
| 38177 * | 07-01-21 | 175.73 |
| 38181 * | 07-07-21 | 5609.95 |
| 38188 * | 07-01-21 | 4529.08 |
| 38190 * | 07-01-21 | 175.73 |
| 38192 * | 07-07-21 | 2390.41 |
| 38193 | 07-12-21 | 289.60 |
| 38201 * | 07-01-21 | 5000.00 |
| 38204 * | 07-02-21 | 100.00 |
| 38207 * | 07-06-21 | 15000.00 |
| 38209 * | 07-28-21 | 597.09 |
| 38210 | 07-07-21 | 401.77 |
| 38212 * | 07-23-21 | 948.75 |
| 38213 | 07-16-21 | 10.00 |
| 38214 | 07-08-21 | 246.59 |
| 38217 * | 07-01-21 | 42904.35 |
| 38218 | 07-01-21 | 21845.34 |
| 38219 | 07-01-21 | 114550.00 |
| 38222 * | 07-02-21 | 750.00 |
| 38223 | 07-09-21 | 276.00 |
| 38224 | 07-09-21 | 1638.92 |
| 38225 | 07-07-21 | 7500.00 |
| 38226 | 07-15-21 | 2852.20 |
| 38227 | 07-23-21 | 1612.01 |
| 38228 | 07-07-21 | 133.90 |
| 38229 | 07-20-21 | 2765.88 |
| 38230 | 07-07-21 | 3374.55 |
| 38231 | 07-15-21 | 7908.17 |
| 38233 * | 07-09-21 | 762.71 |
| 38234 | 07-21-21 | 1585.00 |
| 38235 | 07-06-21 | 4000.00 |
| 38236 | 07-09-21 | 110.95 |
| 38237 | 07-07-21 | 973.23 |
| 38239 * | 07-13-21 | 900.00 |
| 38242 * | 07-08-21 | 850.00 |
| 38243 | 07-13-21 | 6166.67 |
| 38245 * | 07-12-21 | 188.96 |
| 38246 | 07-14-21 | 144.00 |
| 38247 | 07-26-21 | 9893.86 |
| 38248 | 07-19-21 | 8450.24 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 38249 | 07-08-21 | 5208.33 |
| 38250 | 07-08-21 | 5020.16 |
| 38251 | 07-08-21 | 250.58 |
| 38252 | 07-20-21 | 2410.78 |
| 38253 | 07-23-21 | 464.48 |
| 38254 | 07-08-21 | 1353.65 |
| 38255 | 07-09-21 | 1109.99 |
| 38257 * | 07-15-21 | 3751.50 |
| 38258 | 07-09-21 | 4108.25 |
| 38259 | 07-08-21 | 1716.67 |
| 38261 * | 07-08-21 | 785.75 |
| 38262 | 07-09-21 | 1515.00 |
| 38263 | 07-08-21 | 553.00 |
| 38264 | 07-07-21 | 1641.28 |
| 38265 | 07-07-21 | 3000.00 |
| 38266 | 07-07-21 | 1596.20 |
| 38267 | 07-09-21 | 1062.73 |
| 38268 | 07-09-21 | 2970.70 |
| 38269 | 07-07-21 | 854.33 |
| 38270 | 07-07-21 | 848.46 |
| 38271 | 07-14-21 | 2426.50 |
| 38272 | 07-09-21 | 2840.45 |
| 38274 * | 07-09-21 | 2025.11 |
| 38276 * | 07-15-21 | 15.00 |
| 38277 | 07-06-21 | 750.00 |
| 38278 | 07-08-21 | 81.00 |
| 38279 | 07-12-21 | 2581.21 |
| 38280 | 07-07-21 | 14.63 |
| 38281 | 07-19-21 | 21860.59 |
| 38282 | 07-07-21 | 191.75 |
| 38283 | 07-07-21 | 110.22 |
| 38284 | 07-14-21 | 4836.31 |
| 38285 | 07-12-21 | 950.00 |
| 38286 | 07-09-21 | 829.56 |
| 38287 | 07-12-21 | 115.37 |
| 38288 | 07-14-21 | 720.00 |
| 38289 | 07-01-21 | 1143.63 |
| 38290 | 07-01-21 | 702.00 |
| 38291 | 07-02-21 | 162.00 |
| 38292 | 07-07-21 | 4266.67 |
| 38294 * | 07-01-21 | 2000.00 |
| 38295 | 07-07-21 | 50000.00 |
| 38298 * | 07-12-21 | 1271.00 |
| 38299 | 07-08-21 | 1553.96 |
| 38300 | 07-08-21 | 1523.86 |
| 38301 | 07-14-21 | 213.00 |
| 38302 | 07-09-21 | 11690.52 |
| 38303 | 07-08-21 | 4836.31 |
| 38304 | 07-09-21 | 3902.50 |

*- Continued -*

RRSB FCCU Subpoena 021230



**First Community Credit Union**
1810 14th St SE [Box 280]
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-21
**Page:** 6 of 7

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38305 | 07-16-21 | 260.00 |
| 38306 | 07-20-21 | 1105.00 |
| 38307 | 07-23-21 | 74.40 |
| 38308 | 07-21-21 | 673.40 |
| 38309 | 07-20-21 | 965.00 |
| 38310 | 07-19-21 | 414.38 |
| 38311 | 07-15-21 | 634.41 |
| 38312 | 07-15-21 | 102.69 |
| 38313 | 07-15-21 | 72.93 |
| 38314 | 07-19-21 | 200.00 |
| 38315 | 07-15-21 | 24.00 |
| 38316 | 07-15-21 | 110.22 |
| 38317 | 07-15-21 | 96.75 |
| 38318 | 07-27-21 | 139.67 |
| 38319 | 07-15-21 | 470.50 |
| 38320 | 07-19-21 | 495.00 |
| 38321 | 07-15-21 | 3497.89 |
| 38322 | 07-16-21 | 1099.61 |
| 38323 | 07-15-21 | 843.48 |
| 38325 * | 07-15-21 | 8746.33 |
| 38326 | 07-20-21 | 2720.00 |
| 38327 | 07-15-21 | 994.38 |
| 38328 | 07-20-21 | 3000.00 |
| 38329 | 07-20-21 | 1500.00 |
| 38330 | 07-16-21 | 1311.89 |
| 38331 | 07-19-21 | 303.00 |
| 38333 * | 07-19-21 | 1823.42 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38334 | 07-14-21 | 5871.25 |
| 38335 | 07-20-21 | 3254.50 |
| 38336 | 07-15-21 | 1056.63 |
| 38337 | 07-26-21 | 92.00 |
| 38339 * | 07-21-21 | 75.00 |
| 38340 | 07-29-21 | 1954.04 |
| 38341 | 07-16-21 | 1007.50 |
| 38342 | 07-20-21 | 2217.25 |
| 38344 * | 07-22-21 | 473.94 |
| 38346 * | 07-20-21 | 1092.75 |
| 38347 | 07-20-21 | 544.96 |
| 38348 | 07-20-21 | 1864.50 |
| 38349 | 07-21-21 | 415.50 |
| 38351 * | 07-26-21 | 500.00 |
| 38352 | 07-23-21 | 4500.00 |
| 38353 | 07-23-21 | 825.00 |
| 38354 | 07-28-21 | 1.20 |
| 38355 | 07-27-21 | 750.88 |
| 38356 | 07-27-21 | 10265.04 |
| 38358 * | 07-30-21 | 407.86 |
| 38359 | 07-27-21 | 1200.00 |
| 38360 | 07-29-21 | 450.00 |
| 38380 * | 07-23-21 | 35000.00 |
| 38390 * | 07-27-21 | 476.00 |
| 38391 | 07-28-21 | 4560.33 |
| 83350 * | 07-21-21 | 2208.78 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-01-2021 | 1792.50 |
| 07-02-2021 | 22780.00 |
| 07-06-2021 | 26332.00 |
| 07-07-2021 | 1254.25 |
| 07-07-2021 | 1075.00 |
| 07-07-2021 | 1414.00 |
| 07-07-2021 | 1438.00 |
| 07-08-2021 | 4680.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-08-2021 | 1525.00 |
| 07-09-2021 | 395.50 |
| 07-09-2021 | 2514.00 |
| 07-12-2021 | 835.78 |
| 07-12-2021 | 150000.00 |
| 07-12-2021 | 18484.16 |
| 07-13-2021 | 220.00 |
| 07-22-2021 | 1388.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-27-2021 | 506.47 |
| 07-29-2021 | 399.00 |
| 07-29-2021 | 18.00 |
| 07-29-2021 | 379.25 |
| 07-29-2021 | 159.75 |
| 08-02-2021 | 2701.61 |
| 07-30-2021 | 1871.52 |
| 07-30-2021 | 150000.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 24 | 392163.79 |

*- Continued -*

RRSB FCCU Subpoena 021231

**FCCU First Community Credit Union**

2319 18th St SE, PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-21
**Page:** 7 of 7

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-01-2021 | -15.00 |
| 07-01-2021 | -2701.61 |
| 07-02-2021 | -956.20 |
| 07-03-2021 | -68.47 |
| 07-06-2021 | -33.28 |
| 07-07-2021 | -674.64 |
| 07-07-2021 | -132.00 |
| 07-07-2021 | -301.95 |
| 07-07-2021 | -329.83 |
| 07-07-2021 | -173.60 |
| 07-07-2021 | -121.85 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-06-2021 | -6000.00 |
| 07-07-2021 | -284.77 |
| 07-08-2021 | -1437.00 |
| 07-09-2021 | -154.98 |
| 07-11-2021 | -87.33 |
| 07-12-2021 | -3005.00 |
| 07-13-2021 | -632.54 |
| 07-13-2021 | -378.31 |
| 07-13-2021 | -230.15 |
| 07-14-2021 | -837.61 |
| 07-20-2021 | -98.70 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-23-2021 | -10000.00 |
| 07-25-2021 | -20.00 |
| 07-25-2021 | -84.31 |
| 07-26-2021 | -59.02 |
| 07-27-2021 | -19879.53 |
| 07-28-2021 | -339.36 |
| 07-30-2021 | -82.18 |
| 08-02-2021 | -2701.61 |
| 07-31-2021 | -8.58 |
| 07-31-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 30 | -51814.41 |

**MEMBERSHIP SAVINGS   ACCT# 3        07-01-21 THRU 07-31-21                    PREVIOUS BALANCE  5.00**

ENDING BALANCE                                                                                          5.00

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 308,443.29 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021232

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 08-31-21 |
| **Page:** | 1 of 7 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Now offering contactless VISA credit cards! Fast, easy and secure. Simply tap to pay! Contact your local branch to learn more.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 308,443.29 | 719,477.45 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| | | |
|---|---|---|
| **PRIME SHARES**   ACCT# **1** | **08-01-21** THRU **08-31-21** | PREVIOUS BALANCE **0.01** |
| ENDING BALANCE | | **0.01** |

| | | |
|---|---|---|
| **BUSINESS REWARDS**   ACCT# **2** | **08-01-21** THRU **08-31-21** | PREVIOUS BALANCE **308,443.29** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 308428.29 |
| AUG 02 | EFT ACH Master  STARCAPITAL Mnthly pmt210728 | -2701.61 | 305726.68 |
| AUG 02 | EFT ACH Master  CRAIG PROPERTIESRENT 210802 | 23355.00 | 329081.68 |
| AUG 02 | EFT ACH Master  Square Inc 210802P2 210802 | 1215.75 | 330297.43 |
| AUG 02 | EFT ACH Master  Square Inc 210802P2 210802 | 709.12 | 331006.55 |
| AUG 02 | EFT ACH Master  CAPITAL ONE MOBILE PMT210731 | -10000.00 | 321006.55 |
| AUG 02 | DEPOSIT | 8408.00 | 329414.55 |
| AUG 02 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -1000.00 | 328414.55 |
| AUG 03 | EFT FOREMOST  FOREMOST EPM PYMT 080321 | -156.28 | 328258.27 |
| AUG 03 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 327302.07 |
| AUG 03 | DEPOSIT | 4871.00 | 332173.07 |
| AUG 03 | SHARE DRAFT 38393 TRACE#: 00217460 | -9.12 | 332163.95 |
| AUG 03 | SHARE DRAFT 38398 TRACE#: 00221710 | -276.67 | 331887.28 |
| AUG 03 | SHARE DRAFT 38357 TRACE#: 00201170 | -419.25 | 331468.03 |
| AUG 03 | SHARE DRAFT 38400 TRACE#: 00201400 | -500.00 | 330968.03 |
| AUG 03 | SHARE DRAFT 38469 TRACE#: 00213295 | -1210.63 | 329757.40 |
| AUG 03 | SHARE DRAFT 38394 TRACE#: 00217610 | -2372.00 | 327385.40 |
| AUG 03 | SHARE DRAFT 38395 TRACE#: 00201740 | -2836.70 | 324548.70 |
| AUG 03 | SHARE DRAFT 1111 TRACE#: 82000005 | -7632.00 | 316916.70 |
| AUG 03 | SHARE DRAFT 38387 TRACE#: 00201020 | -101068.73 | 215847.97 |
| AUG 04 | EFT ACH Master  Square Inc 210804P2 210804 | 108.99 | 215956.96 |
| AUG 04 | EFT ACH Master  CAPITAL ONE MOBILE PMT210803 | -8000.00 | 207956.96 |
| AUG 04 | WITHDRAWAL | -10000.00 | 197956.96 |
| AUG 04 | SHARE DRAFT 1111 TRACE#: 51600035 | -1568.00 | 196388.96 |
| AUG 04 | DEPOSIT | 5047.90 | 201436.86 |
| AUG 04 | SHARE DRAFT 38424 TRACE#: 00211170 | -140.00 | 201296.86 |
| AUG 04 | SHARE DRAFT 38450 TRACE#: 00214400 | -200.00 | 201096.86 |
| AUG 04 | SHARE DRAFT 38474 TRACE#: 00215340 | -342.00 | 200754.86 |
| AUG 04 | SHARE DRAFT 38470 TRACE#: 00211860 | -859.50 | 199895.36 |
| AUG 04 | SHARE DRAFT 38467 TRACE#: 00210145 | -1031.53 | 198863.83 |

*- Continued -*

RRSB FCCU Subpoena 021253



**First Community**
Credit Union

3201 25th St SE Suite 310 PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 08-31-21
**Page:** 2 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| AUG 04 | SHARE DRAFT 38440 TRACE#: 00213840 | -1353.65 | 197510.18 |
| AUG 04 | SHARE DRAFT 38410 TRACE#: 00212320 | -1936.39 | 195573.79 |
| AUG 04 | SHARE DRAFT 38448 TRACE#: 00214730 | -3173.14 | 192400.65 |
| AUG 05 | DEBIT CARD DEBIT  000019691466 HOLIDAY STATIONS 0124 FARGO ND 08-04-21 | -28.66 | 192371.99 |
| AUG 05 | DEBIT CARD DEBIT  000006672996 CASEYS GEN STORE 3354 FARGO ND 08-03-21 | -88.58 | 192283.41 |
| AUG 05 | EFT NATIONWIDE MUTUA  FLEX0005320107 NWEDI-11905 EDI PYMNTS | 123.00 | 192406.41 |
| AUG 05 | WITHDRAWAL   POS 0805 1049 969178 MNRD-MOORHEAD MOORHEAD MN | -98.10 | 192308.31 |
| AUG 05 | DEPOSIT | 11280.00 | 203588.31 |
| AUG 05 | SHARE DRAFT 38473 TRACE#: 00214030 | -19.50 | 203568.81 |
| AUG 05 | SHARE DRAFT 38441 TRACE#: 00210305 | -110.00 | 203458.81 |
| AUG 05 | SHARE DRAFT 38415 TRACE#: 00210915 | -125.95 | 203332.86 |
| AUG 05 | SHARE DRAFT 38406 TRACE#: 00210940 | -137.90 | 203194.96 |
| AUG 05 | SHARE DRAFT 38437 TRACE#: 00213840 | -250.58 | 202944.38 |
| AUG 05 | SHARE DRAFT 38472 TRACE#: 00208905 | -407.38 | 202537.00 |
| AUG 05 | SHARE DRAFT 38456 TRACE#: 00212430 | -699.16 | 201837.84 |
| AUG 05 | SHARE DRAFT 38413 TRACE#: 00206545 | -1311.89 | 200525.95 |
| AUG 05 | SHARE DRAFT 38435 TRACE#: 00215015 | -5208.33 | 195317.62 |
| AUG 05 | SHARE DRAFT 38428 TRACE#: 00210325 | -5333.34 | 189984.28 |
| AUG 05 | SHARE DRAFT 38392 TRACE#: 00203105 | -39863.28 | 150121.00 |
| AUG 05 | WITHDRAWAL   POS 0805 1810 984999 CASEYS GE 301 FARGO ND | -40.36 | 150080.64 |
| AUG 06 | DEPOSIT | 9655.00 | 159735.64 |
| AUG 06 | SHARE DRAFT 38485 TRACE#: 00203910 | -107.71 | 159627.93 |
| AUG 06 | SHARE DRAFT 38425 TRACE#: 00204680 | -850.00 | 158777.93 |
| AUG 06 | SHARE DRAFT 38422 TRACE#: 00208935 | -900.00 | 157877.93 |
| AUG 06 | SHARE DRAFT 38408 TRACE#: 00206485 | -995.00 | 156882.93 |
| AUG 06 | SHARE DRAFT 38431 TRACE#: 00200340 | -1000.00 | 155882.93 |
| AUG 06 | SHARE DRAFT 38420 TRACE#: 00207535 | -2581.21 | 153301.72 |
| AUG 06 | SHARE DRAFT 38414 TRACE#: 00208570 | -4000.00 | 149301.72 |
| AUG 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 080921 | -154.91 | 149146.81 |
| AUG 09 | DEPOSIT | 2479.00 | 151625.81 |
| AUG 09 | SHARE DRAFT 38445 TRACE#: 00211470 | -115.59 | 151510.22 |
| AUG 09 | SHARE DRAFT 38421 TRACE#: 00205370 | -156.28 | 151353.94 |
| AUG 09 | SHARE DRAFT 38454 TRACE#: 00215240 | -183.75 | 151170.19 |
| AUG 09 | SHARE DRAFT 38412 TRACE#: 00205075 | -752.44 | 150417.75 |
| AUG 09 | SHARE DRAFT 38471 TRACE#: 00204425 | -1070.00 | 149347.75 |
| AUG 09 | SHARE DRAFT 38332 TRACE#: 00212085 | -1530.50 | 147817.25 |
| AUG 09 | SHARE DRAFT 38417 TRACE#: 00212560 | -3000.00 | 144817.25 |
| AUG 09 | SHARE DRAFT 38409 TRACE#: 00212555 | -3374.55 | 141442.70 |
| AUG 09 | SHARE DRAFT 38404 TRACE#: 00212550 | -7500.00 | 133942.70 |
| AUG 09 | SHARE DRAFT 38171 TRACE#: 00202370 | -40000.00 | 93942.70 |
| AUG 10 | DEBIT CARD DEBIT  000006657769 CASEYS GEN STORE 3370 FARGO ND 08-08-21 | -94.59 | 93848.11 |
| AUG 10 | SHARE DRAFT 38483 TRACE#: 00213830 | -272.93 | 93575.18 |
| AUG 10 | SHARE DRAFT 38418 TRACE#: 00201580 | -464.48 | 93110.70 |
| AUG 10 | SHARE DRAFT 38075 TRACE#: 00219000 | -612.92 | 92497.78 |
| AUG 10 | SHARE DRAFT 38442 TRACE#: 00218995 | -612.92 | 91884.86 |
| AUG 10 | SHARE DRAFT 38430 TRACE#: 00201890 | -830.55 | 91054.31 |
| AUG 10 | SHARE DRAFT 38478 TRACE#: 00208650 | -843.48 | 90210.83 |
| AUG 10 | SHARE DRAFT 38475 TRACE#: 00218705 | -1259.00 | 88951.83 |
| AUG 10 | SHARE DRAFT 38457 TRACE#: 00201575 | -1612.01 | 87339.82 |
| AUG 10 | SHARE DRAFT 38480 TRACE#: 00216680 | -3902.50 | 83437.32 |
| AUG 10 | SHARE DRAFT 38446 TRACE#: 00201950 | -4108.25 | 79329.07 |
| AUG 10 | SHARE DRAFT 38436 TRACE#: 00201465 | -5020.16 | 74308.91 |
| AUG 10 | SHARE DRAFT 38426 TRACE#: 00201270 | -6166.67 | 68142.24 |
| AUG 10 | SHARE DRAFT 38481 TRACE#: 00216675 | -11690.52 | 56451.72 |
| AUG 11 | EFT ACH Master  State Auto - InbVENDOR PMT210810 | -632.54 | 55819.18 |
| AUG 11 | EFT ACH Master  State Auto - InbVENDOR PMT210810 | -378.31 | 55440.87 |
| AUG 11 | EFT ACH Master  State Auto - InbVENDOR PMT210810 | -230.15 | 55210.72 |
| AUG 11 | SHARE DRAFT 38401 TRACE#: 00201275 | -1870.17 | 53340.55 |
| AUG 11 | SHARE DRAFT 38486 TRACE#: 00204890 | -125.95 | 53214.60 |
| AUG 11 | SHARE DRAFT 38402 TRACE#: 00215690 | -230.00 | 52984.60 |

*- Continued -*

RRSB FCCU Subpoena 021254


First Community Credit Union
myFCCU.com

PO Box 3180
111 2nd St SE
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 08-31-21
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| AUG 11 | SHARE DRAFT 38476 TRACE#: 00204595 | -1348.05 | 51636.55 |
| AUG 11 | SHARE DRAFT 38477 TRACE#: 00204815 | -3497.89 | 48138.66 |
| AUG 12 | DEPOSIT | 3486.06 | 51624.72 |
| AUG 12 | SHARE DRAFT 38432 TRACE#: 00204465 | -96.00 | 51528.72 |
| AUG 12 | SHARE DRAFT 38447 TRACE#: 00210650 | -377.33 | 51151.39 |
| AUG 12 | SHARE DRAFT 38484 TRACE#: 00211785 | -412.00 | 50739.39 |
| AUG 12 | SHARE DRAFT 38345 TRACE#: 00208360 | -1135.98 | 49603.41 |
| AUG 13 | DEPOSIT | 150000.00 | 199603.41 |
| AUG 13 | WITHDRAWAL | -3005.00 | 196598.41 |
| AUG 13 | SHARE DRAFT 38466 TRACE#: 00210025 | -243.51 | 196354.90 |
| AUG 13 | SHARE DRAFT 38455 TRACE#: 00209305 | -584.83 | 195770.07 |
| AUG 13 | SHARE DRAFT 38487 TRACE#: 00212315 | -600.00 | 195170.07 |
| AUG 13 | SHARE DRAFT 38458 TRACE#: 50400125 | -848.46 | 194321.61 |
| AUG 13 | SHARE DRAFT 38419 TRACE#: 50400130 | -973.23 | 193348.38 |
| AUG 13 | SHARE DRAFT 38462 TRACE#: 00211970 | -1471.21 | 191877.17 |
| AUG 13 | SHARE DRAFT 38416 TRACE#: 50400135 | -11492.30 | 180384.87 |
| AUG 16 | EFT ACH Master  State Auto - InbVENDOR PMT210813 | -837.61 | 179547.26 |
| AUG 16 | DEPOSIT | 626.36 | 180173.62 |
| AUG 16 | UNCOLLECTABLE CHECKS   RETURNED CHK-COLLIN ENGLER-NSF | -950.00 | 179223.62 |
| AUG 16 | MISC FEES   RETURNED CHK-COLLIN ENGLER-NSF | -4.00 | 179219.62 |
| AUG 16 | SHARE DRAFT 38490 TRACE#: 00209405 | -275.00 | 178944.62 |
| AUG 16 | SHARE DRAFT 38460 TRACE#: 00208275 | -785.75 | 178158.87 |
| AUG 16 | SHARE DRAFT 38463 TRACE#: 00208270 | -1062.73 | 177096.14 |
| AUG 16 | SHARE DRAFT 38504 TRACE#: 80300095 | -2050.00 | 175046.14 |
| AUG 16 | SHARE DRAFT 1111 TRACE#: 51600135 | -2339.75 | 172706.39 |
| AUG 16 | SHARE DRAFT 38452 TRACE#: 00208265 | -2426.50 | 170279.89 |
| AUG 16 | SHARE DRAFT 38494 TRACE#: 00210570 | -5871.25 | 164408.64 |
| AUG 17 | SHARE DRAFT 38497 TRACE#: 00215080 | -56.52 | 164352.12 |
| AUG 17 | SHARE DRAFT 38495 TRACE#: 00220560 | -337.00 | 164015.12 |
| AUG 17 | SHARE DRAFT 38503 TRACE#: 00213265 | -1432.25 | 162582.87 |
| AUG 17 | SHARE DRAFT 38449 TRACE#: 00221635 | -1450.29 | 161132.58 |
| AUG 17 | SHARE DRAFT 38453 TRACE#: 00201855 | -1515.00 | 159617.58 |
| AUG 17 | SHARE DRAFT 38461 TRACE#: 00201865 | -2840.45 | 156777.13 |
| AUG 17 | SHARE DRAFT 38464 TRACE#: 00201860 | -2970.70 | 153806.43 |
| AUG 17 | SHARE DRAFT 38429 TRACE#: 00213195 | -3148.21 | 150658.22 |
| AUG 17 | SHARE DRAFT 38444 TRACE#: 00220580 | -3876.80 | 146781.42 |
| AUG 18 | DEBIT CARD DEBIT   000015059763 CASEYS GEN STORE 3354 FARGO ND 08-16-21 | -89.24 | 146692.18 |
| AUG 18 | SHARE DRAFT 38489 TRACE#: 00211170 | -28.57 | 146663.61 |
| AUG 18 | SHARE DRAFT 38496 TRACE#: 00204425 | -251.01 | 146412.60 |
| AUG 18 | SHARE DRAFT 38399 TRACE#: 00204810 | -430.00 | 145982.60 |
| AUG 18 | SHARE DRAFT 38423 TRACE#: 00204235 | -829.56 | 145153.04 |
| AUG 18 | SHARE DRAFT 38491 TRACE#: 00204180 | -1502.64 | 143650.40 |
| AUG 18 | SHARE DRAFT 38443 TRACE#: 00204435 | -2328.11 | 141322.29 |
| AUG 18 | SHARE DRAFT 38405 TRACE#: 00206735 | -2915.46 | 138406.83 |
| AUG 18 | SHARE DRAFT 38465 TRACE#: 00204440 | -3750.00 | 134656.83 |
| AUG 18 | SHARE DRAFT 38511 TRACE#: 00212770 | -10000.00 | 124656.83 |
| AUG 18 | SHARE DRAFT 38364 TRACE#: 00204160 | -12362.10 | 112294.73 |
| AUG 19 | EFT ACH Master  CAPITAL ONE MOBILE PMT210818 | -10000.00 | 102294.73 |
| AUG 19 | SHARE DRAFT 38482 TRACE#: 00203580 | -354.41 | 101940.32 |
| AUG 19 | SHARE DRAFT 38479 TRACE#: 00208720 | -426.00 | 101514.32 |
| AUG 19 | SHARE DRAFT 38403 TRACE#: 00203340 | -1478.31 | 100036.01 |
| AUG 19 | SHARE DRAFT 38505 TRACE#: 00211135 | -1534.86 | 98501.15 |
| AUG 19 | SHARE DRAFT 38434 TRACE#: 00211130 | -8450.24 | 90050.91 |
| AUG 20 | SHARE DRAFT 38498 TRACE#: 00208415 | -133.29 | 89917.62 |
| AUG 20 | SHARE DRAFT 38512 TRACE#: 00211905 | -137.39 | 89780.23 |
| AUG 20 | SHARE DRAFT 38507 TRACE#: 00205840 | -302.00 | 89478.23 |
| AUG 20 | SHARE DRAFT 38501 TRACE#: 00209090 | -1700.00 | 87778.23 |
| AUG 20 | SHARE DRAFT 38506 TRACE#: 00203665 | -1823.42 | 85954.81 |
| AUG 20 | SHARE DRAFT 38499 TRACE#: 00209095 | -2570.00 | 83384.81 |
| AUG 20 | SHARE DRAFT 38510 TRACE#: 00208280 | -2615.38 | 80769.43 |

*- Continued -*

RRSB FCCU Subpoena 021255



**First Community**
**Credit Union**

SE 4th St SE PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 08-31-21
**Page:** 4 of 7

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| AUG 20 | SHARE DRAFT 38438 TRACE#: 00202725 | -4708.15 | 76061.28 |
| AUG 23 | DEBIT CARD DEBIT   000015056307 CASEYS GEN STORE 3354 FARGO ND 08-20-21 | -92.66 | 75968.62 |
| AUG 23 | DEPOSIT | 1200.00 | 77168.62 |
| AUG 23 | WITHDRAWAL   POS 0823 1337 748411 MNRD-FARGO WEST FARGO ND | -30.08 | 77138.54 |
| AUG 23 | SHARE DRAFT 8508 TRACE#: 00202815 | -4560.33 | 72578.21 |
| AUG 24 | DEPOSIT | 20.00 | 72598.21 |
| AUG 24 | SHARE DRAFT 38407 TRACE#: 00201820 | -2765.88 | 69832.33 |
| AUG 24 | SHARE DRAFT 38366 TRACE#: 00202025 | -4754.45 | 65077.88 |
| AUG 24 | SHARE DRAFT 38515 TRACE#: 00220740 | -7800.00 | 57277.88 |
| AUG 24 | SHARE DRAFT 38509 TRACE#: 00201065 | -10477.56 | 46800.32 |
| AUG 25 | DEPOSIT | 5.25 | 46805.57 |
| AUG 25 | DEPOSIT | 232.75 | 47038.32 |
| AUG 25 | DEPOSIT | 160.00 | 47198.32 |
| AUG 25 | DEPOSIT | 343.50 | 47541.82 |
| AUG 25 | DEPOSIT   CHK#8252021 CP BUISNESS MANGT STARION | 25000.00 | 72541.82 |
| AUG 25 | SHARE DRAFT 38500 TRACE#: 00203255 | -12648.95 | 59892.87 |
| AUG 26 | SHARE DRAFT 38297 TRACE#: 00209445 | -300.00 | 59592.87 |
| AUG 26 | SHARE DRAFT 38296 TRACE#: 00205565 | -14354.62 | 45238.25 |
| AUG 27 | DEPOSIT | 750.00 | 45988.25 |
| AUG 27 | SHARE DRAFT 38513 TRACE#: 00203130 | -2500.00 | 43488.25 |
| AUG 27 | SHARE DRAFT 38459 TRACE#: 00203085 | -24046.65 | 19441.60 |
| AUG 28 | DEBIT CARD DEBIT   000012103221 CASEYS GEN STORE 3354 FARGO ND 08-26-21 | -80.67 | 19360.93 |
| AUG 29 | WITHDRAWAL   POS 0829 1029 978430 MNRD-MOORHEAD MOORHEAD MN | -64.14 | 19296.79 |
| AUG 30 | EFT ACH Master  Square Inc 210830P2 210830 | 1215.75 | 20512.54 |
| AUG 30 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -339.36 | 20173.18 |
| AUG 30 | DEPOSIT   Incoming Wire Transfer-258050105 | 940371.80 | 960544.98 |
| AUG 30 | WITHDRAWAL   Wire Transfer Fee-258050107 | -20.00 | 960524.98 |
| AUG 30 | WITHDRAWAL | -3005.00 | 957519.98 |
| AUG 31 | WITHDRAWAL   POS 0831 1243 069551 MNRD-MOORHEAD MOORHEAD MN | -365.92 | 957154.06 |
| AUG 31 | ID THEFT COVERAGE | -5.00 | 957149.06 |
| AUG 31 | SHARE DRAFT 38609 TRACE#: 51600005 | -848.46 | 956300.60 |
| AUG 31 | SHARE DRAFT 38622 TRACE#: 51900010 | -10606.00 | 945694.60 |
| AUG 31 | SHARE DRAFT 1111 TRACE#: 51600010 | -973.23 | 944721.37 |
| AUG 31 | SHARE DRAFT 38439 TRACE#: 00201505 | -1410.16 | 943311.21 |
| AUG 31 | SHARE DRAFT 38559 TRACE#: 00218740 | -2500.00 | 940811.21 |
| AUG 31 | SHARE DRAFT 38361 TRACE#: 00201725 | -5532.30 | 935278.91 |
| AUG 31 | SHARE DRAFT 38581 TRACE#: 00210805 | -7500.00 | 927778.91 |
| AUG 31 | SHARE DRAFT 38433 TRACE#: 00220460 | -9893.86 | 917885.05 |
| AUG 31 | SHARE DRAFT 38363 TRACE#: 00220020 | -11888.56 | 905996.49 |
| AUG 31 | SHARE DRAFT 38367 TRACE#: 00212890 | -66859.69 | 839136.80 |
| AUG 31 | SHARE DRAFT 38376 TRACE#: 00212925 | -119629.27 | 719507.53 |
| AUG 31 | WITHDRAWAL   POS 0831 1822 080254 CASEYS GE 301 FARGO ND | -30.08 | 719477.45 |
| ENDING BALANCE | | | **719,477.45** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 08-03-21 | 7632.00 |
| 1111 | 08-16-21 | 1568.00 |
| 1111 | 08-16-21 | 2339.75 |
| 1111 | 08-31-21 | 973.23 |
| 8508 * | 08-23-21 | 4560.33 |
| 38075 * | 08-10-21 | 612.92 |
| 38171 * | 08-09-21 | 40000.00 |
| 38296 * | 08-26-21 | 14354.62 |
| 38297 | 08-26-21 | 300.00 |
| 38332 * | 08-09-21 | 1530.50 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38345 * | 08-12-21 | 1135.98 |
| 38357 * | 08-03-21 | 419.25 |
| 38361 * | 08-31-21 | 5532.30 |
| 38363 * | 08-31-21 | 11888.56 |
| 38364 | 08-18-21 | 12362.10 |
| 38366 | 08-24-21 | 4754.45 |
| 38367 | 08-31-21 | 66859.69 |
| 38376 * | 08-31-21 | 119629.27 |
| 38387 * | 08-03-21 | 101068.73 |
| 38392 * | 08-05-21 | 39863.28 |

*- Continued -*

RRSB FCCU Subpoena 021256



First Community Credit Union
Box XXX XXX St SE
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 08-31-21
**Page:** 5 of 7

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 38393 | 08-03-21 | 9.12 |
| 38394 | 08-03-21 | 2372.00 |
| 38395 | 08-03-21 | 2836.70 |
| 38398 * | 08-03-21 | 276.67 |
| 38399 | 08-18-21 | 430.00 |
| 38400 | 08-03-21 | 500.00 |
| 38401 | 08-10-21 | 1870.17 |
| 38402 | 08-11-21 | 230.00 |
| 38403 | 08-19-21 | 1478.31 |
| 38404 | 08-09-21 | 7500.00 |
| 38405 | 08-18-21 | 2915.46 |
| 38406 | 08-05-21 | 137.90 |
| 38407 | 08-24-21 | 2765.88 |
| 38408 | 08-06-21 | 995.00 |
| 38409 | 08-09-21 | 3374.55 |
| 38410 | 08-04-21 | 1936.39 |
| 38412 * | 08-09-21 | 752.44 |
| 38413 | 08-05-21 | 1311.89 |
| 38414 | 08-06-21 | 4000.00 |
| 38415 | 08-05-21 | 125.95 |
| 38416 | 08-13-21 | 11492.30 |
| 38417 | 08-09-21 | 3000.00 |
| 38418 | 08-10-21 | 464.48 |
| 38419 | 08-13-21 | 973.23 |
| 38420 | 08-06-21 | 2581.21 |
| 38421 | 08-09-21 | 156.28 |
| 38422 | 08-06-21 | 900.00 |
| 38423 | 08-18-21 | 829.56 |
| 38424 | 08-04-21 | 140.00 |
| 38425 | 08-06-21 | 850.00 |
| 38426 | 08-10-21 | 6166.67 |
| 38428 * | 08-05-21 | 5333.34 |
| 38429 | 08-17-21 | 3148.21 |
| 38430 | 08-10-21 | 830.55 |
| 38431 | 08-06-21 | 1000.00 |
| 38432 | 08-12-21 | 96.00 |
| 38433 | 08-31-21 | 9893.86 |
| 38434 | 08-19-21 | 8450.24 |
| 38435 | 08-05-21 | 5208.33 |
| 38436 | 08-10-21 | 5020.16 |
| 38437 | 08-05-21 | 250.58 |
| 38438 | 08-20-21 | 4708.15 |
| 38439 | 08-31-21 | 1410.16 |
| 38440 | 08-04-21 | 1353.65 |
| 38441 | 08-05-21 | 110.00 |
| 38442 | 08-10-21 | 612.92 |
| 38443 | 08-18-21 | 2328.11 |
| 38444 | 08-17-21 | 3876.80 |
| 38445 | 08-09-21 | 115.59 |

| SD# | Date | Amount |
|-----|------|--------|
| 38446 | 08-10-21 | 4108.25 |
| 38447 | 08-12-21 | 377.33 |
| 38448 | 08-04-21 | 3173.14 |
| 38449 | 08-17-21 | 1450.29 |
| 38450 | 08-04-21 | 200.00 |
| 38452 * | 08-16-21 | 2426.50 |
| 38453 | 08-17-21 | 1515.00 |
| 38454 | 08-09-21 | 183.75 |
| 38455 | 08-13-21 | 584.83 |
| 38456 | 08-05-21 | 699.16 |
| 38457 | 08-10-21 | 1612.01 |
| 38458 | 08-13-21 | 848.46 |
| 38459 | 08-27-21 | 24046.65 |
| 38460 | 08-16-21 | 785.75 |
| 38461 | 08-17-21 | 2840.45 |
| 38462 | 08-13-21 | 1471.21 |
| 38463 | 08-16-21 | 1062.73 |
| 38464 | 08-17-21 | 2970.70 |
| 38465 | 08-18-21 | 3750.00 |
| 38466 | 08-13-21 | 243.51 |
| 38467 | 08-04-21 | 1031.53 |
| 38469 * | 08-03-21 | 1210.63 |
| 38470 | 08-04-21 | 859.50 |
| 38471 | 08-09-21 | 1070.00 |
| 38472 | 08-05-21 | 407.38 |
| 38473 | 08-05-21 | 19.50 |
| 38474 | 08-04-21 | 342.00 |
| 38475 | 08-10-21 | 1259.00 |
| 38476 | 08-11-21 | 1348.05 |
| 38477 | 08-11-21 | 3497.89 |
| 38478 | 08-10-21 | 843.48 |
| 38479 | 08-19-21 | 426.00 |
| 38480 | 08-10-21 | 3902.50 |
| 38481 | 08-10-21 | 11690.52 |
| 38482 | 08-19-21 | 354.41 |
| 38483 | 08-10-21 | 272.93 |
| 38484 | 08-12-21 | 412.00 |
| 38485 | 08-06-21 | 107.71 |
| 38486 | 08-11-21 | 125.95 |
| 38487 | 08-13-21 | 600.00 |
| 38489 * | 08-18-21 | 28.57 |
| 38490 | 08-16-21 | 275.00 |
| 38491 | 08-18-21 | 1502.64 |
| 38494 * | 08-16-21 | 5871.25 |
| 38495 | 08-17-21 | 337.00 |
| 38496 | 08-18-21 | 251.01 |
| 38497 | 08-17-21 | 56.52 |
| 38498 | 08-20-21 | 133.29 |
| 38499 | 08-20-21 | 2570.00 |

*- Continued -*



First Community Credit Union
XXXX 10th St SE PO Box XXX
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 08-31-21
**Page:** 6 of 7

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38500 | 08-25-21 | 12648.95 |
| 38501 | 08-20-21 | 1700.00 |
| 38503 * | 08-17-21 | 1432.25 |
| 38504 | 08-16-21 | 2050.00 |
| 38505 | 08-19-21 | 1534.86 |
| 38506 | 08-20-21 | 1823.42 |
| 38507 | 08-20-21 | 302.00 |
| 38509 * | 08-24-21 | 10477.56 |
| 38510 | 08-20-21 | 2615.38 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38511 | 08-18-21 | 10000.00 |
| 38512 | 08-20-21 | 137.39 |
| 38513 | 08-27-21 | 2500.00 |
| 38515 * | 08-24-21 | 7800.00 |
| 38559 * | 08-31-21 | 2500.00 |
| 38581 * | 08-31-21 | 7500.00 |
| 38609 * | 08-31-21 | 848.46 |
| 38622 * | 08-31-21 | 10606.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-02-2021 | 23355.00 |
| 08-02-2021 | 1215.75 |
| 08-02-2021 | 709.12 |
| 08-02-2021 | 8408.00 |
| 08-03-2021 | 4871.00 |
| 08-04-2021 | 108.99 |
| 08-04-2021 | 5047.90 |
| 08-05-2021 | 123.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-05-2021 | 11280.00 |
| 08-06-2021 | 9655.00 |
| 08-09-2021 | 2479.00 |
| 08-12-2021 | 3486.06 |
| 08-13-2021 | 150000.00 |
| 08-16-2021 | 626.36 |
| 08-23-2021 | 1200.00 |
| 08-24-2021 | 20.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-25-2021 | 5.25 |
| 08-25-2021 | 232.75 |
| 08-25-2021 | 160.00 |
| 08-25-2021 | 343.50 |
| 08-25-2021 | 25000.00 |
| 08-27-2021 | 750.00 |
| 08-30-2021 | 1215.75 |
| 08-30-2021 | 940371.80 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 24 | 1190664.23 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-01-2021 | -15.00 |
| 08-02-2021 | -2701.61 |
| 07-31-2021 | -10000.00 |
| 08-02-2021 | -1000.00 |
| 08-03-2021 | -156.28 |
| 08-03-2021 | -956.20 |
| 08-03-2021 | -8000.00 |
| 08-04-2021 | -10000.00 |
| 08-05-2021 | -28.66 |
| 08-05-2021 | -88.58 |
| 08-05-2021 | -98.10 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-05-2021 | -40.36 |
| 08-09-2021 | -154.91 |
| 08-10-2021 | -94.59 |
| 08-11-2021 | -632.54 |
| 08-11-2021 | -378.31 |
| 08-11-2021 | -230.15 |
| 08-13-2021 | -3005.00 |
| 08-16-2021 | -837.61 |
| 08-16-2021 | -950.00 |
| 08-16-2021 | -4.00 |
| 08-18-2021 | -89.24 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-18-2021 | -10000.00 |
| 08-23-2021 | -92.66 |
| 08-23-2021 | -30.08 |
| 08-28-2021 | -80.67 |
| 08-29-2021 | -64.14 |
| 08-30-2021 | -339.36 |
| 08-30-2021 | -20.00 |
| 08-30-2021 | -3005.00 |
| 08-31-2021 | -365.92 |
| 08-31-2021 | -5.00 |
| 08-31-2021 | -30.08 |

| **Total Fees** | 4 | -974.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 29 | -52520.05 |

**MEMBERSHIP SAVINGS**  ACCT# 3        **08-01-21** THRU **08-31-21**        PREVIOUS BALANCE  **5.00**

ENDING BALANCE        **5.00**

*- Continued -*

RRSB FCCU Subpoena 021258

**First Community**
**Credit Union**

FCCU

2319 6th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 08-31-21
**Page:** 7 of 7

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 719,477.45 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021259

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 09-30-21 |
| **Page:** | 1 of 8 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

On Tues, October 19, 2021 at 11:00am, a special membership meeting will be held at First Community Credit Union's headquarters, 310 10th St SE, Jamestown, ND. The agenda is a membership vote to allow Elm River Credit Union to merge with FCCU.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 719,477.45 | 86,047.45 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**   **09-01-21** THRU **09-30-21**   PREVIOUS BALANCE **0.01**

ENDING BALANCE   **0.01**

**BUSINESS REWARDS**   ACCT# **2**   **09-01-21** THRU **09-30-21**   PREVIOUS BALANCE **719,477.45**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 719462.45 |
| SEP 01 | EFT ACH Master  STARCAPITAL Mnthly pmt210830 | -2701.61 | 716760.84 |
| SEP 01 | EFT ACH Master  CAPITAL ONE MOBILE PMT210831 | -13000.00 | 703760.84 |
| SEP 01 | DEPOSIT | 7889.15 | 711649.99 |
| SEP 01 | SHARE DRAFT 38388 TRACE#: 00200805 | -150.92 | 711499.07 |
| SEP 01 | SHARE DRAFT 38601 TRACE#: 00212880 | -239.00 | 711260.07 |
| SEP 01 | SHARE DRAFT 8625 TRACE#: 00213210 | -750.00 | 710510.07 |
| SEP 01 | SHARE DRAFT 38377 TRACE#: 00200810 | -1024.36 | 709485.71 |
| SEP 01 | SHARE DRAFT 38621 TRACE#: 00213435 | -1138.80 | 708346.91 |
| SEP 01 | SHARE DRAFT 38604 TRACE#: 00205005 | -1515.00 | 706831.91 |
| SEP 01 | SHARE DRAFT 38615 TRACE#: 00211890 | -2054.91 | 704777.00 |
| SEP 01 | SHARE DRAFT 38629 TRACE#: 50400060 | -2670.50 | 702106.50 |
| SEP 01 | SHARE DRAFT 38576 TRACE#: 00205345 | -2836.70 | 699269.80 |
| SEP 01 | SHARE DRAFT 38614 TRACE#: 00205015 | -2840.45 | 696429.35 |
| SEP 01 | SHARE DRAFT 38611 TRACE#: 00205010 | -2970.70 | 693458.65 |
| SEP 01 | SHARE DRAFT 38563 TRACE#: 00211280 | -3000.00 | 690458.65 |
| SEP 01 | SHARE DRAFT 38567 TRACE#: 00211285 | -3374.55 | 687084.10 |
| SEP 01 | SHARE DRAFT 38598 TRACE#: 00205190 | -4108.25 | 682975.85 |
| SEP 01 | SHARE DRAFT 38553 TRACE#: 00205320 | -4500.00 | 678475.85 |
| SEP 01 | SHARE DRAFT 38379 TRACE#: 00204425 | -59670.00 | 618805.85 |
| SEP 01 | SHARE DRAFT 38375 TRACE#: 00209690 | -61125.40 | 557680.45 |
| SEP 01 | SHARE DRAFT 38381 TRACE#: 00204430 | -70794.54 | 486885.91 |
| SEP 02 | EFT ACH Master  CRAIG PROPERTIESRENT 210902 | 22330.00 | 509215.91 |
| SEP 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 508259.71 |
| SEP 02 | DEPOSIT | 6849.50 | 515109.21 |
| SEP 02 | SHARE DRAFT 38572 TRACE#: 00210000 | -20.00 | 515089.21 |
| SEP 02 | SHARE DRAFT 38623 TRACE#: 00213145 | -108.11 | 514981.10 |
| SEP 02 | SHARE DRAFT 38632 TRACE#: 00205250 | -180.00 | 514801.10 |
| SEP 02 | SHARE DRAFT 38593 TRACE#: 00211550 | -250.58 | 514550.52 |
| SEP 02 | SHARE DRAFT 38554 TRACE#: 00204570 | -563.32 | 513987.20 |

*- Continued -*

RRSB FCCU Subpoena 021279



**First Community**
Credit Union

311 South 1st St SE Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| SEP 02 | SHARE DRAFT 38613 TRACE#: 00207655 | -785.75 | 513201.45 |
| SEP 02 | SHARE DRAFT 38627 TRACE#: 00203890 | -852.00 | 512349.45 |
| SEP 02 | SHARE DRAFT 38631 TRACE#: 00212950 | -913.50 | 511435.95 |
| SEP 02 | SHARE DRAFT 38628 TRACE#: 00203785 | -1000.00 | 510435.95 |
| SEP 02 | SHARE DRAFT 38610 TRACE#: 00207650 | -1062.73 | 509373.22 |
| SEP 02 | SHARE DRAFT 38630 TRACE#: 00207570 | -1561.25 | 507811.97 |
| SEP 02 | SHARE DRAFT 38378 TRACE#: 00203660 | -1588.19 | 506223.78 |
| SEP 02 | SHARE DRAFT 38555 TRACE#: 00213085 | -1932.60 | 504291.18 |
| SEP 02 | SHARE DRAFT 38603 TRACE#: 00207660 | -2426.50 | 501864.68 |
| SEP 02 | SHARE DRAFT 38579 TRACE#: 00208485 | -2503.46 | 499361.22 |
| SEP 02 | SHARE DRAFT 38600 TRACE#: 00212265 | -3173.14 | 496188.08 |
| SEP 02 | SHARE DRAFT 38373 TRACE#: 00213150 | -3746.53 | 492441.55 |
| SEP 02 | SHARE DRAFT 38591 TRACE#: 00203780 | -5020.16 | 487421.39 |
| SEP 02 | SHARE DRAFT 38590 TRACE#: 00213555 | -5208.33 | 482213.06 |
| SEP 02 | SHARE DRAFT 38389 TRACE#: 00200675 | -31102.20 | 451110.86 |
| SEP 03 | DEPOSIT | 10275.00 | 461385.86 |
| SEP 03 | SHARE DRAFT 38616 TRACE#: 00204155 | -9.12 | 461376.74 |
| SEP 03 | SHARE DRAFT 38589 TRACE#: 00207170 | -90.00 | 461286.74 |
| SEP 03 | SHARE DRAFT 38565 TRACE#: 00203535 | -142.90 | 461143.84 |
| SEP 03 | SHARE DRAFT 38365 TRACE#: 00210485 | -175.73 | 460968.11 |
| SEP 03 | SHARE DRAFT 38383 TRACE#: 00210490 | -175.73 | 460792.38 |
| SEP 03 | SHARE DRAFT 38626 TRACE#: 00209600 | -269.20 | 460523.18 |
| SEP 03 | SHARE DRAFT 38612 TRACE#: 00210840 | -676.09 | 459847.09 |
| SEP 03 | SHARE DRAFT 38577 TRACE#: 00207965 | -900.00 | 458947.09 |
| SEP 03 | SHARE DRAFT 38595 TRACE#: 00212530 | -1353.65 | 457593.44 |
| SEP 03 | SHARE DRAFT 38607 TRACE#: 00209760 | -1718.66 | 455874.78 |
| SEP 03 | SHARE DRAFT 38362 TRACE#: 00204215 | -2225.00 | 453649.78 |
| SEP 03 | SHARE DRAFT 38574 TRACE#: 00205675 | -2581.21 | 451068.57 |
| SEP 03 | SHARE DRAFT 38571 TRACE#: 00207525 | -3000.00 | 448068.57 |
| SEP 03 | SHARE DRAFT 38368 TRACE#: 00210705 | -3353.00 | 444715.57 |
| SEP 03 | SHARE DRAFT 38374 TRACE#: 00210815 | -5000.00 | 439715.57 |
| SEP 03 | SHARE DRAFT 38585 TRACE#: 00204130 | -5333.34 | 434382.23 |
| SEP 03 | SHARE DRAFT 38584 TRACE#: 00207955 | -6166.67 | 428215.56 |
| SEP 03 | SHARE DRAFT 38382 TRACE#: 00204210 | -18960.73 | 409254.83 |
| SEP 03 | SHARE DRAFT 38619 TRACE#: 00204320 | -22087.36 | 387167.47 |
| SEP 03 | SHARE DRAFT 38372 TRACE#: 00207960 | -35512.31 | 351655.16 |
| SEP 06 | WITHDRAWAL   POS 0906 1224 327144 MNRD-MOORHEAD MOORHEAD MN | -134.08 | 351521.08 |
| SEP 07 | DEBIT CARD DEBIT   000019149714 CASEYS GEN STORE 3354 FARGO ND 09-05-21 | -91.35 | 351429.73 |
| SEP 07 | EFT ACH Master  CAPITAL ONE MOBILE PMT210905 | -12000.00 | 339429.73 |
| SEP 07 | DEPOSIT | 11795.00 | 351224.73 |
| SEP 07 | SHARE DRAFT 38592 TRACE#: 00211720 | -241.88 | 350982.85 |
| SEP 07 | SHARE DRAFT 38582 TRACE#: 00211035 | -464.48 | 350518.37 |
| SEP 07 | SHARE DRAFT 38620 TRACE#: 00203875 | -505.00 | 350013.37 |
| SEP 07 | SHARE DRAFT 38569 TRACE#: 00204010 | -746.44 | 349266.93 |
| SEP 07 | SHARE DRAFT 38561 TRACE#: 00211245 | -773.61 | 348493.32 |
| SEP 07 | SHARE DRAFT 38570 TRACE#: 00209165 | -1311.89 | 347181.43 |
| SEP 07 | SHARE DRAFT 38566 TRACE#: 00211040 | -1612.01 | 345569.42 |
| SEP 07 | SHARE DRAFT 38514 TRACE#: 00211220 | -2349.22 | 343220.20 |
| SEP 07 | SHARE DRAFT 38608 TRACE#: 00211030 | -2765.88 | 340454.32 |
| SEP 07 | SHARE DRAFT 38624 TRACE#: 00211425 | -3435.00 | 337019.32 |
| SEP 07 | SHARE DRAFT 38617 TRACE#: 00214510 | -7533.28 | 329486.04 |
| SEP 07 | SHARE DRAFT 38385 TRACE#: 00215150 | -35000.00 | 294486.04 |
| SEP 07 | SHARE DRAFT 38386 TRACE#: 00215595 | -72000.00 | 222486.04 |
| SEP 07 | SHARE DRAFT 38371 TRACE#: 00215590 | -72061.20 | 150424.84 |
| SEP 08 | DEPOSIT | 4714.00 | 155138.84 |
| SEP 08 | SHARE DRAFT 38562 TRACE#: 00200665 | -327.00 | 154811.84 |
| SEP 08 | SHARE DRAFT 38606 TRACE#: 00205305 | -749.76 | 154062.08 |
| SEP 08 | SHARE DRAFT 38384 TRACE#: 00213130 | -3680.00 | 150382.08 |
| SEP 08 | SHARE DRAFT 38369 TRACE#: 00213125 | -5096.52 | 145285.56 |
| SEP 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 090921 | -154.91 | 145130.65 |

*- Continued -*



First Community
Credit Union

1041 Business St SE • P.O. Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 3 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 09 | SHARE DRAFT 38586 TRACE#: 00206380 | -84.00 | 145046.65 |
| SEP 09 | SHARE DRAFT 38557 TRACE#: 00205135 | -866.00 | 144180.65 |
| SEP 09 | SHARE DRAFT 38575 TRACE#: 00206410 | -1153.00 | 143027.65 |
| SEP 09 | SHARE DRAFT 38556 TRACE#: 00205665 | -4000.00 | 139027.65 |
| SEP 10 | DEPOSIT | 2555.00 | 141582.65 |
| SEP 10 | SHARE DRAFT 38599 TRACE#: 00203585 | -80.63 | 141502.02 |
| SEP 11 | DEBIT CARD DEBIT   000023982263 CASEYS GEN STORE 3354 FARGO ND 09-09-21 | -42.65 | 141459.37 |
| SEP 13 | EFT ACH Master  State Auto - InbVENDOR PMT210910 | -378.31 | 141081.06 |
| SEP 13 | EFT ACH Master  State Auto - InbVENDOR PMT210910 | -230.15 | 140850.91 |
| SEP 13 | EFT ACH Master  State Auto - InbVENDOR PMT210910 | -632.54 | 140218.37 |
| SEP 13 | DEPOSIT | 1600.00 | 141818.37 |
| SEP 13 | TRANSFER 2  per Jesse's request | 104000.00 | 245818.37 |
| SEP 14 | EFT ACH Master  State Auto - InbVENDOR PMT210913 | -837.61 | 244980.76 |
| SEP 14 | DEPOSIT | 1175.00 | 246155.76 |
| SEP 14 | DEPOSIT   Incoming Wire Transfer-259799135 | 2976430.98 | 3222586.74 |
| SEP 14 | WITHDRAWAL   Wire Transfer Fee-259799138 | -20.00 | 3222566.74 |
| SEP 14 | SHARE DRAFT 38605 TRACE#: 00201400 | -589.73 | 3221977.01 |
| SEP 15 | EFT ACH Master  IRS TREAS 310 CHILDCTC091521 | 500.00 | 3222477.01 |
| SEP 15 | DEPOSIT | 1460.00 | 3223937.01 |
| SEP 15 | TRANSFER 2  TRF $7000 TO SYDNEY | -7000.00 | 3216937.01 |
| SEP 15 | DEPOSIT | 17630.12 | 3234567.13 |
| SEP 15 | SHARE DRAFT 38370 TRACE#: 00200690 | -266.25 | 3234300.88 |
| SEP 15 | SHARE DRAFT 1111 TRACE#: 77500155 | -1825.25 | 3232475.63 |
| SEP 15 | SHARE DRAFT 38519 TRACE#: 00211300 | -8571.50 | 3223904.13 |
| SEP 15 | SHARE DRAFT 38573 TRACE#: 51900045 | -11492.30 | 3212411.83 |
| SEP 15 | SHARE DRAFT 38558 TRACE#: 00205005 | -24630.00 | 3187781.83 |
| SEP 15 | SHARE DRAFT 38525 TRACE#: 00211305 | -57375.01 | 3130406.82 |
| SEP 15 | SHARE DRAFT 38541 TRACE#: 00211310 | -58500.00 | 3071906.82 |
| SEP 16 | DEBIT CARD DEBIT   000015976210 CASEYS GEN STORE 3354 FARGO ND 09-14-21 | -80.55 | 3071826.27 |
| SEP 16 | EFT ACH Master  CAPITAL ONE MOBILE PMT210915 | -10000.00 | 3061826.27 |
| SEP 16 | SHARE DRAFT 38546 TRACE#: 00200605 | -46.12 | 3061780.15 |
| SEP 16 | SHARE DRAFT 38560 TRACE#: 00211195 | -92.00 | 3061688.15 |
| SEP 16 | SHARE DRAFT 38580 TRACE#: 00205215 | -850.00 | 3060838.15 |
| SEP 16 | SHARE DRAFT 38678 TRACE#: 00208695 | -1412.75 | 3059425.40 |
| SEP 16 | SHARE DRAFT 38638 TRACE#: 00213585 | -1423.86 | 3058001.54 |
| SEP 16 | SHARE DRAFT 38650 TRACE#: 00202390 | -1639.22 | 3056362.32 |
| SEP 16 | SHARE DRAFT 38539 TRACE#: 00207375 | -4527.00 | 3051835.32 |
| SEP 16 | SHARE DRAFT 38655 TRACE#: 00202395 | -4650.31 | 3047185.01 |
| SEP 16 | SHARE DRAFT 38675 TRACE#: 00211865 | -5871.25 | 3041313.76 |
| SEP 16 | SHARE DRAFT 38640 TRACE#: 00203765 | -7500.00 | 3033813.76 |
| SEP 16 | SHARE DRAFT 38587 TRACE#: 00215150 | -9893.86 | 3023919.90 |
| SEP 16 | SHARE DRAFT 38517 TRACE#: 00209670 | -35750.00 | 2988169.90 |
| SEP 16 | SHARE DRAFT 38618 TRACE#: 00207090 | -36000.00 | 2952169.90 |
| SEP 16 | SHARE DRAFT 38532 TRACE#: 00203865 | -36530.00 | 2915639.90 |
| SEP 16 | SHARE DRAFT 38530 TRACE#: 00209650 | -52473.00 | 2863166.90 |
| SEP 16 | SHARE DRAFT 38545 TRACE#: 00209655 | -89552.33 | 2773614.57 |
| SEP 16 | SHARE DRAFT 38549 TRACE#: 00203860 | -99000.00 | 2674614.57 |
| SEP 16 | SHARE DRAFT 38534 TRACE#: 00203870 | -141588.08 | 2533026.49 |
| SEP 16 | SHARE DRAFT 38636 TRACE#: 00203985 | -150000.00 | 2383026.49 |
| SEP 17 | SHARE DRAFT 38597 TRACE#: 00212775 | -8261.50 | 2374764.99 |
| SEP 17 | SHARE DRAFT 38637 TRACE#: 00203910 | -50.00 | 2374714.99 |
| SEP 17 | SHARE DRAFT 38646 TRACE#: 00209035 | -56.52 | 2374658.47 |
| SEP 17 | SHARE DRAFT 38634 TRACE#: 00207965 | -272.93 | 2374385.54 |
| SEP 17 | SHARE DRAFT 38662 TRACE#: 00212660 | -430.81 | 2373954.73 |
| SEP 17 | SHARE DRAFT 38645 TRACE#: 00205010 | -843.48 | 2373111.25 |
| SEP 17 | SHARE DRAFT 38654 TRACE#: 00204035 | -1823.42 | 2371287.83 |
| SEP 17 | SHARE DRAFT 38643 TRACE#: 00204030 | -3497.89 | 2367789.94 |
| SEP 17 | SHARE DRAFT 37009 TRACE#: 00203350 | -4894.37 | 2362895.57 |
| SEP 17 | SHARE DRAFT 37162 TRACE#: 00203360 | -4894.37 | 2358001.20 |
| SEP 17 | SHARE DRAFT 37297 TRACE#: 00203355 | -4894.37 | 2353106.83 |

*- Continued -*

RRSB FCCU Subpoena 021281



**First Community Credit Union**
myFCCU.com

2301 James St SE, PO Box 280
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 4 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| SEP 17 | SHARE DRAFT 37477 TRACE#: 00203345 | -4894.37 | 2348212.46 |
| SEP 17 | SHARE DRAFT 8518 TRACE#: 00203270 | -5065.03 | 2343147.43 |
| SEP 17 | SHARE DRAFT 38647 TRACE#: 00209075 | -11690.52 | 2331456.91 |
| SEP 17 | SHARE DRAFT 38526 TRACE#: 00204020 | -13122.47 | 2318334.44 |
| SEP 17 | SHARE DRAFT 38542 TRACE#: 00204015 | -15408.19 | 2302926.25 |
| SEP 17 | SHARE DRAFT 38578 TRACE#: 00204040 | -22953.62 | 2279972.63 |
| SEP 17 | SHARE DRAFT 38664 TRACE#: 00200630 | -37076.36 | 2242896.27 |
| SEP 17 | SHARE DRAFT 38669 TRACE#: 00209470 | -166765.72 | 2076130.55 |
| SEP 17 | SHARE DRAFT 8552 TRACE#: 00203265 | -229896.66 | 1846233.89 |
| SEP 17 | SHARE DRAFT 8536 TRACE#: 00203275 | -509495.88 | 1336738.01 |
| SEP 18 | DEBIT CARD DEBIT  000015410118 CASEYS GEN STORE 3370 FARGO ND 09-16-21 | -77.09 | 1336660.92 |
| SEP 18 | DEBIT CARD DEBIT  000023419149 CASEYS GEN STORE 3362 DILWORTH MN 09-16-21 | -86.51 | 1336574.41 |
| SEP 18 | DEBIT CARD DEBIT  000012401699 CASEYS GEN STORE 2089 WATERTOWN SD 09-16-21 | -97.91 | 1336476.50 |
| SEP 20 | DEPOSIT | 1799.00 | 1338275.50 |
| SEP 20 | SHARE DRAFT 38633 TRACE#: 00204235 | -110.95 | 1338164.55 |
| SEP 20 | SHARE DRAFT 38522 TRACE#: 00204490 | -213.00 | 1337951.55 |
| SEP 20 | SHARE DRAFT 38648 TRACE#: 00204480 | -220.87 | 1337730.68 |
| SEP 20 | SHARE DRAFT 38644 TRACE#: 00203610 | -280.00 | 1337450.68 |
| SEP 20 | SHARE DRAFT 38635 TRACE#: 00200220 | -725.00 | 1336725.68 |
| SEP 20 | SHARE DRAFT 38543 TRACE#: 00207450 | -970.49 | 1335755.19 |
| SEP 20 | SHARE DRAFT 38651 TRACE#: 00204055 | -2645.00 | 1333110.19 |
| SEP 20 | SHARE DRAFT 38220 TRACE#: 00203530 | -230301.45 | 1102808.74 |
| SEP 21 | SHARE DRAFT 38649 TRACE#: 00200500 | -136.48 | 1102672.26 |
| SEP 21 | SHARE DRAFT 38639 TRACE#: 00201995 | -294.52 | 1102377.74 |
| SEP 21 | SHARE DRAFT 38652 TRACE#: 00204250 | -336.00 | 1102041.74 |
| SEP 21 | SHARE DRAFT 38548 TRACE#: 00219725 | -407.36 | 1101634.38 |
| SEP 21 | SHARE DRAFT 38516 TRACE#: 00201120 | -560.00 | 1101074.38 |
| SEP 21 | SHARE DRAFT 38653 TRACE#: 00202000 | -568.46 | 1100505.92 |
| SEP 21 | SHARE DRAFT 38596 TRACE#: 00226555 | -612.92 | 1099893.00 |
| SEP 21 | SHARE DRAFT 38684 TRACE#: 00202270 | -640.00 | 1099253.00 |
| SEP 21 | SHARE DRAFT 38679 TRACE#: 00201085 | -750.88 | 1098502.12 |
| SEP 21 | SHARE DRAFT 38673 TRACE#: 00201080 | -1864.50 | 1096637.62 |
| SEP 21 | SHARE DRAFT 38672 TRACE#: 00201990 | -4560.33 | 1092077.29 |
| SEP 21 | SHARE DRAFT 38533 TRACE#: 00207425 | -4609.80 | 1087467.49 |
| SEP 21 | SHARE DRAFT 38685 TRACE#: 00201795 | -8000.00 | 1079467.49 |
| SEP 21 | SHARE DRAFT 38659 TRACE#: 00201255 | -10600.00 | 1068867.49 |
| SEP 21 | SHARE DRAFT 38535 TRACE#: 00201115 | -10657.50 | 1058209.99 |
| SEP 21 | SHARE DRAFT 38551 TRACE#: 00223375 | -12960.00 | 1045249.99 |
| SEP 21 | SHARE DRAFT 38663 TRACE#: 00216770 | -27762.05 | 1017487.94 |
| SEP 21 | SHARE DRAFT 38523 TRACE#: 00202140 | -28440.00 | 989047.94 |
| SEP 21 | SHARE DRAFT 38667 TRACE#: 00201260 | -30918.42 | 958129.52 |
| SEP 21 | SHARE DRAFT 38658 TRACE#: 00202005 | -48346.19 | 909783.33 |
| SEP 21 | SHARE DRAFT 38529 TRACE#: 00201710 | -53484.30 | 856299.03 |
| SEP 21 | SHARE DRAFT 38550 TRACE#: 00207420 | -64165.80 | 792133.23 |
| SEP 21 | SHARE DRAFT 38665 TRACE#: 00219730 | -67500.00 | 724633.23 |
| SEP 21 | SHARE DRAFT 38670 TRACE#: 00202160 | -157500.00 | 567133.23 |
| SEP 22 | DEBIT CARD DEBIT  000006201542 CASEYS GEN STORE 3354 FARGO ND 09-20-21 | -82.63 | 567050.60 |
| SEP 22 | SHARE DRAFT 38547 TRACE#: 00228100 | -8062.50 | 558988.10 |
| SEP 22 | SHARE DRAFT 38521 TRACE#: 00214035 | -175.73 | 558812.37 |
| SEP 22 | SHARE DRAFT 38641 TRACE#: 00214040 | -175.73 | 558636.64 |
| SEP 22 | SHARE DRAFT 38680 TRACE#: 00204150 | -248.33 | 558388.31 |
| SEP 22 | SHARE DRAFT 38687 TRACE#: 00203995 | -335.84 | 558052.47 |
| SEP 22 | SHARE DRAFT 38660 TRACE#: 00214045 | -351.45 | 557701.02 |
| SEP 22 | SHARE DRAFT 38538 TRACE#: 00214030 | -527.18 | 557173.84 |
| SEP 22 | SHARE DRAFT 38642 TRACE#: 00203985 | -1393.23 | 555780.61 |
| SEP 22 | SHARE DRAFT 38661 TRACE#: 00204550 | -2781.70 | 552998.91 |
| SEP 22 | SHARE DRAFT 38681 TRACE#: 00203765 | -3350.00 | 549648.91 |
| SEP 22 | SHARE DRAFT 38564 TRACE#: 00207095 | -5283.20 | 544365.71 |
| SEP 22 | SHARE DRAFT 38671 TRACE#: 00208930 | -6682.61 | 537683.10 |
| SEP 22 | SHARE DRAFT 38594 TRACE#: 00203975 | -7502.13 | 530180.97 |

- Continued -

RRSB FCCU Subpoena 021282



**First Community Credit Union**

xxx N 3rd St SE PO Box 279
Jamestown, ND 58401-280
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 09-30-21 |
| **Page:** | 5 of 8 |

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|--------|---------|
| SEP 22 | SHARE DRAFT 38588 TRACE#: 00212515 | -8450.24 | 521730.73 |
| SEP 22 | SHARE DRAFT 38666 TRACE#: 00214585 | -65000.00 | 456730.73 |
| SEP 23 | WITHDRAWAL   POS 0923 0940 024399 MNRD-MOORHEAD MOORHEAD MN | -53.62 | 456677.11 |
| SEP 23 | SHARE DRAFT 38668 TRACE#: 00211215 | -86650.00 | 370027.11 |
| SEP 24 | DEPOSIT | 395.21 | 370422.32 |
| SEP 24 | SHARE DRAFT 38695 TRACE#: 00203170 | -829.56 | 369592.76 |
| SEP 24 | SHARE DRAFT 38524 TRACE#: 00208185 | -1477.69 | 368115.07 |
| SEP 24 | SHARE DRAFT 38531 TRACE#: 00202770 | -1922.10 | 366192.97 |
| SEP 24 | SHARE DRAFT 38691 TRACE#: 00209430 | -3750.36 | 362442.61 |
| SEP 24 | SHARE DRAFT 38540 TRACE#: 00206490 | -30535.43 | 331907.18 |
| SEP 24 | SHARE DRAFT 38528 TRACE#: 00200710 | -98000.00 | 233907.18 |
| SEP 27 | DEPOSIT | 494.00 | 234401.18 |
| SEP 27 | DEPOSIT | 180.35 | 234581.53 |
| SEP 27 | DEPOSIT | 8.75 | 234590.28 |
| SEP 27 | DEPOSIT | 174.75 | 234765.03 |
| SEP 28 | EFT ACH Master  Square Inc 210928P2 210928 | 709.12 | 235474.15 |
| SEP 28 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -339.36 | 235134.79 |
| SEP 28 | WITHDRAWAL  POS 0928 1548 244427 MNRD-FARGO WEST FARGO ND | -200.78 | 234934.01 |
| SEP 28 | SHARE DRAFT 38686 TRACE#: 00217245 | -1382.30 | 233551.71 |
| SEP 28 | SHARE DRAFT 38690 TRACE#: 00213150 | -4297.31 | 229254.40 |
| SEP 28 | SHARE DRAFT 38674 TRACE#: 00213165 | -11400.00 | 217854.40 |
| SEP 28 | SHARE DRAFT 38692 TRACE#: 00211700 | -35951.00 | 181903.40 |
| SEP 29 | DEBIT CARD DEBIT  000019647543 CASEYS GEN STORE 3354 FARGO ND 09-27-21 | -86.42 | 181816.98 |
| SEP 29 | EFT ACH Master  Square Inc 210929P2 210929 | 1215.75 | 183032.73 |
| SEP 29 | DEPOSIT | 1707.00 | 184739.73 |
| SEP 29 | SHARE DRAFT 38688 TRACE#: 00204185 | -1200.00 | 183539.73 |
| SEP 29 | SHARE DRAFT 38696 TRACE#: 00203580 | -9281.45 | 174258.28 |
| SEP 29 | SHARE DRAFT 38656 TRACE#: 00203530 | -88487.78 | 85770.50 |
| SEP 30 | EFT ACH Master  Square Inc 210930P2 210930 | 1357.60 | 87128.10 |
| SEP 30 | ID THEFT COVERAGE | -5.00 | 87123.10 |
| SEP 30 | SHARE DRAFT 38544 TRACE#: 00102450 | -1075.65 | 86047.45 |
| ENDING BALANCE | | | **86,047.45** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 09-15-21 | 1825.25 |
| 8518 * | 09-17-21 | 5065.03 |
| 8536 * | 09-17-21 | 509495.88 |
| 8552 * | 09-17-21 | 229896.66 |
| 8625 * | 09-01-21 | 750.00 |
| 37009 * | 09-17-21 | 4894.37 |
| 37162 * | 09-17-21 | 4894.37 |
| 37297 * | 09-17-21 | 4894.37 |
| 37477 * | 09-17-21 | 4894.37 |
| 38220 * | 09-20-21 | 230301.45 |
| 38362 * | 09-03-21 | 2225.00 |
| 38365 * | 09-03-21 | 175.73 |
| 38368 * | 09-03-21 | 3353.00 |
| 38369 | 09-08-21 | 5096.52 |
| 38370 | 09-15-21 | 266.25 |
| 38371 | 09-07-21 | 72061.20 |
| 38372 | 09-03-21 | 35512.31 |
| 38373 | 09-02-21 | 3746.53 |
| 38374 | 09-03-21 | 5000.00 |
| 38375 | 09-01-21 | 61125.40 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 38377 * | 09-01-21 | 1024.36 |
| 38378 | 09-02-21 | 1588.19 |
| 38379 | 09-01-21 | 59670.00 |
| 38381 * | 09-01-21 | 70794.54 |
| 38382 | 09-03-21 | 18960.73 |
| 38383 | 09-03-21 | 175.73 |
| 38384 | 09-08-21 | 3680.00 |
| 38385 | 09-07-21 | 35000.00 |
| 38386 | 09-07-21 | 72000.00 |
| 38388 * | 09-01-21 | 150.92 |
| 38389 | 09-02-21 | 31102.20 |
| 38514 * | 09-07-21 | 2349.22 |
| 38516 * | 09-21-21 | 560.00 |
| 38517 | 09-16-21 | 35750.00 |
| 38519 * | 09-15-21 | 8571.50 |
| 38521 * | 09-22-21 | 175.73 |
| 38522 | 09-20-21 | 213.00 |
| 38523 | 09-21-21 | 28440.00 |
| 38524 | 09-24-21 | 1477.69 |
| 38525 | 09-15-21 | 57375.01 |

*- Continued -*

RRSB FCCU Subpoena 021283



First Community Credit Union
myFCCU.com
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 6 of 8

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38526 | 09-17-21 | 13122.47 |
| 38528 * | 09-24-21 | 98000.00 |
| 38529 | 09-21-21 | 53484.30 |
| 38530 | 09-16-21 | 52473.00 |
| 38531 | 09-24-21 | 1922.10 |
| 38532 | 09-16-21 | 36530.00 |
| 38533 | 09-21-21 | 4609.80 |
| 38534 | 09-16-21 | 141588.08 |
| 38535 | 09-21-21 | 10657.50 |
| 38538 * | 09-22-21 | 527.18 |
| 38539 | 09-16-21 | 4527.00 |
| 38540 | 09-24-21 | 30535.43 |
| 38541 | 09-15-21 | 58500.00 |
| 38542 | 09-17-21 | 15408.19 |
| 38543 | 09-20-21 | 970.49 |
| 38544 | 09-30-21 | 1075.65 |
| 38545 | 09-16-21 | 89552.33 |
| 38546 | 09-16-21 | 46.12 |
| 38547 | 09-21-21 | 8062.50 |
| 38548 | 09-21-21 | 407.36 |
| 38549 | 09-16-21 | 99000.00 |
| 38550 | 09-21-21 | 64165.80 |
| 38551 | 09-21-21 | 12960.00 |
| 38553 * | 09-01-21 | 4500.00 |
| 38554 | 09-02-21 | 563.32 |
| 38555 | 09-02-21 | 1932.60 |
| 38556 | 09-09-21 | 4000.00 |
| 38557 | 09-09-21 | 866.00 |
| 38558 | 09-15-21 | 24630.00 |
| 38560 * | 09-16-21 | 92.00 |
| 38561 | 09-07-21 | 773.61 |
| 38562 | 09-08-21 | 327.00 |
| 38563 | 09-01-21 | 3000.00 |
| 38564 | 09-22-21 | 5283.20 |
| 38565 | 09-03-21 | 142.90 |
| 38566 | 09-07-21 | 1612.01 |
| 38567 | 09-01-21 | 3374.55 |
| 38569 * | 09-07-21 | 746.44 |
| 38570 | 09-07-21 | 1311.89 |
| 38571 | 09-03-21 | 3000.00 |
| 38572 | 09-02-21 | 20.00 |
| 38573 | 09-15-21 | 11492.30 |
| 38574 | 09-03-21 | 2581.21 |
| 38575 | 09-09-21 | 1153.00 |
| 38576 | 09-01-21 | 2836.70 |
| 38577 | 09-03-21 | 900.00 |
| 38578 | 09-17-21 | 22953.62 |
| 38579 | 09-02-21 | 2503.46 |
| 38580 | 09-16-21 | 850.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38582 * | 09-07-21 | 464.48 |
| 38584 * | 09-03-21 | 6166.67 |
| 38585 | 09-03-21 | 5333.34 |
| 38586 | 09-09-21 | 84.00 |
| 38587 | 09-16-21 | 9893.86 |
| 38588 | 09-22-21 | 8450.24 |
| 38589 | 09-03-21 | 90.00 |
| 38590 | 09-02-21 | 5208.33 |
| 38591 | 09-02-21 | 5020.16 |
| 38592 | 09-07-21 | 241.88 |
| 38593 | 09-02-21 | 250.58 |
| 38594 | 09-22-21 | 7502.13 |
| 38595 | 09-03-21 | 1353.65 |
| 38596 | 09-21-21 | 612.92 |
| 38597 | 09-16-21 | 8261.50 |
| 38598 | 09-01-21 | 4108.25 |
| 38599 | 09-10-21 | 80.63 |
| 38600 | 09-02-21 | 3173.14 |
| 38601 | 09-01-21 | 239.00 |
| 38603 * | 09-02-21 | 2426.50 |
| 38604 | 09-01-21 | 1515.00 |
| 38605 | 09-14-21 | 589.73 |
| 38606 | 09-08-21 | 749.76 |
| 38607 | 09-03-21 | 1718.66 |
| 38608 | 09-07-21 | 2765.88 |
| 38610 * | 09-02-21 | 1062.73 |
| 38611 | 09-01-21 | 2970.70 |
| 38612 | 09-03-21 | 676.09 |
| 38613 | 09-02-21 | 785.75 |
| 38614 | 09-01-21 | 2840.45 |
| 38615 | 09-01-21 | 2054.91 |
| 38616 | 09-03-21 | 9.12 |
| 38617 | 09-07-21 | 7533.28 |
| 38618 | 09-16-21 | 36000.00 |
| 38619 | 09-03-21 | 22087.36 |
| 38620 | 09-07-21 | 505.00 |
| 38621 | 09-01-21 | 1138.80 |
| 38623 * | 09-02-21 | 108.11 |
| 38624 | 09-07-21 | 3435.00 |
| 38626 * | 09-03-21 | 269.20 |
| 38627 | 09-02-21 | 852.00 |
| 38628 | 09-02-21 | 1000.00 |
| 38629 | 09-01-21 | 2670.50 |
| 38630 | 09-02-21 | 1561.25 |
| 38631 | 09-02-21 | 913.50 |
| 38632 | 09-02-21 | 180.00 |
| 38633 | 09-20-21 | 110.95 |
| 38634 | 09-17-21 | 272.93 |
| 38635 | 09-20-21 | 725.00 |

*- Continued -*

RRSB FCCU Subpoena 021284



**First Community Credit Union**
2419 Business St SE / PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 7 of 8

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38636 | 09-16-21 | 150000.00 |
| 38637 | 09-17-21 | 50.00 |
| 38638 | 09-16-21 | 1423.86 |
| 38639 | 09-21-21 | 294.52 |
| 38640 | 09-16-21 | 7500.00 |
| 38641 | 09-22-21 | 175.73 |
| 38642 | 09-22-21 | 1393.23 |
| 38643 | 09-17-21 | 3497.89 |
| 38644 | 09-20-21 | 280.00 |
| 38645 | 09-17-21 | 843.48 |
| 38646 | 09-17-21 | 56.52 |
| 38647 | 09-17-21 | 11690.52 |
| 38648 | 09-20-21 | 220.87 |
| 38649 | 09-21-21 | 136.48 |
| 38650 | 09-16-21 | 1639.22 |
| 38651 | 09-20-21 | 2645.00 |
| 38652 | 09-21-21 | 336.00 |
| 38653 | 09-21-21 | 568.46 |
| 38654 | 09-17-21 | 1823.42 |
| 38655 | 09-16-21 | 4650.31 |
| 38656 | 09-29-21 | 88487.78 |
| 38658 * | 09-21-21 | 48346.19 |
| 38659 | 09-21-21 | 10600.00 |
| 38660 | 09-22-21 | 351.45 |
| 38661 | 09-22-21 | 2781.70 |
| 38662 | 09-17-21 | 430.81 |
| 38663 | 09-21-21 | 27762.05 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38664 | 09-17-21 | 37076.36 |
| 38665 | 09-21-21 | 67500.00 |
| 38666 | 09-22-21 | 65000.00 |
| 38667 | 09-21-21 | 30918.42 |
| 38668 | 09-23-21 | 86650.00 |
| 38669 | 09-17-21 | 166765.72 |
| 38670 | 09-21-21 | 157500.00 |
| 38671 | 09-22-21 | 6682.61 |
| 38672 | 09-21-21 | 4560.33 |
| 38673 | 09-21-21 | 1864.50 |
| 38674 | 09-28-21 | 11400.00 |
| 38675 | 09-16-21 | 5871.25 |
| 38678 * | 09-16-21 | 1412.75 |
| 38679 | 09-21-21 | 750.88 |
| 38680 | 09-22-21 | 248.33 |
| 38681 | 09-22-21 | 3350.00 |
| 38684 * | 09-21-21 | 640.00 |
| 38685 | 09-21-21 | 8000.00 |
| 38686 | 09-28-21 | 1382.30 |
| 38687 | 09-22-21 | 335.84 |
| 38688 | 09-29-21 | 1200.00 |
| 38690 * | 09-28-21 | 4297.31 |
| 38691 | 09-24-21 | 3750.36 |
| 38692 | 09-28-21 | 35951.00 |
| 38695 * | 09-24-21 | 829.56 |
| 38696 | 09-29-21 | 9281.45 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-01-2021 | 7889.15 |
| 09-02-2021 | 22330.00 |
| 09-02-2021 | 6849.50 |
| 09-03-2021 | 10275.00 |
| 09-07-2021 | 11795.00 |
| 09-08-2021 | 4714.00 |
| 09-10-2021 | 2555.00 |
| 09-13-2021 | 1600.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-13-2021 | 104000.00 |
| 09-14-2021 | 1175.00 |
| 09-14-2021 | 2976430.98 |
| 09-15-2021 | 500.00 |
| 09-15-2021 | 1460.00 |
| 09-15-2021 | 17630.12 |
| 09-20-2021 | 1799.00 |
| 09-24-2021 | 395.21 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-27-2021 | 494.00 |
| 09-27-2021 | 180.35 |
| 09-27-2021 | 8.75 |
| 09-27-2021 | 174.75 |
| 09-28-2021 | 709.12 |
| 09-29-2021 | 1215.75 |
| 09-29-2021 | 1707.00 |
| 09-30-2021 | 1357.60 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 24 | 3177245.28 |

*- Continued -*

RRSB FCCU Subpoena 021285

**FCCU First Community Credit Union**

311 4th St SE PO Box 1280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 09-01-2021 | -15.00 |
| 09-01-2021 | -2701.61 |
| 08-31-2021 | -13000.00 |
| 09-02-2021 | -956.20 |
| 09-06-2021 | -134.08 |
| 09-07-2021 | -91.35 |
| 09-06-2021 | -12000.00 |
| 09-09-2021 | -154.91 |
| 09-11-2021 | -42.65 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 09-13-2021 | -378.31 |
| 09-13-2021 | -230.15 |
| 09-13-2021 | -632.54 |
| 09-14-2021 | -837.61 |
| 09-14-2021 | -20.00 |
| 09-15-2021 | -7000.00 |
| 09-16-2021 | -80.55 |
| 09-15-2021 | -10000.00 |
| 09-18-2021 | -77.09 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 09-18-2021 | -86.51 |
| 09-18-2021 | -97.91 |
| 09-22-2021 | -82.63 |
| 09-23-2021 | -53.62 |
| 09-28-2021 | -339.36 |
| 09-28-2021 | -200.78 |
| 09-29-2021 | -86.42 |
| 09-30-2021 | -5.00 |

| **Total Fees** | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 24 | -49284.28 |

**MEMBERSHIP SAVINGS**   ACCT# **3**   **09-01-21** THRU **09-30-21**   PREVIOUS BALANCE **5.00**

ENDING BALANCE   **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 86,047.45 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021286

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 10-31-21 |
| **Page:** | 1 of 7 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Stuck inside and looking to do some house projects? We can help! We have Home Equity Loans as low as 2.99% APR. Apply online or give us a call today. Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 86,047.45 | 122,157.07 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **10-01-21** THRU **10-31-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **10-01-21** THRU **10-31-21** PREVIOUS BALANCE **86,047.45**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 01 | DEBIT CARD DEBIT 000012029325 CASEYS GEN STORE 3362 DILWORTH MN 09-29-21 | -40.25 | 86007.20 |
| OCT 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 85992.20 |
| OCT 01 | EFT ACH Master STARCAPITAL Monthlypmt210929 | -2701.61 | 83290.59 |
| OCT 01 | DEPOSIT | 5042.50 | 88333.09 |
| OCT 01 | WITHDRAWAL POS 1001 1519 369829 AUTOZONE 3095 FARGO ND | -62.33 | 88270.76 |
| OCT 01 | DEPOSIT | 3555.00 | 91825.76 |
| OCT 01 | SHARE DRAFT 38697 TRACE#: 00211135 | -80.00 | 91745.76 |
| OCT 01 | SHARE DRAFT 1111 TRACE#: 71700030 | -2327.50 | 89418.26 |
| OCT 01 | SHARE DRAFT 38704 TRACE#: 00203310 | -2836.70 | 86581.56 |
| OCT 01 | SHARE DRAFT 38698 TRACE#: 00202935 | -4500.00 | 82081.56 |
| OCT 01 | SHARE DRAFT 38693 TRACE#: 00202985 | -14318.40 | 67763.16 |
| OCT 04 | EFT ACH Master CRAIG PROPERTIESRENT 211004 | 19305.00 | 87068.16 |
| OCT 04 | EFT FOREMOST FOREMOST EPM PYMT 100421 | -158.28 | 86909.88 |
| OCT 04 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 85953.68 |
| OCT 04 | DEPOSIT | 7872.00 | 93825.68 |
| OCT 04 | WITHDRAWAL POS 1004 1306 497091 NNT ACME TOOLS FARGO ND | -64.49 | 93761.19 |
| OCT 04 | SHARE DRAFT 38706 TRACE#: 00205745 | -144.00 | 93617.19 |
| OCT 04 | SHARE DRAFT 38702 TRACE#: 00215395 | -417.50 | 93199.69 |
| OCT 04 | SHARE DRAFT 38705 TRACE#: 00210505 | -639.00 | 92560.69 |
| OCT 04 | SHARE DRAFT 38708 TRACE#: 00209255 | -1205.00 | 91355.69 |
| OCT 04 | SHARE DRAFT 37871 TRACE#: 00211585 | -10000.00 | 81355.69 |
| OCT 04 | SHARE DRAFT 1111 TRACE#: 53100080 | -10623.00 | 70732.69 |
| OCT 05 | DEPOSIT | 9898.00 | 80630.69 |
| OCT 05 | SHARE DRAFT 38700 TRACE#: 00203950 | -322.29 | 80308.40 |
| OCT 05 | SHARE DRAFT 1111 TRACE#: 53100110 | -833.46 | 79474.94 |
| OCT 05 | SHARE DRAFT 1111 TRACE#: 53100100 | -973.23 | 78501.71 |
| OCT 05 | SHARE DRAFT 38784 TRACE#: 00216670 | -1023.76 | 77477.95 |
| OCT 05 | SHARE DRAFT 38780 TRACE#: 00216605 | -2500.00 | 74977.95 |
| OCT 05 | DEBIT CARD DEBIT 000023054659 SQUARESPACE INC. NEW YORK NY 10-05-21 | -216.00 | 74761.95 |
| OCT 06 | DEBIT CARD DEBIT 000019146201 CASEYS GEN STORE 3354 FARGO ND 10-04-21 | -94.51 | 74667.44 |

*- Continued -*

RRSB FCCU Subpoena 021309



First Community Credit Union
300 10th St SE · PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 2 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| OCT 06 | EFT ACH Master  Square Inc 211006P2 211006 | 934.36 | 75601.80 |
| OCT 06 | EFT ACH Master  CAPITAL ONE MOBILE PMT211005 | -5000.00 | 70601.80 |
| OCT 06 | DEPOSIT | 5588.00 | 76189.80 |
| OCT 06 | SHARE DRAFT 38759 TRACE#: 00220380 | -3173.14 | 73016.66 |
| OCT 06 | SHARE DRAFT 38699 TRACE#: 00201400 | -3902.50 | 69114.16 |
| OCT 07 | DEBIT CARD DEBIT   000006294480 CASEYS GEN STORE 2089 WATERTOWN SD 10-05-21 | -66.19 | 69047.97 |
| OCT 07 | WITHDRAWAL   Per Jesse's email, TRF from CP to Sydney | -500.00 | 68547.97 |
| OCT 07 | DEPOSIT | 963.00 | 69510.97 |
| OCT 07 | SHARE DRAFT 38746 TRACE#: 00200240 | -160.00 | 69350.97 |
| OCT 07 | SHARE DRAFT 38755 TRACE#: 00210690 | -295.97 | 69055.00 |
| OCT 07 | SHARE DRAFT 38741 TRACE#: 00209220 | -402.71 | 68652.29 |
| OCT 07 | SHARE DRAFT 38777 TRACE#: 00208140 | -760.75 | 67891.54 |
| OCT 07 | SHARE DRAFT 38732 TRACE#: 00203710 | -829.56 | 67061.98 |
| OCT 07 | SHARE DRAFT 38762 TRACE#: 00208145 | -1037.73 | 66024.25 |
| OCT 07 | SHARE DRAFT 38772 TRACE#: 00208150 | -2426.50 | 63597.75 |
| OCT 07 | SHARE DRAFT 38728 TRACE#: 00207995 | -2581.21 | 61016.54 |
| OCT 07 | SHARE DRAFT 38747 TRACE#: 00214900 | -5208.33 | 55808.21 |
| OCT 08 | EFT ACH Master  Square Inc 211008P2 211008 | 734.46 | 56542.67 |
| OCT 08 | SHARE DRAFT 38731 TRACE#: 00203345 | -11.18 | 56531.49 |
| OCT 08 | SHARE DRAFT 38757 TRACE#: 00203540 | -96.75 | 56434.74 |
| OCT 08 | SHARE DRAFT 38726 TRACE#: 00203200 | -110.95 | 56323.79 |
| OCT 08 | SHARE DRAFT 38716 TRACE#: 00203980 | -138.90 | 56184.89 |
| OCT 08 | SHARE DRAFT 38766 TRACE#: 00212755 | -208.75 | 55976.14 |
| OCT 08 | SHARE DRAFT 38752 TRACE#: 00203295 | -233.00 | 55743.14 |
| OCT 08 | SHARE DRAFT 38742 TRACE#: 00212385 | -334.08 | 55409.06 |
| OCT 08 | SHARE DRAFT 38774 TRACE#: 00212005 | -464.04 | 54945.02 |
| OCT 08 | SHARE DRAFT 38724 TRACE#: 00209675 | -5000.00 | 49945.02 |
| OCT 08 | SHARE DRAFT 38740 TRACE#: 00203315 | -5333.34 | 44611.68 |
| OCT 11 | DEPOSIT | 6348.00 | 50959.68 |
| OCT 11 | DEPOSIT | 714.00 | 51673.68 |
| OCT 12 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 101221 | -154.91 | 51518.77 |
| OCT 12 | EFT ACH Master  State Auto - InbVENDOR PMT211011 | -632.54 | 50886.23 |
| OCT 12 | EFT ACH Master  State Auto - InbVENDOR PMT211011 | -378.31 | 50507.92 |
| OCT 12 | EFT ACH Master  State Auto - InbVENDOR PMT211011 | -230.15 | 50277.77 |
| OCT 12 | DEPOSIT | 633.25 | 50911.02 |
| OCT 12 | WITHDRAWAL | -14260.44 | 36650.58 |
| OCT 12 | DEPOSIT | 12500.00 | 49150.58 |
| OCT 12 | WITHDRAWAL | -20005.00 | 29145.58 |
| OCT 12 | TRANSFER 2  TRF WIRED FUNDS TO CP | 239068.74 | 268214.32 |
| OCT 12 | WITHDRAWAL | -3005.00 | 265209.32 |
| OCT 12 | SHARE DRAFT 38717 TRACE#: 00213150 | -74.40 | 265134.92 |
| OCT 12 | SHARE DRAFT 38749 TRACE#: 00211180 | -250.61 | 264884.31 |
| OCT 12 | SHARE DRAFT 38730 TRACE#: 00203360 | -450.00 | 264434.31 |
| OCT 12 | SHARE DRAFT 38764 TRACE#: 00200195 | -603.42 | 263830.89 |
| OCT 12 | SHARE DRAFT 38721 TRACE#: 00210795 | -714.51 | 263116.38 |
| OCT 12 | SHARE DRAFT 38715 TRACE#: 00203775 | -840.00 | 262276.38 |
| OCT 12 | SHARE DRAFT 38792 TRACE#: 00203740 | -922.29 | 261354.09 |
| OCT 12 | SHARE DRAFT 38719 TRACE#: 00212740 | -3374.55 | 257979.54 |
| OCT 12 | SHARE DRAFT 38738 TRACE#: 00203355 | -6166.67 | 251812.87 |
| OCT 12 | SHARE DRAFT 38694 TRACE#: 00203280 | -6290.00 | 245522.87 |
| OCT 13 | DEBIT CARD DEBIT   000015075519 HOLIDAY STATIONS 3818 FARGO ND 10-12-21 | -83.73 | 245439.14 |
| OCT 13 | DEBIT CARD DEBIT   000006064977 CASEYS GEN STORE 3354 FARGO ND 10-11-21 | -95.84 | 245343.30 |
| OCT 13 | EFT ACH Master  Square Inc 211013P2 211013 | 1825.58 | 247168.88 |
| OCT 13 | DEPOSIT | 500.00 | 247668.88 |
| OCT 13 | WITHDRAWAL   Outgoing Wire Transfer-263133199 | -53086.08 | 194582.80 |
| OCT 13 | WITHDRAWAL   Wire Transfer Fee-263133201 | -25.00 | 194557.80 |
| OCT 13 | SHARE DRAFT 38725 TRACE#: 00222215 | -111.00 | 194446.80 |
| OCT 13 | SHARE DRAFT 38711 TRACE#: 00227845 | -755.00 | 193691.80 |
| OCT 13 | SHARE DRAFT 38712 TRACE#: 00228610 | -3000.00 | 190691.80 |
| OCT 13 | SHARE DRAFT 38756 TRACE#: 00204350 | -4108.25 | 186583.55 |

*- Continued -*

RRSB FCCU Subpoena 021310



First Community Credit Union

PO Box 4 SE Main St SE
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 13 | SHARE DRAFT 38748 TRACE#: 00204455 | -5020.16 | 181563.39 |
| OCT 13 | SHARE DRAFT 38768 TRACE#: 00228615 | -7500.00 | 174063.39 |
| OCT 13 | SHARE DRAFT 1111 TRACE#: 51700025 | -11492.30 | 162571.09 |
| OCT 14 | EFT ACH Master  CAPITAL ONE MOBILE PMT211013 | -15000.00 | 147571.09 |
| OCT 14 | EFT ACH Master  State Auto - InbVENDOR PMT211013 | -837.61 | 146733.48 |
| OCT 14 | TRANSFER 2  PER EMAIL, TRANSFER TO SYDNEY | -2000.00 | 144733.48 |
| OCT 14 | DEPOSIT | 2871.50 | 147604.98 |
| OCT 14 | DEPOSIT  Incoming Wire Transfer-263249018 | 1094025.15 | 1241630.13 |
| OCT 14 | WITHDRAWAL  Wire Transfer Fee-263249020 | -20.00 | 1241610.13 |
| OCT 14 | DEPOSIT | 14200.00 | 1255810.13 |
| OCT 14 | SHARE DRAFT 38729 TRACE#: 00206175 | -158.28 | 1255651.85 |
| OCT 14 | SHARE DRAFT 38743 TRACE#: 00206195 | -236.00 | 1255415.85 |
| OCT 14 | SHARE DRAFT 38713 TRACE#: 00215170 | -460.10 | 1254955.75 |
| OCT 14 | SHARE DRAFT 38775 TRACE#: 00204560 | -464.48 | 1254491.27 |
| OCT 14 | SHARE DRAFT 38793 TRACE#: 00213105 | -1423.86 | 1253067.41 |
| OCT 14 | SHARE DRAFT 38718 TRACE#: 00204555 | -1612.01 | 1251455.40 |
| OCT 14 | SHARE DRAFT 38800 TRACE#: 00207685 | -1639.22 | 1249816.18 |
| OCT 14 | SHARE DRAFT 38799 TRACE#: 00207690 | -4650.31 | 1245165.87 |
| OCT 15 | EFT ACH Master  IRS TREAS 310 CHILDCTC101521 | 500.00 | 1245665.87 |
| OCT 15 | WITHDRAWAL  POS 1015 1056 940063 MNRD-FARGO WEST FARGO ND | -227.20 | 1245438.67 |
| OCT 15 | SHARE DRAFT 38758 TRACE#: 00204040 | -32.25 | 1245406.42 |
| OCT 15 | SHARE DRAFT 38841 TRACE#: 00209275 | -213.00 | 1245193.42 |
| OCT 15 | SHARE DRAFT 38786 TRACE#: 00216090 | -214.29 | 1244979.13 |
| OCT 15 | SHARE DRAFT 38709 TRACE#: 00211670 | -257.70 | 1244721.43 |
| OCT 15 | SHARE DRAFT 38765 TRACE#: 00209460 | -569.51 | 1244151.92 |
| OCT 15 | SHARE DRAFT 1111 TRACE#: 00205195 | -843.48 | 1243308.44 |
| OCT 15 | SHARE DRAFT 38737 TRACE#: 00209655 | -850.00 | 1242458.44 |
| OCT 15 | SHARE DRAFT 38791 TRACE#: 00213240 | -887.00 | 1241571.44 |
| OCT 15 | SHARE DRAFT 38723 TRACE#: 00215455 | -1100.60 | 1240470.84 |
| OCT 15 | SHARE DRAFT 38734 TRACE#: 00210460 | -1160.33 | 1239310.51 |
| OCT 15 | SHARE DRAFT 38843 TRACE#: 00208240 | -1513.25 | 1237797.26 |
| OCT 15 | SHARE DRAFT 38778 TRACE#: 00212650 | -1515.00 | 1236282.26 |
| OCT 15 | SHARE DRAFT 38832 TRACE#: 00204455 | -1823.42 | 1234458.84 |
| OCT 15 | SHARE DRAFT 38779 TRACE#: 00212960 | -2405.71 | 1232053.13 |
| OCT 15 | SHARE DRAFT 38773 TRACE#: 00212640 | -2840.45 | 1229212.68 |
| OCT 15 | SHARE DRAFT 38763 TRACE#: 00212645 | -2970.70 | 1226241.98 |
| OCT 15 | SHARE DRAFT 38767 TRACE#: 00213025 | -3168.43 | 1223073.55 |
| OCT 15 | SHARE DRAFT 38795 TRACE#: 00204460 | -3497.89 | 1219575.66 |
| OCT 15 | SHARE DRAFT 38833 TRACE#: 00213860 | -5871.25 | 1213704.41 |
| OCT 15 | SHARE DRAFT 38797 TRACE#: 00203790 | -6000.00 | 1207704.41 |
| OCT 15 | SHARE DRAFT 38831 TRACE#: 00203965 | -13425.00 | 1194279.41 |
| OCT 16 | DEBIT CARD DEBIT  000023738323 CASEYS GEN STORE 3362 DILWORTH MN 10-14-21 | -92.86 | 1194186.55 |
| OCT 18 | DEBIT CARD DEBIT  000023140163 CASEYS GEN STORE 3354 FARGO ND 10-16-21 | -91.34 | 1194095.21 |
| OCT 18 | EFT ACH Master  AVFUEL3252 EFTTRANSFE | -2958.94 | 1191136.27 |
| OCT 18 | EFT ACH Master  CAPITAL ONE MOBILE PMT211016 | -7000.00 | 1184136.27 |
| OCT 18 | SHARE DRAFT 38751 TRACE#: 00205635 | -2503.00 | 1181633.27 |
| OCT 18 | DEPOSIT | 665.91 | 1182299.18 |
| OCT 18 | SHARE DRAFT 38789 TRACE#: 00206365 | -457.88 | 1181841.30 |
| OCT 18 | SHARE DRAFT 38842 TRACE#: 00201335 | -750.00 | 1181091.30 |
| OCT 18 | SHARE DRAFT 38783 TRACE#: 00209955 | -2236.55 | 1178854.75 |
| OCT 18 | SHARE DRAFT 38848 TRACE#: 71000010 | -2254.00 | 1176600.75 |
| OCT 18 | SHARE DRAFT 38733 TRACE#: 00201595 | -3955.00 | 1172645.75 |
| OCT 18 | SHARE DRAFT 38814 TRACE#: 00215940 | -35000.00 | 1137645.75 |
| OCT 18 | SHARE DRAFT 38822 TRACE#: 00205105 | -100110.00 | 1037535.75 |
| OCT 19 | EFT ACH Master  Square Inc 211019P2 211019 | 734.46 | 1038270.21 |
| OCT 19 | EFT COMMONWEALTH CU  APPLECARD GSBANKPAYMENT 101821 | -18000.00 | 1020270.21 |
| OCT 19 | SHARE DRAFT 38840 TRACE#: 00217705 | -56.52 | 1020213.69 |
| OCT 19 | SHARE DRAFT 38788 TRACE#: 00217215 | -136.48 | 1020077.21 |
| OCT 19 | SHARE DRAFT 38703 TRACE#: 00218000 | -140.00 | 1019937.21 |
| OCT 19 | SHARE DRAFT 38838 TRACE#: 00219620 | -211.30 | 1019725.91 |



**First Community Credit Union**

2810 13th St SE, PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 4 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 19 | SHARE DRAFT 38527 TRACE#: 00200805 | -213.00 | 1019512.91 |
| OCT 19 | SHARE DRAFT 38813 TRACE#: 00203930 | -838.69 | 1018674.22 |
| OCT 19 | SHARE DRAFT 38710 TRACE#: 00201245 | -1039.57 | 1017634.65 |
| OCT 19 | SHARE DRAFT 38801 TRACE#: 00218005 | -5190.00 | 1012444.65 |
| OCT 19 | SHARE DRAFT 38714 TRACE#: 00210650 | -5204.54 | 1007240.11 |
| OCT 19 | SHARE DRAFT 38805 TRACE#: 00225325 | -5521.52 | 1001718.59 |
| OCT 19 | SHARE DRAFT 38787 TRACE#: 00200720 | -11690.52 | 990028.07 |
| OCT 19 | SHARE DRAFT 38820 TRACE#: 00218010 | -13702.22 | 976325.85 |
| OCT 19 | SHARE DRAFT 38812 TRACE#: 00216970 | -34170.00 | 942155.85 |
| OCT 19 | SHARE DRAFT 38823 TRACE#: 00223870 | -52400.00 | 889755.85 |
| OCT 20 | EFT ACH Master CAPITAL ONE MOBILE PMT211019 | -16370.00 | 873385.85 |
| OCT 20 | SHARE DRAFT 38798 TRACE#: 00201495 | -4560.33 | 868825.52 |
| OCT 20 | SHARE DRAFT 38847 TRACE#: 00204430 | -750.00 | 868075.52 |
| OCT 20 | SHARE DRAFT 38760 TRACE#: 00205395 | -840.33 | 867235.19 |
| OCT 20 | SHARE DRAFT 38839 TRACE#: 00212380 | -1110.00 | 866125.19 |
| OCT 20 | SHARE DRAFT 38825 TRACE#: 00200575 | -1818.39 | 864306.80 |
| OCT 20 | SHARE DRAFT 38834 TRACE#: 00212405 | -2920.00 | 861386.80 |
| OCT 20 | SHARE DRAFT 38828 TRACE#: 00210605 | -3331.71 | 858055.09 |
| OCT 20 | SHARE DRAFT 38816 TRACE#: 00210610 | -3500.00 | 854555.09 |
| OCT 20 | SHARE DRAFT 38818 TRACE#: 00205850 | -7200.00 | 847355.09 |
| OCT 20 | SHARE DRAFT 38829 TRACE#: 00200585 | -20174.40 | 827180.69 |
| OCT 20 | SHARE DRAFT 3802 TRACE#: 00210550 | -30817.50 | 796363.19 |
| OCT 20 | SHARE DRAFT 38806 TRACE#: 00211175 | -70349.61 | 726013.58 |
| OCT 20 | SHARE DRAFT 38815 TRACE#: 00210615 | -116045.00 | 609968.58 |
| OCT 21 | DEPOSIT | 700.00 | 610668.58 |
| OCT 21 | SHARE DRAFT 38809 TRACE#: 00212100 | -351.45 | 610317.13 |
| OCT 21 | SHARE DRAFT 38753 TRACE#: 00209495 | -612.92 | 609704.21 |
| OCT 21 | SHARE DRAFT 38750 TRACE#: 00203080 | -14633.89 | 595070.32 |
| OCT 21 | SHARE DRAFT 38830 TRACE#: 00206730 | -28963.00 | 566107.32 |
| OCT 21 | SHARE DRAFT 38827 TRACE#: 00203105 | -100000.00 | 466107.32 |
| OCT 21 | SHARE DRAFT 38821 TRACE#: 00209680 | -201500.00 | 264607.32 |
| OCT 22 | EFT ACH Master CAPITAL ONE MOBILE PMT211021 | -15000.00 | 249607.32 |
| OCT 22 | WITHDRAWAL POS 1022 0823 233762 AUTOZONE 3095 FARGO ND | -39.76 | 249567.56 |
| OCT 22 | SHARE DRAFT 38811 TRACE#: 00208495 | -10000.00 | 239567.56 |
| OCT 22 | SHARE DRAFT 38849 TRACE#: 00206080 | -600.00 | 238967.56 |
| OCT 22 | SHARE DRAFT 38846 TRACE#: 00200035 | -1072.00 | 237895.56 |
| OCT 22 | SHARE DRAFT 38850 TRACE#: 00206275 | -1864.50 | 236031.06 |
| OCT 22 | SHARE DRAFT 38807 TRACE#: 00206805 | -5284.00 | 230747.06 |
| OCT 22 | SHARE DRAFT 38804 TRACE#: 00202825 | -12053.59 | 218693.47 |
| OCT 22 | SHARE DRAFT 38845 TRACE#: 00200595 | -20822.00 | 197871.47 |
| OCT 23 | DEBIT CARD DEBIT 000023206743 CASEYS GEN STORE 3354 FARGO ND 10-21-21 | -101.05 | 197770.42 |
| OCT 25 | EFT ACH Master Square Inc 211025P2 211025 | 1215.75 | 198986.17 |
| OCT 25 | WITHDRAWAL-CASH | -2320.00 | 196666.17 |
| OCT 25 | DEPOSIT | 5606.54 | 202272.71 |
| OCT 25 | WITHDRAWAL-CASH | -3008.00 | 199264.71 |
| OCT 25 | SHARE DRAFT 38745 TRACE#: 00210705 | -8450.24 | 190814.47 |
| OCT 26 | SHARE DRAFT 38810 TRACE#: 00201590 | -2570.80 | 188243.67 |
| OCT 26 | SHARE DRAFT 38769 TRACE#: 00201165 | -2765.88 | 185477.79 |
| OCT 26 | SHARE DRAFT 38781 TRACE#: 00220655 | -18000.00 | 167477.79 |
| OCT 27 | DEBIT CARD DEBIT 000015946217 FARGO RENTALL 25TH FARGO ND 10-26-21 | -152.59 | 167325.20 |
| OCT 27 | DEBIT CARD DEBIT 000009964521 CASEYS GEN STORE 3354 FARGO ND 10-25-21 | -99.72 | 167225.48 |
| OCT 27 | EFT ACH Master Square Inc 211027P2 211027 | 506.47 | 167731.95 |
| OCT 27 | EFT ACH Master CAPITAL ONE MOBILE PMT211026 | -6000.00 | 161731.95 |
| OCT 27 | WITHDRAWAL POS 1027 1215 445799 MNRD-MOORHEAD MOORHEAD MN | -200.57 | 161531.38 |
| OCT 27 | WITHDRAWAL POS 1027 1343 448757 LOWE.S #1650 FARGO ND | -85.98 | 161445.40 |
| OCT 27 | DEPOSIT LAUNDRY COIN PER GRACE | 854.25 | 162299.65 |
| OCT 27 | SHARE DRAFT 38860 TRACE#: 00208610 | -12.56 | 162287.09 |
| OCT 27 | SHARE DRAFT 38856 TRACE#: 00207125 | -48.38 | 162238.71 |
| OCT 27 | SHARE DRAFT 38808 TRACE#: 00211045 | -4260.00 | 157978.71 |
| OCT 27 | SHARE DRAFT 38771 TRACE#: 00203760 | -21860.59 | 136118.12 |

*- Continued -*

RRSB FCCU Subpoena 021312



**First Community Credit Union**

PO Box 1620 1 SE 1st Ave
Jamestown, ND 58401-280
*myFCCU.com*

Account Number: *****4695
Statement End Date: 10-31-21
Page: 5 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------:|--------:|
| OCT 28 | DEBIT CARD DEBIT   000012153535 CASEYS GEN STORE 3370 FARGO ND 10-26-21 | -13.31 | 136104.81 |
| OCT 28 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -339.36 | 135765.45 |
| OCT 28 | DEPOSIT | 3740.00 | 139505.45 |
| OCT 28 | DEPOSIT | 150.00 | 139655.45 |
| OCT 28 | SHARE DRAFT 38682 TRACE#: 00208620 | -300.00 | 139355.45 |
| OCT 28 | SHARE DRAFT 38826 TRACE#: 00208860 | -2687.50 | 136667.95 |
| OCT 28 | SHARE DRAFT 38857 TRACE#: 00208915 | -3079.00 | 133588.95 |
| OCT 29 | SHARE DRAFT 38824 TRACE#: 00204600 | -11300.00 | 122288.95 |
| OCT 30 | DEBIT CARD DEBIT  000009596910 MARATHON PETRO264531 FARGO ND 10-29-21 | -90.00 | 122198.95 |
| OCT 30 | DEBIT CARD DEBIT  000006611468 HOLIDAY STATIONS 0124 FARGO ND 10-29-21 | -36.88 | 122162.07 |
| OCT 31 | ID THEFT COVERAGE | -5.00 | 122157.07 |
| ENDING BALANCE | | | **122,157.07** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 10-01-21 | 2327.50 |
| 1111 | 10-04-21 | 10623.00 |
| 1111 | 10-05-21 | 833.46 |
| 1111 | 10-05-21 | 973.23 |
| 1111 | 10-13-21 | 11492.30 |
| 1111 | 10-15-21 | 843.48 |
| 3802 * | 10-20-21 | 30817.50 |
| 37871 * | 10-04-21 | 10000.00 |
| 38527 * | 10-19-21 | 213.00 |
| 38682 * | 10-28-21 | 300.00 |
| 38693 * | 10-01-21 | 14318.40 |
| 38694 | 10-12-21 | 6290.00 |
| 38697 * | 10-01-21 | 80.00 |
| 38698 | 10-01-21 | 4500.00 |
| 38699 | 10-06-21 | 3902.50 |
| 38700 | 10-05-21 | 322.29 |
| 38702 * | 10-04-21 | 417.50 |
| 38703 | 10-19-21 | 140.00 |
| 38704 | 10-01-21 | 2836.70 |
| 38705 | 10-04-21 | 639.00 |
| 38706 | 10-04-21 | 144.00 |
| 38708 * | 10-04-21 | 1205.00 |
| 38709 | 10-15-21 | 257.70 |
| 38710 | 10-19-21 | 1039.57 |
| 38711 | 10-13-21 | 755.00 |
| 38712 | 10-13-21 | 3000.00 |
| 38713 | 10-14-21 | 460.10 |
| 38714 | 10-19-21 | 5204.54 |
| 38715 | 10-12-21 | 840.00 |
| 38716 | 10-08-21 | 138.90 |
| 38717 | 10-12-21 | 74.40 |
| 38718 | 10-14-21 | 1612.01 |
| 38719 | 10-12-21 | 3374.55 |
| 38721 * | 10-12-21 | 714.51 |
| 38723 * | 10-15-21 | 1100.60 |
| 38724 | 10-08-21 | 5000.00 |
| 38725 | 10-13-21 | 111.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 38726 | 10-08-21 | 110.95 |
| 38728 * | 10-07-21 | 2581.21 |
| 38729 | 10-14-21 | 158.28 |
| 38730 | 10-12-21 | 450.00 |
| 38731 | 10-08-21 | 11.18 |
| 38732 | 10-07-21 | 829.56 |
| 38733 | 10-18-21 | 3955.00 |
| 38734 | 10-15-21 | 1160.33 |
| 38737 * | 10-15-21 | 850.00 |
| 38738 | 10-12-21 | 6166.67 |
| 38740 * | 10-08-21 | 5333.34 |
| 38741 | 10-07-21 | 402.71 |
| 38742 | 10-08-21 | 334.08 |
| 38743 | 10-14-21 | 236.00 |
| 38745 * | 10-25-21 | 8450.24 |
| 38746 | 10-07-21 | 160.00 |
| 38747 | 10-07-21 | 5208.33 |
| 38748 | 10-13-21 | 5020.16 |
| 38749 | 10-12-21 | 250.61 |
| 38750 | 10-21-21 | 14633.89 |
| 38751 | 10-15-21 | 2503.00 |
| 38752 | 10-08-21 | 233.00 |
| 38753 | 10-21-21 | 612.92 |
| 38755 * | 10-07-21 | 295.97 |
| 38756 | 10-13-21 | 4108.25 |
| 38757 | 10-08-21 | 96.75 |
| 38758 | 10-15-21 | 32.25 |
| 38759 | 10-06-21 | 3173.14 |
| 38760 | 10-20-21 | 840.33 |
| 38762 * | 10-07-21 | 1037.73 |
| 38763 | 10-15-21 | 2970.70 |
| 38764 | 10-12-21 | 603.42 |
| 38765 | 10-15-21 | 569.51 |
| 38766 | 10-08-21 | 208.75 |
| 38767 | 10-15-21 | 3168.43 |
| 38768 | 10-13-21 | 7500.00 |
| 38769 | 10-26-21 | 2765.88 |

*- Continued -*

RRSB FCCU Subpoena 021313



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 6 of 7

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38771 * | 10-27-21 | 21860.59 |
| 38772 | 10-07-21 | 2426.50 |
| 38773 | 10-15-21 | 2840.45 |
| 38774 | 10-08-21 | 464.04 |
| 38775 | 10-14-21 | 464.48 |
| 38777 * | 10-07-21 | 760.75 |
| 38778 | 10-15-21 | 1515.00 |
| 38779 | 10-15-21 | 2405.71 |
| 38780 | 10-05-21 | 2500.00 |
| 38781 | 10-26-21 | 18000.00 |
| 38783 * | 10-18-21 | 2236.55 |
| 38784 | 10-05-21 | 1023.76 |
| 38786 * | 10-15-21 | 214.29 |
| 38787 | 10-19-21 | 11690.52 |
| 38788 | 10-19-21 | 136.48 |
| 38789 | 10-18-21 | 457.88 |
| 38791 * | 10-15-21 | 887.00 |
| 38792 | 10-12-21 | 922.29 |
| 38793 | 10-14-21 | 1423.86 |
| 38795 * | 10-15-21 | 3497.89 |
| 38797 * | 10-15-21 | 6000.00 |
| 38798 | 10-19-21 | 4560.33 |
| 38799 | 10-14-21 | 4650.31 |
| 38800 | 10-14-21 | 1639.22 |
| 38801 | 10-19-21 | 5190.00 |
| 38804 * | 10-22-21 | 12053.59 |
| 38805 | 10-19-21 | 5521.52 |
| 38806 | 10-20-21 | 70349.61 |
| 38807 | 10-22-21 | 5284.00 |
| 38808 | 10-27-21 | 4260.00 |
| 38809 | 10-21-21 | 351.45 |
| 38810 | 10-26-21 | 2570.80 |
| 38811 | 10-21-21 | 10000.00 |
| 38812 | 10-19-21 | 34170.00 |
| 38813 | 10-19-21 | 838.69 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38814 | 10-18-21 | 35000.00 |
| 38815 | 10-20-21 | 116045.00 |
| 38816 | 10-20-21 | 3500.00 |
| 38818 * | 10-20-21 | 7200.00 |
| 38820 * | 10-19-21 | 13702.22 |
| 38821 | 10-21-21 | 201500.00 |
| 38822 | 10-18-21 | 100110.00 |
| 38823 | 10-19-21 | 52400.00 |
| 38824 | 10-29-21 | 11300.00 |
| 38825 | 10-20-21 | 1818.39 |
| 38826 | 10-28-21 | 2687.50 |
| 38827 | 10-21-21 | 100000.00 |
| 38828 | 10-20-21 | 3331.71 |
| 38829 | 10-20-21 | 20174.40 |
| 38830 | 10-21-21 | 28963.00 |
| 38831 | 10-15-21 | 13425.00 |
| 38832 | 10-15-21 | 1823.42 |
| 38833 | 10-15-21 | 5871.25 |
| 38834 | 10-20-21 | 2920.00 |
| 38838 * | 10-19-21 | 211.30 |
| 38839 | 10-20-21 | 1110.00 |
| 38840 | 10-19-21 | 56.52 |
| 38841 | 10-15-21 | 213.00 |
| 38842 | 10-18-21 | 750.00 |
| 38843 | 10-15-21 | 1513.25 |
| 38845 * | 10-22-21 | 20822.00 |
| 38846 | 10-22-21 | 1072.00 |
| 38847 | 10-20-21 | 750.00 |
| 38848 | 10-18-21 | 2254.00 |
| 38849 | 10-22-21 | 600.00 |
| 38850 | 10-22-21 | 1864.50 |
| 38856 * | 10-27-21 | 48.38 |
| 38857 | 10-28-21 | 3079.00 |
| 38860 * | 10-27-21 | 12.56 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-01-2021 | 5042.50 |
| 10-01-2021 | 3555.00 |
| 10-04-2021 | 19305.00 |
| 10-04-2021 | 7872.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-05-2021 | 9898.00 |
| 10-06-2021 | 934.36 |
| 10-06-2021 | 5588.00 |
| 10-07-2021 | 963.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-08-2021 | 734.46 |
| 10-11-2021 | 6348.00 |
| 10-11-2021 | 714.00 |
| 10-12-2021 | 633.25 |

*- Continued -*

RRSB FCCU Subpoena 021314



2815 10th Ave St SE (Suite 280)
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 7 of 7

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 10-12-2021 | 12500.00 |
| 10-12-2021 | 239068.74 |
| 10-13-2021 | 1825.58 |
| 10-13-2021 | 500.00 |
| 10-14-2021 | 2871.50 |
| 10-14-2021 | 1094025.15 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 10-14-2021 | 14200.00 |
| 10-15-2021 | 500.00 |
| 10-18-2021 | 665.91 |
| 10-19-2021 | 734.46 |
| 10-21-2021 | 700.00 |
| 10-25-2021 | 1215.75 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 10-25-2021 | 5606.54 |
| 10-27-2021 | 506.47 |
| 10-27-2021 | 854.25 |
| 10-28-2021 | 3740.00 |
| 10-28-2021 | 150.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 29 | 1441251.92 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-01-2021 | -40.25 |
| 10-01-2021 | -15.00 |
| 10-01-2021 | -2701.61 |
| 10-01-2021 | -62.33 |
| 10-04-2021 | -158.28 |
| 10-04-2021 | -956.20 |
| 10-04-2021 | -64.49 |
| 10-05-2021 | -216.00 |
| 10-06-2021 | -94.51 |
| 10-05-2021 | -5000.00 |
| 10-07-2021 | -66.19 |
| 10-07-2021 | -500.00 |
| 10-12-2021 | -154.91 |
| 10-12-2021 | -632.54 |
| 10-12-2021 | -378.31 |
| 10-12-2021 | -230.15 |
| 10-12-2021 | -14260.44 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-12-2021 | -20005.00 |
| 10-12-2021 | -3005.00 |
| 10-13-2021 | -83.73 |
| 10-13-2021 | -95.84 |
| 10-13-2021 | -53086.08 |
| 10-13-2021 | -25.00 |
| 10-13-2021 | -15000.00 |
| 10-14-2021 | -837.61 |
| 10-14-2021 | -2000.00 |
| 10-14-2021 | -20.00 |
| 10-15-2021 | -227.20 |
| 10-16-2021 | -92.86 |
| 10-18-2021 | -91.34 |
| 10-18-2021 | -2958.94 |
| 10-16-2021 | -7000.00 |
| 10-19-2021 | -18000.00 |
| 10-19-2021 | -16370.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-21-2021 | -15000.00 |
| 10-22-2021 | -39.76 |
| 10-23-2021 | -101.05 |
| 10-25-2021 | -2320.00 |
| 10-25-2021 | -3008.00 |
| 10-26-2021 | -152.59 |
| 10-27-2021 | -99.72 |
| 10-26-2021 | -6000.00 |
| 10-27-2021 | -200.57 |
| 10-27-2021 | -85.98 |
| 10-28-2021 | -13.31 |
| 10-28-2021 | -339.36 |
| 10-30-2021 | -90.00 |
| 10-30-2021 | -36.88 |
| 10-31-2021 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| Total withdrawal and Other Debits | 47 | -191902.03 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **10-01-21** THRU **10-31-21**                    PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                        5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 122,157.07 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021315

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 1 of 8
**MC:** P

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 122,157.07 | 110,625.37 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **11-01-21** THRU **11-30-21** | PREVIOUS BALANCE **0.01** |
|---|---|---|---|

| ENDING BALANCE | | | **0.01** |
|---|---|---|---|

| **BUSINESS REWARDS** | ACCT# **2** | **11-01-21** THRU **11-30-21** | PREVIOUS BALANCE **122,157.07** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 122142.07 |
| NOV 01 | EFT ACH Master  STARCAPITAL Monthlypmt211027 | -2701.61 | 119440.46 |
| NOV 01 | DEPOSIT | 5712.50 | 125152.96 |
| NOV 01 | WITHDRAWAL   TRANSFER PER JESSE TO SYDNEY'S CHECKING | -500.00 | 124652.96 |
| NOV 01 | TRANSFER 1 | 554345.25 | 678998.21 |
| NOV 01 | SHARE DRAFT 38817 TRACE#: 00103420 | -250.00 | 678748.21 |
| NOV 01 | SHARE DRAFT 38870 TRACE#: 00113405 | -541.07 | 678207.14 |
| NOV 01 | SHARE DRAFT 38876 TRACE#: 71000065 | -2168.25 | 676038.89 |
| NOV 01 | SHARE DRAFT 1111 TRACE#: 51700275 | -7582.50 | 668456.39 |
| NOV 02 | EFT ACH Master  CRAIG PROPERTIESRENT 211102 | 18705.00 | 687161.39 |
| NOV 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 686205.19 |
| NOV 02 | WITHDRAWAL | -50005.00 | 636200.19 |
| NOV 02 | WITHDRAWAL-CASH | -2696.50 | 633503.69 |
| NOV 02 | DEPOSIT | 775.00 | 634278.69 |
| NOV 02 | DEPOSIT | 9408.00 | 643686.69 |
| NOV 02 | SHARE DRAFT 38879 TRACE#: 00217310 | -180.00 | 643506.69 |
| NOV 02 | SHARE DRAFT 38853 TRACE#: 00201500 | -210.00 | 643296.69 |
| NOV 02 | SHARE DRAFT 38701 TRACE#: 00221005 | -282.60 | 643014.09 |
| NOV 02 | SHARE DRAFT 38948 TRACE#: 00224700 | -967.50 | 642046.59 |
| NOV 02 | SHARE DRAFT 38877 TRACE#: 00212885 | -2073.00 | 639973.59 |
| NOV 02 | SHARE DRAFT 38722 TRACE#: 00203205 | -2310.00 | 637663.59 |
| NOV 02 | SHARE DRAFT 38871 TRACE#: 00202140 | -4231.39 | 633432.20 |
| NOV 02 | SHARE DRAFT 38851 TRACE#: 00202230 | -4500.00 | 628932.20 |
| NOV 02 | SHARE DRAFT 38744 TRACE#: 00224220 | -9893.86 | 619038.34 |
| NOV 02 | SHARE DRAFT 38944 TRACE#: 50500150 | -10000.00 | 609038.34 |
| NOV 02 | SHARE DRAFT 38794 TRACE#: 00202150 | -100000.00 | 509038.34 |
| NOV 03 | EFT ACH Master  US ASSURE-INSURA8558727787B21306 | -4351.00 | 504687.34 |
| NOV 03 | DEPOSIT | 3978.00 | 508665.34 |
| NOV 03 | SHARE DRAFT 38863 TRACE#: 00111120 | -343.93 | 508321.41 |
| NOV 03 | SHARE DRAFT 38520 TRACE#: 00115720 | -4776.10 | 503545.31 |
| NOV 03 | SHARE DRAFT 38537 TRACE#: 00115715 | -5607.15 | 497938.16 |

- Continued -



First Community Credit Union
P.O. Box 3100
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| NOV 03 | SHARE DRAFT 38844 TRACE#: 00103800 | -150000.00 | 347938.16 |
| NOV 04 | DEBIT CARD DEBIT   000006274119 CASEYS GEN STORE 3370 FARGO ND 11-02-21 | -101.73 | 347836.43 |
| NOV 04 | WITHDRAWAL   POS 1104 0835 771314 MNRD-FARGO WEST FARGO ND | -91.98 | 347744.45 |
| NOV 04 | DEPOSIT | 8591.98 | 356336.43 |
| NOV 04 | SHARE DRAFT 38873 TRACE#: 00113755 | -3000.00 | 353336.43 |
| NOV 04 | DEPOSIT | 8224.48 | 361560.91 |
| NOV 04 | SHARE DRAFT 38862 TRACE#: 00112230 | -401.88 | 361159.03 |
| NOV 04 | SHARE DRAFT 38868 TRACE#: 00113955 | -426.88 | 360732.15 |
| NOV 04 | SHARE DRAFT 38790 TRACE#: 00110815 | -546.35 | 360185.80 |
| NOV 04 | SHARE DRAFT 38903 TRACE#: 00113780 | -747.00 | 359438.80 |
| NOV 04 | SHARE DRAFT 38935 TRACE#: 50500205 | -848.46 | 358590.34 |
| NOV 04 | SHARE DRAFT 38940 TRACE#: 50500210 | -973.23 | 357617.11 |
| NOV 04 | SHARE DRAFT 38882 TRACE#: 00113845 | -3000.00 | 354617.11 |
| NOV 04 | SHARE DRAFT 38869 TRACE#: 00109875 | -3902.50 | 350714.61 |
| NOV 04 | SHARE DRAFT 38895 TRACE#: 50500200 | -11492.30 | 339222.31 |
| NOV 04 | SHARE DRAFT 38754 TRACE#: 00112325 | -16817.55 | 322404.76 |
| NOV 05 | EFT COMMONWEALTH CU  APPLECARD GSBANKPAYMENT 110421 | -1874.63 | 320530.13 |
| NOV 05 | DEPOSIT | 5813.00 | 326343.13 |
| NOV 05 | SHARE DRAFT 38956 TRACE#: 00104445 | -32.25 | 326310.88 |
| NOV 05 | SHARE DRAFT 38911 TRACE#: 00109445 | -72.93 | 326237.95 |
| NOV 05 | SHARE DRAFT 38927 TRACE#: 00101400 | -85.00 | 326152.95 |
| NOV 05 | SHARE DRAFT 38885 TRACE#: 00109270 | -142.90 | 326010.05 |
| NOV 05 | SHARE DRAFT 38945 TRACE#: 00104375 | -172.51 | 325837.54 |
| NOV 05 | SHARE DRAFT 38924 TRACE#: 00113320 | -447.00 | 325390.54 |
| NOV 05 | SHARE DRAFT 38949 TRACE#: 00104440 | -735.48 | 324655.06 |
| NOV 05 | SHARE DRAFT 38926 TRACE#: 00108450 | -785.75 | 323869.31 |
| NOV 05 | SHARE DRAFT 38936 TRACE#: 00104845 | -871.04 | 322998.27 |
| NOV 05 | SHARE DRAFT 38942 TRACE#: 00108445 | -1062.73 | 321935.54 |
| NOV 05 | SHARE DRAFT 38943 TRACE#: 00111360 | -2016.51 | 319919.03 |
| NOV 05 | SHARE DRAFT 38854 TRACE#: 00107335 | -2126.10 | 317792.93 |
| NOV 05 | SHARE DRAFT 38906 TRACE#: 00107345 | -2127.00 | 315665.93 |
| NOV 05 | SHARE DRAFT 38938 TRACE#: 00108455 | -2426.50 | 313239.43 |
| NOV 05 | SHARE DRAFT 38955 TRACE#: 00104850 | -3497.89 | 309741.54 |
| NOV 05 | SHARE DRAFT 38912 TRACE#: 00104895 | -5020.16 | 304721.38 |
| NOV 05 | SHARE DRAFT 38875 TRACE#: 00114475 | -5208.33 | 299513.05 |
| NOV 05 | SHARE DRAFT 38782 TRACE#: 00107340 | -7800.00 | 291713.05 |
| NOV 05 | SHARE DRAFT 38966 TRACE#: 00111300 | -11420.84 | 280292.21 |
| NOV 05 | SHARE DRAFT 38950 TRACE#: 00107655 | -52191.59 | 228100.62 |
| NOV 06 | DEBIT CARD DEBIT   000015738444 NORTHERN TOOL EQUIP FARGO ND 11-05-21 | -75.24 | 228025.38 |
| NOV 06 | DEBIT CARD DEBIT   000009133319 CASEYS GEN STORE 3370 FARGO ND 11-06-21 | -104.31 | 227921.07 |
| NOV 08 | EFT ACH Master  Square Inc 211108P2 211108 | 921.91 | 228842.98 |
| NOV 08 | DEPOSIT | 11355.04 | 240198.02 |
| NOV 08 | SHARE DRAFT 38923 TRACE#: 00114430 | -2687.50 | 237510.52 |
| NOV 08 | WITHDRAWAL | -3005.00 | 234505.52 |
| NOV 08 | SHARE DRAFT 38918 TRACE#: 00101840 | -96.75 | 234408.77 |
| NOV 08 | SHARE DRAFT 38913 TRACE#: 00114075 | -105.13 | 234303.64 |
| NOV 08 | SHARE DRAFT 38964 TRACE#: 00112850 | -107.50 | 234196.14 |
| NOV 08 | SHARE DRAFT 38865 TRACE#: 00100195 | -326.88 | 233869.26 |
| NOV 08 | SHARE DRAFT 38894 TRACE#: 00100340 | -334.11 | 233535.15 |
| NOV 08 | SHARE DRAFT 38902 TRACE#: 00100465 | -475.00 | 233060.15 |
| NOV 08 | SHARE DRAFT 38919 TRACE#: 00110770 | -490.35 | 232569.80 |
| NOV 08 | SHARE DRAFT 38959 TRACE#: 00101825 | -843.48 | 231726.32 |
| NOV 08 | SHARE DRAFT 38947 TRACE#: 00113945 | -943.63 | 230782.69 |
| NOV 08 | SHARE DRAFT 38896 TRACE#: 00106775 | -2581.21 | 228201.48 |
| NOV 08 | SHARE DRAFT 38858 TRACE#: 00105355 | -10451.47 | 217750.01 |
| NOV 08 | SHARE DRAFT 38785 TRACE#: 00108650 | -28108.73 | 189641.28 |
| NOV 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 110921 | -154.91 | 189486.37 |
| NOV 09 | DEPOSIT | 1000.00 | 190486.37 |
| NOV 09 | DEPOSIT  Incoming Wire Transfer-266257462 | 424259.84 | 614746.21 |
| NOV 09 | WITHDRAWAL   Wire Transfer Fee-266257464 | -20.00 | 614726.21 |

*- Continued -*

RRSB FCCU Subpoena 021337



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 3 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 09 | SHARE DRAFT 38898 TRACE#: 00101430 | -9.12 | 614717.09 |
| NOV 09 | SHARE DRAFT 38971 TRACE#: 00102545 | -17.70 | 614699.39 |
| NOV 09 | SHARE DRAFT 38884 TRACE#: 00112670 | -140.00 | 614559.39 |
| NOV 09 | SHARE DRAFT 38931 TRACE#: 00120345 | -159.75 | 614399.64 |
| NOV 09 | SHARE DRAFT 38905 TRACE#: 00118770 | -293.41 | 614106.23 |
| NOV 09 | SHARE DRAFT 38852 TRACE#: 00115030 | -381.52 | 613724.71 |
| NOV 09 | SHARE DRAFT 38901 TRACE#: 00111415 | -394.38 | 613330.33 |
| NOV 09 | SHARE DRAFT 38916 TRACE#: 00101380 | -424.00 | 612906.33 |
| NOV 09 | SHARE DRAFT 38819 TRACE#: 00100985 | -426.00 | 612480.33 |
| NOV 09 | SHARE DRAFT 38904 TRACE#: 00120085 | -544.96 | 611935.37 |
| NOV 09 | SHARE DRAFT 38962 TRACE#: 00117760 | -545.00 | 611390.37 |
| NOV 09 | SHARE DRAFT 38881 TRACE#: 00117655 | -557.37 | 610833.00 |
| NOV 09 | SHARE DRAFT 38917 TRACE#: 00119720 | -612.92 | 610220.08 |
| NOV 09 | SHARE DRAFT 38889 TRACE#: 00101485 | -771.88 | 609448.20 |
| NOV 09 | SHARE DRAFT 38900 TRACE#: 00114940 | -850.00 | 608598.20 |
| NOV 09 | SHARE DRAFT 38910 TRACE#: 00122330 | -1023.76 | 607574.44 |
| NOV 09 | SHARE DRAFT 38921 TRACE#: 00124710 | -3173.14 | 604401.30 |
| NOV 09 | SHARE DRAFT 38887 TRACE#: 00122335 | -3374.55 | 601026.75 |
| NOV 09 | SHARE DRAFT 38963 TRACE#: 00103670 | -3559.33 | 597467.42 |
| NOV 09 | SHARE DRAFT 38883 TRACE#: 00106130 | -4205.93 | 593261.49 |
| NOV 09 | SHARE DRAFT 38891 TRACE#: 00101190 | -5000.00 | 588261.49 |
| NOV 09 | SHARE DRAFT 38874 TRACE#: 00101405 | -6166.67 | 582094.82 |
| NOV 09 | SHARE DRAFT 38932 TRACE#: 00122325 | -7500.00 | 574594.82 |
| NOV 09 | SHARE DRAFT 38914 TRACE#: 00117750 | -17413.29 | 557181.53 |
| NOV 09 | SHARE DRAFT 38951 TRACE#: 00117580 | -19350.00 | 537831.53 |
| NOV 10 | DEBIT CARD DEBIT 000015895068 CASEYS GEN STORE 3354 FARGO ND 11-08-21 | -31.37 | 537800.16 |
| NOV 10 | DEPOSIT | 2014.00 | 539814.16 |
| NOV 10 | SHARE DRAFT 38953 TRACE#: 00110080 | -20.00 | 539794.16 |
| NOV 10 | SHARE DRAFT 38907 TRACE#: 00105860 | -84.00 | 539710.16 |
| NOV 10 | SHARE DRAFT 38893 TRACE#: 00110845 | -110.95 | 539599.21 |
| NOV 10 | SHARE DRAFT 38892 TRACE#: 00110090 | -175.00 | 539424.21 |
| NOV 10 | SHARE DRAFT 38867 TRACE#: 00109205 | -227.08 | 539197.13 |
| NOV 10 | SHARE DRAFT 38897 TRACE#: 00106030 | -673.40 | 538523.73 |
| NOV 10 | SHARE DRAFT 38872 TRACE#: 00113085 | -700.00 | 537823.73 |
| NOV 10 | SHARE DRAFT 38954 TRACE#: 00114680 | -782.73 | 537041.00 |
| NOV 10 | SHARE DRAFT 38957 TRACE#: 00110490 | -1174.16 | 535866.84 |
| NOV 10 | SHARE DRAFT 38928 TRACE#: 00113130 | -2970.70 | 532896.14 |
| NOV 10 | SHARE DRAFT 38952 TRACE#: 00115085 | -3009.97 | 529886.17 |
| NOV 10 | SHARE DRAFT 38961 TRACE#: 00105335 | -4064.03 | 525822.14 |
| NOV 10 | SHARE DRAFT 38920 TRACE#: 00105120 | -4108.25 | 521713.89 |
| NOV 10 | SHARE DRAFT 39008 TRACE#: 00114060 | -5871.25 | 515842.64 |
| NOV 12 | DEBIT CARD DEBIT 000015317915 CASEYS GEN STORE 3354 FARGO ND 11-10-21 | -103.85 | 515738.79 |
| NOV 12 | EFT ACH Master CAPITAL ONE MOBILE PMT211110 | -20000.00 | 495738.79 |
| NOV 12 | EFT ACH Master State Auto - InbVENDOR PMT211110 | -632.54 | 495106.25 |
| NOV 12 | EFT ACH Master State Auto - InbVENDOR PMT211110 | -378.31 | 494727.94 |
| NOV 12 | EFT ACH Master State Auto - InbVENDOR PMT211110 | -230.15 | 494497.79 |
| NOV 12 | DEPOSIT | 1324.00 | 495821.79 |
| NOV 12 | TRANSFER 2 PER PHONE | -3000.00 | 492821.79 |
| NOV 12 | TRANSFER 2 | 126231.63 | 619053.42 |
| NOV 12 | SHARE DRAFT 38979 TRACE#: 00108620 | -56.52 | 618996.90 |
| NOV 12 | SHARE DRAFT 38973 TRACE#: 00109905 | -91.27 | 618905.63 |
| NOV 12 | SHARE DRAFT 38930 TRACE#: 00109805 | -670.89 | 618234.74 |
| NOV 12 | SHARE DRAFT 38982 TRACE#: 00108530 | -1078.03 | 617156.71 |
| NOV 12 | SHARE DRAFT 38974 TRACE#: 00113410 | -1423.86 | 615732.85 |
| NOV 12 | SHARE DRAFT 38984 TRACE#: 00108535 | -1519.96 | 614212.89 |
| NOV 12 | SHARE DRAFT 38981 TRACE#: 00108490 | -1639.22 | 612573.67 |
| NOV 12 | SHARE DRAFT 38978 TRACE#: 00110365 | -4560.33 | 608013.34 |
| NOV 12 | SHARE DRAFT 37610 TRACE#: 00110390 | -4894.37 | 603118.97 |
| NOV 12 | SHARE DRAFT 37771 TRACE#: 00110395 | -4894.37 | 598224.60 |
| NOV 12 | SHARE DRAFT 38899 TRACE#: 00110460 | -21860.59 | 576364.01 |

- Continued -

RRSB FCCU Subpoena 021338



**First Community Credit Union**
myFCCU.com
PO Box 280 · 111 2nd St SE
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 4 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 12 | SHARE DRAFT 38803 TRACE#: 00104475 | -36094.96 | 540269.05 |
| NOV 15 | DEBIT CARD DEBIT   000012560881 CASEYS GEN STORE 3370 FARGO ND 11-13-21 | -94.20 | 540174.85 |
| NOV 15 | EFT ACH Master  IRS TREAS 310 CHILDCTC111521 | 500.00 | 540674.85 |
| NOV 15 | EFT ACH Master  CAPITAL ONE MOBILE PMT211112 | -5000.00 | 535674.85 |
| NOV 15 | SHARE DRAFT 38977 TRACE#: 00100030 | -52.55 | 535622.30 |
| NOV 15 | SHARE DRAFT 38969 TRACE#: 00111475 | -100.00 | 535522.30 |
| NOV 15 | SHARE DRAFT 39005 TRACE#: 00114790 | -252.00 | 535270.30 |
| NOV 15 | SHARE DRAFT 38946 TRACE#: 00114465 | -1140.21 | 534130.09 |
| NOV 15 | SHARE DRAFT 38896 TRACE#: 00107155 | -1708.61 | 532421.48 |
| NOV 15 | SHARE DRAFT 38976 TRACE#: 00110620 | -2790.50 | 529630.98 |
| NOV 16 | EFT ACH Master  Square Inc 211116P2 211116 | 861.11 | 530492.09 |
| NOV 16 | EFT ACH Master  State Auto - InbVENDOR PMT211115 | -837.61 | 529654.48 |
| NOV 16 | SHARE DRAFT 39006 TRACE#: 00108805 | -197.71 | 529456.77 |
| NOV 16 | WITHDRAWAL   POS 1116 1415 280176 MNRD-MOORHEAD MOORHEAD MN | -149.25 | 529307.52 |
| NOV 16 | SHARE DRAFT 39000 TRACE#: 00111380 | -81.29 | 529226.23 |
| NOV 16 | SHARE DRAFT 38972 TRACE#: 00100485 | -136.48 | 529089.75 |
| NOV 16 | SHARE DRAFT 38859 TRACE#: 00100835 | -377.92 | 528711.83 |
| NOV 16 | SHARE DRAFT 39003 TRACE#: 00101895 | -471.41 | 528240.42 |
| NOV 16 | SHARE DRAFT 38992 TRACE#: 00127460 | -856.80 | 527383.62 |
| NOV 16 | SHARE DRAFT 8965 TRACE#: 00108400 | -1006.25 | 526377.37 |
| NOV 16 | SHARE DRAFT 39010 TRACE#: 00115345 | -1556.00 | 524821.37 |
| NOV 16 | SHARE DRAFT 38968 TRACE#: 00111385 | -1581.91 | 523239.46 |
| NOV 16 | SHARE DRAFT 38958 TRACE#: 00119755 | -1680.46 | 521559.00 |
| NOV 16 | SHARE DRAFT 39011 TRACE#: 71800015 | -2278.50 | 519280.50 |
| NOV 16 | SHARE DRAFT 38970 TRACE#: 00115325 | -2722.99 | 516557.51 |
| NOV 16 | SHARE DRAFT 38997 TRACE#: 00119750 | -4624.65 | 511932.86 |
| NOV 16 | SHARE DRAFT 38995 TRACE#: 00119745 | -5506.05 | 506426.81 |
| NOV 16 | SHARE DRAFT 38980 TRACE#: 00101710 | -11690.52 | 494736.29 |
| NOV 16 | SHARE DRAFT 38991 TRACE#: 00119740 | -22977.37 | 471758.92 |
| NOV 16 | SHARE DRAFT 38986 TRACE#: 00117810 | -24285.00 | 447473.92 |
| NOV 16 | SHARE DRAFT 38994 TRACE#: 00119760 | -28500.00 | 418973.92 |
| NOV 16 | DEPOSIT | 1863.80 | 420837.72 |
| NOV 16 | DEPOSIT | 500.00 | 421337.72 |
| NOV 16 | DEPOSIT | 86.88 | 421424.60 |
| NOV 17 | TRANSFER 2   CORRECTION TO 11/16/21 DEPOSIT, FIXED PER MANAGEMENT | -86.88 | 421337.72 |
| NOV 17 | SHARE DRAFT 38855 TRACE#: 00109760 | -2500.00 | 418837.72 |
| NOV 17 | SHARE DRAFT 39004 TRACE#: 00100770 | -2521.80 | 416315.92 |
| NOV 17 | SHARE DRAFT 38993 TRACE#: 00112950 | -8011.52 | 408304.40 |
| NOV 17 | SHARE DRAFT 38909 TRACE#: 00115030 | -8450.24 | 399854.16 |
| NOV 17 | SHARE DRAFT 38998 TRACE#: 00112425 | -32880.00 | 366974.16 |
| NOV 17 | SHARE DRAFT 39002 TRACE#: 00104675 | -48600.00 | 318374.16 |
| NOV 17 | SHARE DRAFT 39007 TRACE#: 00110140 | -59846.50 | 258527.66 |
| NOV 18 | DEBIT CARD DEBIT   000023209434 MARATHON PETRO265439 PELICAN RAPIDMN 11-15-21 | -90.00 | 258437.66 |
| NOV 18 | EFT ACH Master  CAPITAL ONE MOBILE PMT211117 | -20000.00 | 238437.66 |
| NOV 18 | EFT ACH Master  CAPITAL ONE MOBILE PMT211117 | -10000.00 | 228437.66 |
| NOV 18 | DEPOSIT | 266.00 | 228703.66 |
| NOV 18 | SHARE DRAFT 39001 TRACE#: 00104810 | -224.23 | 228479.43 |
| NOV 18 | SHARE DRAFT 38989 TRACE#: 00112185 | -351.45 | 228127.98 |
| NOV 18 | SHARE DRAFT 38990 TRACE#: 00104745 | -8086.52 | 220041.46 |
| NOV 18 | SHARE DRAFT 38988 TRACE#: 00104805 | -16167.37 | 203874.09 |
| NOV 19 | EFT ACH Master  Square Inc 211119P2 211119 | 54.57 | 203928.66 |
| NOV 19 | SHARE DRAFT 38967 TRACE#: 00106495 | -6810.13 | 197118.53 |
| NOV 19 | DEPOSIT | 499.00 | 197617.53 |
| NOV 20 | DEBIT CARD DEBIT   000019689100 CASEYS GEN STORE 3354 FARGO ND 11-18-21 | -81.08 | 197536.45 |
| NOV 22 | EFT ACH Master  CAPITAL ONE MOBILE PMT211119 | -5000.00 | 192536.45 |
| NOV 22 | EFT ACH Master  CAPITAL ONE MOBILE PMT211119 | -5001.00 | 187535.45 |
| NOV 22 | DEPOSIT | 621.00 | 188156.45 |
| NOV 22 | DEPOSIT | 624.50 | 188780.95 |
| NOV 22 | DEPOSIT | 149.25 | 188930.20 |
| NOV 22 | SHARE DRAFT 38960 TRACE#: 00109825 | -2750.00 | 186180.20 |

*- Continued -*

RRSB FCCU Subpoena 021339



**First Community Credit Union**
myFCCU.com

2120 Business Loop SE Suite 287
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| NOV 23 | SHARE DRAFT 38880 TRACE#: 00116825 | -92.00 | 186088.20 |
| NOV 23 | SHARE DRAFT 38985 TRACE#: 00116430 | -236.25 | 185851.95 |
| NOV 23 | SHARE DRAFT 38933 TRACE#: 00101970 | -464.48 | 185387.47 |
| NOV 23 | SHARE DRAFT 38939 TRACE#: 00101965 | -1612.01 | 183775.46 |
| NOV 23 | SHARE DRAFT 38886 TRACE#: 00101960 | -2765.88 | 181009.58 |
| NOV 23 | SHARE DRAFT 38983 TRACE#: 00116425 | -11435.00 | 169574.58 |
| NOV 24 | WITHDRAWAL   POS 1124 1003 610817 MNRD-FARGO WEST FARGO ND | -330.22 | 169244.36 |
| NOV 24 | DEPOSIT | 330.22 | 169574.58 |
| NOV 26 | DEBIT CARD DEBIT   000023888804 CASEYS GEN STORE 3354 FARGO ND 11-24-21 | -87.95 | 169486.63 |
| NOV 26 | SHARE DRAFT 39015 TRACE#: 00107605 | -1864.50 | 167622.13 |
| NOV 26 | SHARE DRAFT 39014 TRACE#: 00107610 | -3902.50 | 163719.63 |
| NOV 26 | SHARE DRAFT 38908 TRACE#: 00113305 | -9893.86 | 153825.77 |
| NOV 29 | EFT ACH Master  CAPITAL ONE MOBILE PMT211126 | -20000.00 | 133825.77 |
| NOV 29 | DEPOSIT | 561.75 | 134387.52 |
| NOV 29 | DEPOSIT | 166.50 | 134554.02 |
| NOV 29 | DEPOSIT | 250.75 | 134804.77 |
| NOV 29 | DEPOSIT | 20.00 | 134824.77 |
| NOV 29 | WITHDRAWAL   POS 1129 1514 819200 MNRD-MOORHEAD MOORHEAD MN | -188.34 | 134636.43 |
| NOV 29 | DEPOSIT | 400.00 | 135036.43 |
| NOV 29 | SHARE DRAFT 39010 TRACE#: 00100785 | -1823.42 | 133213.01 |
| NOV 30 | EFT ACH Master  Square Inc 211130P2 211130 | 541.94 | 133754.95 |
| NOV 30 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -336.40 | 133418.55 |
| NOV 30 | ID THEFT COVERAGE | -5.00 | 133413.55 |
| NOV 30 | SHARE DRAFT 39009 TRACE#: 00114600 | -550.00 | 132863.55 |
| NOV 30 | SHARE DRAFT 39014 TRACE#: 00100975 | -750.88 | 132112.67 |
| NOV 30 | SHARE DRAFT 39017 TRACE#: 00111240 | -3132.06 | 128980.61 |
| NOV 30 | SHARE DRAFT 39012 TRACE#: 00114420 | -8045.00 | 120935.61 |
| NOV 30 | SHARE DRAFT 39011 TRACE#: 00109460 | -10310.24 | 110625.37 |
| ENDING BALANCE | | | **110,625.37** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---:|
| 1111 | 11-01-21 | 7582.50 |
| 8965 * | 11-16-21 | 1006.25 |
| 37610 * | 11-12-21 | 4894.37 |
| 37771 * | 11-12-21 | 4894.37 |
| 38520 * | 11-03-21 | 4776.10 |
| 38537 * | 11-03-21 | 5607.15 |
| 38701 * | 11-02-21 | 282.60 |
| 38722 * | 11-02-21 | 2310.00 |
| 38744 * | 11-02-21 | 9893.86 |
| 38754 * | 11-04-21 | 16817.55 |
| 38782 * | 11-05-21 | 7800.00 |
| 38785 * | 11-08-21 | 28108.73 |
| 38790 * | 11-04-21 | 546.35 |
| 38794 * | 11-02-21 | 100000.00 |
| 38803 * | 11-12-21 | 36094.96 |
| 38817 * | 11-01-21 | 250.00 |
| 38819 * | 11-09-21 | 426.00 |
| 38844 * | 11-03-21 | 150000.00 |
| 38851 * | 11-02-21 | 4500.00 |
| 38852 | 11-09-21 | 381.52 |
| 38853 | 11-02-21 | 210.00 |
| 38854 | 11-05-21 | 2126.10 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---:|
| 38855 | 11-17-21 | 2500.00 |
| 38858 * | 11-08-21 | 10451.47 |
| 38859 | 11-16-21 | 377.92 |
| 38862 * | 11-04-21 | 401.88 |
| 38863 | 11-03-21 | 343.93 |
| 38865 * | 11-08-21 | 326.88 |
| 38867 * | 11-10-21 | 227.08 |
| 38868 | 11-04-21 | 426.88 |
| 38869 | 11-04-21 | 3902.50 |
| 38870 | 11-01-21 | 541.07 |
| 38871 | 11-02-21 | 4231.39 |
| 38872 | 11-10-21 | 700.00 |
| 38873 | 11-03-21 | 3000.00 |
| 38874 | 11-09-21 | 6166.67 |
| 38875 | 11-05-21 | 5208.33 |
| 38876 | 11-01-21 | 2168.25 |
| 38877 | 11-02-21 | 2073.00 |
| 38879 * | 11-02-21 | 180.00 |
| 38880 | 11-23-21 | 92.00 |
| 38881 | 11-09-21 | 557.37 |
| 38882 | 11-09-21 | 3000.00 |
| 38883 | 11-09-21 | 4205.93 |

*- Continued -*

RRSB FCCU Subpoena 021340



First Community Credit Union
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 6 of 8

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38884 | 11-09-21 | 140.00 |
| 38885 | 11-05-21 | 142.90 |
| 38886 | 11-23-21 | 2765.88 |
| 38887 | 11-09-21 | 3374.55 |
| 38889 * | 11-09-21 | 771.88 |
| 38891 * | 11-09-21 | 5000.00 |
| 38892 | 11-10-21 | 175.00 |
| 38893 | 11-10-21 | 110.95 |
| 38894 | 11-08-21 | 334.11 |
| 38895 | 11-04-21 | 11492.30 |
| 38896 | 11-08-21 | 2581.21 |
| 38897 | 11-10-21 | 673.40 |
| 38898 | 11-09-21 | 9.12 |
| 38899 | 11-12-21 | 21860.59 |
| 38900 | 11-09-21 | 850.00 |
| 38901 | 11-09-21 | 394.38 |
| 38902 | 11-08-21 | 475.00 |
| 38903 | 11-04-21 | 747.00 |
| 38904 | 11-09-21 | 544.96 |
| 38905 | 11-09-21 | 293.41 |
| 38906 | 11-05-21 | 2127.00 |
| 38907 | 11-10-21 | 84.00 |
| 38908 | 11-26-21 | 9893.86 |
| 38909 | 11-17-21 | 8450.24 |
| 38910 | 11-09-21 | 1023.76 |
| 38911 | 11-05-21 | 72.93 |
| 38912 | 11-05-21 | 5020.16 |
| 38913 | 11-08-21 | 105.13 |
| 38914 | 11-09-21 | 17413.29 |
| 38916 * | 11-09-21 | 424.00 |
| 38917 | 11-09-21 | 612.92 |
| 38918 | 11-08-21 | 96.75 |
| 38919 | 11-08-21 | 490.35 |
| 38920 | 11-10-21 | 4108.25 |
| 38921 | 11-09-21 | 3173.14 |
| 38923 * | 11-05-21 | 2687.50 |
| 38924 | 11-05-21 | 447.00 |
| 38926 * | 11-05-21 | 785.75 |
| 38927 | 11-05-21 | 85.00 |
| 38928 | 11-10-21 | 2970.70 |
| 38930 * | 11-12-21 | 670.89 |
| 38931 | 11-09-21 | 159.75 |
| 38932 | 11-09-21 | 7500.00 |
| 38933 | 11-23-21 | 464.48 |
| 38935 * | 11-04-21 | 848.46 |
| 38936 | 11-05-21 | 871.04 |
| 38938 * | 11-05-21 | 2426.50 |
| 38939 | 11-23-21 | 1612.01 |
| 38940 | 11-04-21 | 973.23 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38942 * | 11-05-21 | 1062.73 |
| 38943 | 11-05-21 | 2016.51 |
| 38944 | 11-02-21 | 10000.00 |
| 38945 | 11-05-21 | 172.51 |
| 38946 | 11-15-21 | 1140.21 |
| 38947 | 11-08-21 | 943.63 |
| 38948 | 11-02-21 | 967.50 |
| 38949 | 11-05-21 | 735.48 |
| 38950 | 11-05-21 | 52191.59 |
| 38951 | 11-09-21 | 19350.00 |
| 38952 | 11-10-21 | 3009.97 |
| 38953 | 11-10-21 | 20.00 |
| 38954 | 11-10-21 | 782.73 |
| 38955 | 11-05-21 | 3497.89 |
| 38956 | 11-05-21 | 32.25 |
| 38957 | 11-10-21 | 1174.16 |
| 38958 | 11-16-21 | 1680.46 |
| 38959 | 11-08-21 | 843.48 |
| 38960 | 11-22-21 | 2750.00 |
| 38961 | 11-10-21 | 4064.03 |
| 38962 | 11-09-21 | 545.00 |
| 38963 | 11-09-21 | 3559.33 |
| 38964 | 11-08-21 | 107.50 |
| 38966 * | 11-05-21 | 11420.84 |
| 38967 | 11-19-21 | 6810.13 |
| 38968 | 11-16-21 | 1581.91 |
| 38969 | 11-15-21 | 100.00 |
| 38970 | 11-16-21 | 2722.99 |
| 38971 | 11-09-21 | 17.70 |
| 38972 | 11-16-21 | 136.48 |
| 38973 | 11-12-21 | 91.27 |
| 38974 | 11-12-21 | 1423.86 |
| 38976 * | 11-15-21 | 2790.50 |
| 38977 | 11-15-21 | 52.55 |
| 38978 | 11-12-21 | 4560.33 |
| 38979 | 11-12-21 | 56.52 |
| 38980 | 11-16-21 | 11690.52 |
| 38981 | 11-12-21 | 1639.22 |
| 38982 | 11-12-21 | 1078.03 |
| 38983 | 11-23-21 | 11435.00 |
| 38984 | 11-12-21 | 1519.96 |
| 38985 | 11-23-21 | 236.25 |
| 38986 | 11-16-21 | 24285.00 |
| 38988 * | 11-18-21 | 16167.37 |
| 38989 | 11-18-21 | 351.45 |
| 38990 | 11-18-21 | 8086.52 |
| 38991 | 11-16-21 | 22977.37 |
| 38992 | 11-16-21 | 856.80 |
| 38993 | 11-17-21 | 8011.52 |

*- Continued -*



**First Community Credit Union**
111 Main St SE • PO Box 1680
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 7 of 8

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38994 | 11-16-21 | 28500.00 |
| 38995 | 11-16-21 | 5506.05 |
| 38996 | 11-15-21 | 1708.61 |
| 38997 | 11-16-21 | 4624.65 |
| 38998 | 11-17-21 | 32880.00 |
| 39000 * | 11-16-21 | 81.29 |
| 39001 | 11-18-21 | 224.23 |
| 39002 | 11-17-21 | 48600.00 |
| 39003 | 11-16-21 | 471.41 |
| 39004 | 11-17-21 | 2521.80 |
| 39005 | 11-15-21 | 252.00 |
| 39006 | 11-15-21 | 197.71 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39007 | 11-17-21 | 59846.50 |
| 39008 | 11-10-21 | 5871.25 |
| 39009 | 11-30-21 | 550.00 |
| 39010 | 11-16-21 | 1556.00 |
| 39010 | 11-29-21 | 1823.42 |
| 39011 | 11-16-21 | 2278.50 |
| 39011 | 11-30-21 | 10310.24 |
| 39012 | 11-30-21 | 8045.00 |
| 39014 * | 11-26-21 | 3902.50 |
| 39014 | 11-30-21 | 750.88 |
| 39015 | 11-26-21 | 1864.50 |
| 39017 * | 11-30-21 | 3132.06 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-01-2021 | 5712.50 |
| 11-01-2021 | 554345.25 |
| 11-02-2021 | 18705.00 |
| 11-02-2021 | 775.00 |
| 11-02-2021 | 9408.00 |
| 11-03-2021 | 3978.00 |
| 11-04-2021 | 8591.98 |
| 11-04-2021 | 8224.48 |
| 11-05-2021 | 5813.00 |
| 11-08-2021 | 921.91 |
| 11-08-2021 | 11355.04 |
| 11-09-2021 | 1000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-09-2021 | 424259.84 |
| 11-10-2021 | 2014.00 |
| 11-12-2021 | 1324.00 |
| 11-12-2021 | 126231.63 |
| 11-15-2021 | 500.00 |
| 11-16-2021 | 861.11 |
| 11-16-2021 | 1863.80 |
| 11-16-2021 | 500.00 |
| 11-16-2021 | 86.88 |
| 11-18-2021 | 266.00 |
| 11-19-2021 | 54.57 |
| 11-19-2021 | 499.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-22-2021 | 621.00 |
| 11-22-2021 | 624.50 |
| 11-22-2021 | 149.25 |
| 11-24-2021 | 330.22 |
| 11-29-2021 | 561.75 |
| 11-29-2021 | 166.50 |
| 11-29-2021 | 250.75 |
| 11-29-2021 | 20.00 |
| 11-29-2021 | 400.00 |
| 11-30-2021 | 541.94 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **34** | **1190956.90** |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-01-2021 | -15.00 |
| 11-01-2021 | -2701.61 |
| 11-01-2021 | -500.00 |
| 11-02-2021 | -956.20 |
| 11-02-2021 | -50005.00 |
| 11-02-2021 | -2696.50 |
| 11-03-2021 | -4351.00 |
| 11-04-2021 | -101.73 |
| 11-04-2021 | -91.98 |
| 11-05-2021 | -1874.63 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-06-2021 | -75.24 |
| 11-08-2021 | -104.31 |
| 11-08-2021 | -3005.00 |
| 11-09-2021 | -154.91 |
| 11-09-2021 | -20.00 |
| 11-10-2021 | -31.37 |
| 11-12-2021 | -103.85 |
| 11-10-2021 | -20000.00 |
| 11-12-2021 | -632.54 |
| 11-12-2021 | -378.31 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-12-2021 | -230.15 |
| 11-12-2021 | -3000.00 |
| 11-15-2021 | -94.20 |
| 11-12-2021 | -5000.00 |
| 11-16-2021 | -837.61 |
| 11-16-2021 | -149.25 |
| 11-17-2021 | -86.88 |
| 11-18-2021 | -90.00 |
| 11-17-2021 | -20000.00 |
| 11-17-2021 | -10000.00 |

*- Continued -*

RRSB FCCU Subpoena 021342

**First Community Credit Union**

315 14th St SE | Suite X 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-20-2021 | -81.08 |
| 11-19-2021 | -5000.00 |
| 11-19-2021 | -5001.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-24-2021 | -330.22 |
| 11-26-2021 | -87.95 |
| 11-26-2021 | -20000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-29-2021 | -188.34 |
| 11-30-2021 | -336.40 |
| 11-30-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 37 | -158297.26 |

---

**MEMBERSHIP SAVINGS**   ACCT# **3**         **11-01-21** THRU **11-30-21**                          PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                                      **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 110,625.37 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021343

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 12-31-21 |
| **Page:** | 1 of 8 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates, are performing an audit of the Credit Union. Please review your share and loan balances. If you feel there are discrepancies, contact: Brady, Martz & Associates at PO Box 848, Minot, ND 58702 or 701-852-0196.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 110,625.37 | 3,290.03 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1    12-01-21 THRU 12-31-21    PREVIOUS BALANCE 0.01**

ENDING BALANCE 0.01

**BUSINESS REWARDS    ACCT# 2    12-01-21 THRU 12-31-21    PREVIOUS BALANCE 110,625.37**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 01 | DEBIT CARD DEBIT   000006916539 CASEYS GEN STORE 3354 FARGO ND 11-29-21 | -77.36 | 110548.01 |
| DEC 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 110533.01 |
| DEC 01 | EFT ACH Master  STARCAPITAL Monthlypmt211130 | -2701.61 | 107831.40 |
| DEC 01 | EFT FOREMOST  FOREMOST EPM PYMT 120121 | -156.28 | 107675.12 |
| DEC 01 | EFT ACH Master  CAPITAL ONE MOBILE PMT211130 | -15000.00 | 92675.12 |
| DEC 01 | EFT COMMONWEALTH CU  APPLECARD GSBANKPAYMENT 113021 | -3052.97 | 89622.15 |
| DEC 01 | DEPOSIT | 11384.08 | 101006.23 |
| DEC 01 | SHARE DRAFT 38915 TRACE#: 00111970 | -100.00 | 100906.23 |
| DEC 01 | SHARE DRAFT 39013 TRACE#: 00111975 | -1630.00 | 99276.23 |
| DEC 01 | SHARE DRAFT 37802 TRACE#: 00115705 | -2455.15 | 96821.08 |
| DEC 01 | SHARE DRAFT 39016 TRACE#: 00103770 | -4500.00 | 92321.08 |
| DEC 01 | SHARE DRAFT 1111 TRACE#: 71500110 | -10811.00 | 81510.08 |
| DEC 01 | SHARE DRAFT 38975 TRACE#: 00107965 | -33933.53 | 47576.55 |
| DEC 02 | EFT ACH Master  CRAIG PROPERTIESRENT 211202 | 22325.00 | 69901.55 |
| DEC 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 68945.35 |
| DEC 02 | DEPOSIT | 7467.00 | 76412.35 |
| DEC 02 | SHARE DRAFT 39054 TRACE#: 00308955 | -144.00 | 76268.35 |
| DEC 02 | SHARE DRAFT 39059 TRACE#: 00306935 | -338.25 | 75930.10 |
| DEC 02 | SHARE DRAFT 1111 TRACE#: 71000085 | -535.00 | 75395.10 |
| DEC 02 | SHARE DRAFT 39023 TRACE#: 00313270 | -661.50 | 74733.60 |
| DEC 02 | SHARE DRAFT 39055 TRACE#: 71800005 | -2339.75 | 72393.85 |
| DEC 02 | SHARE DRAFT 39020 TRACE#: 00307705 | -4231.39 | 68162.46 |
| DEC 03 | WITHDRAWAL   TRANSFER FROM CP TO SYDNEY | -2000.00 | 66162.46 |
| DEC 03 | DEPOSIT | 3245.00 | 69407.46 |
| DEC 03 | SHARE DRAFT 39012 TRACE#: 00103920 | -156.28 | 69251.18 |
| DEC 03 | SHARE DRAFT 39073 TRACE#: 00103505 | -432.00 | 68819.18 |
| DEC 03 | SHARE DRAFT 38922 TRACE#: 00108750 | -1200.00 | 67619.18 |
| DEC 03 | SHARE DRAFT 39019 TRACE#: 00103390 | -12504.88 | 55114.30 |
| DEC 05 | DEBIT CARD DEBIT   000019813643 CASEYS GEN STORE 3354 FARGO ND 12-03-21 | -86.03 | 55028.27 |
| DEC 06 | EFT ACH Master  Square Inc 211206P2 211206 | 759.79 | 55788.06 |
| DEC 06 | SHARE DRAFT 39064 TRACE#: 00103360 | -54.00 | 55734.06 |

- Continued -

RRSB FCCU Subpoena 021372



**First Community Credit Union**

1111 1th St SE, Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| DEC 06 | SHARE DRAFT 39062 TRACE#: 00103365 | -850.00 | 54884.06 |
| DEC 06 | DEPOSIT | 20340.00 | 75224.06 |
| DEC 06 | SHARE DRAFT 39108 TRACE#: 00110950 | -2000.00 | 73224.06 |
| DEC 06 | SHARE DRAFT 39101 TRACE#: 00106385 | -4743.31 | 68480.75 |
| DEC 07 | EFT ACH Master  Square Inc 211207P2 211207 | 557.14 | 69037.89 |
| DEC 07 | EFT ACH Master  CAPITAL ONE MOBILE PMT211205 | -5000.00 | 64037.89 |
| DEC 07 | WITHDRAWAL  POS 1207 1104 161477 MNRD-FARGO WEST FARGO ND | -200.98 | 63836.91 |
| DEC 07 | DEPOSIT | 3528.14 | 67365.05 |
| DEC 07 | DEPOSIT | 816.00 | 68181.05 |
| DEC 07 | SHARE DRAFT 1111 TRACE#: 71500010 | -81.00 | 68100.05 |
| DEC 07 | SHARE DRAFT 39013 TRACE#: 00101560 | -142.50 | 67957.55 |
| DEC 07 | SHARE DRAFT 39018 TRACE#: 00118020 | -476.88 | 67480.67 |
| DEC 07 | SHARE DRAFT 39076 TRACE#: 00117785 | -662.50 | 66818.17 |
| DEC 07 | SHARE DRAFT 39089 TRACE#: 00113630 | -785.75 | 66032.42 |
| DEC 07 | SHARE DRAFT 39100 TRACE#: 00113640 | -1062.73 | 64969.69 |
| DEC 07 | SHARE DRAFT 39099 TRACE#: 00113645 | -1078.03 | 63891.66 |
| DEC 07 | SHARE DRAFT 39098 TRACE#: 00113625 | -1519.96 | 62371.70 |
| DEC 07 | SHARE DRAFT 39096 TRACE#: 00113635 | -2426.50 | 59945.20 |
| DEC 08 | EFT ACH Master  Square Inc 211208P2 211208 | 2069.53 | 62014.73 |
| DEC 08 | SHARE DRAFT 39022 TRACE#: 00115450 | -3000.00 | 59014.73 |
| DEC 08 | SHARE DRAFT 39079 TRACE#: 00115605 | -5208.33 | 53806.40 |
| DEC 09 | DEBIT CARD DEBIT  000006674397 CASEYS GEN STORE 3354 FARGO ND 12-07-21 | -94.26 | 53712.14 |
| DEC 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 120921 | -154.91 | 53557.23 |
| DEC 09 | DEPOSIT  Incoming Wire Transfer-269685763 | 843168.59 | 896725.82 |
| DEC 09 | WITHDRAWAL  Wire Transfer Fee-269685765 | -20.00 | 896705.82 |
| DEC 09 | DEPOSIT | 775.00 | 897480.82 |
| DEC 09 | DEPOSIT | 1000.00 | 898480.82 |
| DEC 09 | DEPOSIT | 1396.00 | 899876.82 |
| DEC 09 | WITHDRAWAL | -5.00 | 899871.82 |
| DEC 09 | GENERAL LEDGER PASS THROUGH   FOR CC#000781184 CORRECTION TO CC WAS MENT TO BE WITHDRAWL NOT CASH CH | -3000.00 | 896871.82 |
| DEC 09 | SHARE DRAFT 39046 TRACE#: 00107155 | -90.00 | 896781.82 |
| DEC 09 | SHARE DRAFT 39038 TRACE#: 00107995 | -100.26 | 896681.56 |
| DEC 09 | SHARE DRAFT 39115 TRACE#: 00101840 | -568.75 | 896112.81 |
| DEC 09 | SHARE DRAFT 39141 TRACE#: 00103375 | -750.00 | 895362.81 |
| DEC 09 | SHARE DRAFT 39102 TRACE#: 00103430 | -829.56 | 894533.25 |
| DEC 09 | SHARE DRAFT 39153 TRACE#: 00103365 | -1148.70 | 893384.55 |
| DEC 09 | SHARE DRAFT 38999 TRACE#: 00107140 | -1231.63 | 892152.92 |
| DEC 09 | SHARE DRAFT 39075 TRACE#: 00109075 | -6166.67 | 885986.25 |
| DEC 09 | WITHDRAWAL  POS 1813 258150 MNRD-MOORHEAD MOORHEAD MN | -107.35 | 885878.90 |
| DEC 10 | EFT ACH Master  Square Inc 211210P2 211210 | 1197.76 | 887076.66 |
| DEC 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT211209 | -20000.00 | 867076.66 |
| DEC 10 | WITHDRAWAL  POS 1210 1030 285080 LOWE.S #1650 FARGO ND | -96.71 | 866979.95 |
| DEC 10 | DEPOSIT  POS 1210 1040 285345 MNRD-FARGO WEST FARGO ND | 128.99 | 867108.94 |
| DEC 10 | WITHDRAWAL  POS 1210 1223 289561 MAC.S FARGO FARGO ND | -70.42 | 867038.52 |
| DEC 10 | SHARE DRAFT 39106 TRACE#: 00109490 | -49.54 | 866988.98 |
| DEC 10 | SHARE DRAFT 39042 TRACE#: 00113485 | -87.69 | 866901.29 |
| DEC 10 | SHARE DRAFT 39050 TRACE#: 00111085 | -306.47 | 866594.82 |
| DEC 10 | SHARE DRAFT 39107 TRACE#: 00109080 | -307.10 | 866287.72 |
| DEC 10 | SHARE DRAFT 39060 TRACE#: 00112020 | -669.76 | 865617.96 |
| DEC 10 | SHARE DRAFT 39052 TRACE#: 00110390 | -725.93 | 864892.03 |
| DEC 10 | SHARE DRAFT 39058 TRACE#: 00112015 | -799.93 | 864092.10 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 51700020 | -833.46 | 863258.64 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 51700015 | -973.23 | 862285.41 |
| DEC 10 | SHARE DRAFT 39067 TRACE#: 00113980 | -1023.76 | 861261.65 |
| DEC 10 | SHARE DRAFT 39111 TRACE#: 00113870 | -2000.00 | 859261.65 |
| DEC 10 | SHARE DRAFT 39035 TRACE#: 00107645 | -2581.21 | 856680.44 |
| DEC 10 | SHARE DRAFT 39085 TRACE#: 00114125 | -3173.14 | 853507.30 |
| DEC 10 | SHARE DRAFT 39068 TRACE#: 00113985 | -3374.55 | 850132.75 |
| DEC 10 | SHARE DRAFT 39080 TRACE#: 00104370 | -3958.46 | 846174.29 |

*- Continued -*

RRSB FCCU Subpoena 021373



**First Community Credit Union**
*myFCCU.com*
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 3 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| DEC 10 | SHARE DRAFT 39033 TRACE#: 00109720 | -5000.00 | 841174.29 |
| DEC 10 | SHARE DRAFT 39158 TRACE#: 00113875 | -5871.25 | 835303.04 |
| DEC 10 | SHARE DRAFT 39066 TRACE#: 00113990 | -7500.00 | 827803.04 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 51700010 | -11492.30 | 816310.74 |
| DEC 10 | SHARE DRAFT 39016 TRACE#: 00114605 | -150000.00 | 666310.74 |
| DEC 11 | TRANSFER 2  99 BANK FORWARD J STREET PROPERTIES | 200000.00 | 866310.74 |
| DEC 12 | DEBIT CARD DEBIT  000023314785 SQUARESPACE INC. NEW YORK NY 12-11-21 | -20.00 | 866290.74 |
| DEC 12 | DEBIT CARD DEBIT  000015440206 CASEYS GEN STORE 3354 FARGO ND 12-10-21 | -93.67 | 866197.07 |
| DEC 13 | EFT ACH Master  State Auto - InbVENDOR PMT211210 | -632.54 | 865564.53 |
| DEC 13 | EFT ACH Master  State Auto - InbVENDOR PMT211210 | -378.30 | 865186.23 |
| DEC 13 | EFT ACH Master  State Auto - InbVENDOR PMT211210 | -355.15 | 864831.08 |
| DEC 13 | DEPOSIT | 2403.00 | 867234.08 |
| DEC 13 | DEPOSIT | 725.00 | 867959.08 |
| DEC 13 | WITHDRAWAL-CASH | -200.00 | 867759.08 |
| DEC 13 | SHARE DRAFT 39029 TRACE#: 00110570 | -80.75 | 867678.33 |
| DEC 13 | SHARE DRAFT 39031 TRACE#: 00104605 | -110.95 | 867567.38 |
| DEC 13 | SHARE DRAFT 39045 TRACE#: 00100410 | -135.00 | 867432.38 |
| DEC 13 | SHARE DRAFT 39154 TRACE#: 00104685 | -751.00 | 866681.38 |
| DEC 13 | SHARE DRAFT 39155 TRACE#: 00104675 | -1003.61 | 865677.77 |
| DEC 13 | SHARE DRAFT 39044 TRACE#: 00110190 | -1034.86 | 864642.91 |
| DEC 13 | SHARE DRAFT 39114 TRACE#: 00106620 | -1639.22 | 863003.69 |
| DEC 13 | SHARE DRAFT 39116 TRACE#: 00104545 | -3497.89 | 859505.80 |
| DEC 13 | SHARE DRAFT 39070 TRACE#: 00104680 | -4108.25 | 855397.55 |
| DEC 13 | SHARE DRAFT 39103 TRACE#: 00104550 | -22953.62 | 832443.93 |
| DEC 14 | EFT ACH Master  State Auto - InbVENDOR PMT211213 | -837.61 | 831606.32 |
| DEC 14 | SHARE DRAFT 39091 TRACE#: 00101845 | -5.66 | 831600.66 |
| DEC 14 | SHARE DRAFT 39119 TRACE#: 00113750 | -140.00 | 831460.66 |
| DEC 14 | SHARE DRAFT 39043 TRACE#: 00103630 | -144.00 | 831316.66 |
| DEC 14 | SHARE DRAFT 39105 TRACE#: 00102155 | -225.00 | 831091.66 |
| DEC 14 | SHARE DRAFT 39040 TRACE#: 00108850 | -394.38 | 830697.28 |
| DEC 14 | SHARE DRAFT 39049 TRACE#: 00121180 | -560.46 | 830136.82 |
| DEC 14 | SHARE DRAFT 39041 TRACE#: 00101275 | -600.00 | 829536.82 |
| DEC 14 | SHARE DRAFT 39140 TRACE#: 00115685 | -612.72 | 828924.10 |
| DEC 14 | SHARE DRAFT 39030 TRACE#: 00101980 | -767.81 | 828156.29 |
| DEC 14 | SHARE DRAFT 39117 TRACE#: 00104965 | -843.48 | 827312.81 |
| DEC 14 | SHARE DRAFT 39074 TRACE#: 00113975 | -850.00 | 826462.81 |
| DEC 14 | SHARE DRAFT 39053 TRACE#: 00103050 | -1000.00 | 825462.81 |
| DEC 14 | SHARE DRAFT 39118 TRACE#: 00111590 | -1092.00 | 824370.81 |
| DEC 14 | SHARE DRAFT 39109 TRACE#: 00124005 | -1423.86 | 822946.95 |
| DEC 14 | SHARE DRAFT 39129 TRACE#: 00122220 | -1432.16 | 821514.79 |
| DEC 14 | SHARE DRAFT 39143 TRACE#: 00200565 | -1781.00 | 819733.79 |
| DEC 14 | SHARE DRAFT 39061 TRACE#: 00122005 | -1913.11 | 817820.68 |
| DEC 14 | SHARE DRAFT 39090 TRACE#: 00120335 | -2970.70 | 814849.98 |
| DEC 14 | SHARE DRAFT 39094 TRACE#: 00114955 | -3886.35 | 810963.63 |
| DEC 14 | SHARE DRAFT 39134 TRACE#: 00102215 | -4465.55 | 806498.08 |
| DEC 14 | SHARE DRAFT 39110 TRACE#: 00119140 | -5000.00 | 801498.08 |
| DEC 14 | SHARE DRAFT 39167 TRACE#: 00113755 | -5371.60 | 796126.48 |
| DEC 14 | SHARE DRAFT 39160 TRACE#: 00120330 | -6000.00 | 790126.48 |
| DEC 14 | SHARE DRAFT 39048 TRACE#: 00123500 | -6143.50 | 783982.98 |
| DEC 14 | SHARE DRAFT 39125 TRACE#: 00125240 | -8223.00 | 775759.98 |
| DEC 14 | SHARE DRAFT 39082 TRACE#: 00114960 | -11690.52 | 764069.46 |
| DEC 14 | SHARE DRAFT 39135 TRACE#: 00124795 | -13850.00 | 750219.46 |
| DEC 14 | SHARE DRAFT 39132 TRACE#: 00125200 | -32171.50 | 718047.96 |
| DEC 15 | DEBIT CARD DEBIT  000023997788 HOLIDAY STATIONS 0124 FARGO ND 12-14-21 | -38.62 | 718009.34 |
| DEC 15 | EFT ACH Master  IRS TREAS 310 CHILDCTC121521 | 500.00 | 718509.34 |
| DEC 15 | SHARE DRAFT 39028 TRACE#: 00110830 | -30.00 | 718479.34 |
| DEC 15 | SHARE DRAFT 39137 TRACE#: 00100590 | -54.80 | 718424.54 |
| DEC 15 | SHARE DRAFT 39034 TRACE#: 00110230 | -116.00 | 718308.54 |
| DEC 15 | SHARE DRAFT 39150 TRACE#: 00107455 | -141.63 | 718166.91 |
| DEC 15 | SHARE DRAFT 39157 TRACE#: 00104255 | -183.18 | 717983.73 |

*- Continued -*

RRSB FCCU Subpoena 021374



**First Community Credit Union**

myFCCU.com

116 1st St SE (PO Box 280)
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 4 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 15 | SHARE DRAFT 39072 TRACE#: 00101840 | -460.00 | 717523.73 |
| DEC 15 | SHARE DRAFT 39021 TRACE#: 00104920 | -1039.78 | 716483.95 |
| DEC 15 | SHARE DRAFT 39142 TRACE#: 00104530 | -1735.00 | 714748.95 |
| DEC 15 | SHARE DRAFT 39032 TRACE#: 00112230 | -1964.08 | 712784.87 |
| DEC 15 | SHARE DRAFT 39178 TRACE#: 71800030 | -2180.50 | 710604.37 |
| DEC 15 | SHARE DRAFT 39138 TRACE#: 00112315 | -2687.50 | 707916.87 |
| DEC 15 | SHARE DRAFT 39024 TRACE#: 00101315 | -3766.96 | 704149.91 |
| DEC 15 | SHARE DRAFT 39159 TRACE#: 00104400 | -4405.20 | 699744.71 |
| DEC 15 | SHARE DRAFT 39123 TRACE#: 00110400 | -4977.00 | 694767.71 |
| DEC 15 | SHARE DRAFT 39145 TRACE#: 00110930 | -6600.00 | 688167.71 |
| DEC 15 | SHARE DRAFT 39078 TRACE#: 00113725 | -8450.24 | 679717.47 |
| DEC 15 | SHARE DRAFT 39081 TRACE#: 00110890 | -11226.28 | 668491.19 |
| DEC 15 | SHARE DRAFT 39130 TRACE#: 00110840 | -28500.00 | 639991.19 |
| DEC 15 | SHARE DRAFT 39131 TRACE#: 00116625 | -89000.00 | 550991.19 |
| DEC 15 | SHARE DRAFT 39128 TRACE#: 00110835 | -156725.40 | 394265.79 |
| DEC 16 | SHARE DRAFT 39104 TRACE#: 00112105 | -92.00 | 394173.79 |
| DEC 16 | SHARE DRAFT 39057 TRACE#: 00104555 | -887.48 | 393286.31 |
| DEC 16 | SHARE DRAFT 39180 TRACE#: 00107050 | -1588.00 | 391698.31 |
| DEC 16 | SHARE DRAFT 39051 TRACE#: 00104560 | -1660.94 | 390037.37 |
| DEC 16 | SHARE DRAFT 39026 TRACE#: 00109600 | -3100.51 | 386936.86 |
| DEC 16 | SHARE DRAFT 39086 TRACE#: 00110225 | -3350.00 | 383586.86 |
| DEC 16 | SHARE DRAFT 39017 TRACE#: 00103775 | -13587.54 | 369999.32 |
| DEC 16 | SHARE DRAFT 39171 TRACE#: 00113505 | -23160.00 | 346839.32 |
| DEC 16 | SHARE DRAFT 39122 TRACE#: 00108770 | -58995.45 | 287843.87 |
| DEC 17 | DEPOSIT  CHK#1067 MEADOWLARK CAP UNION STATE BANK | 37389.09 | 325232.96 |
| DEC 17 | WITHDRAWAL  TRANSFER FROM CP TO SYDNEY | -500.00 | 324732.96 |
| DEC 17 | DEPOSIT | 1301.35 | 326034.31 |
| DEC 17 | WITHDRAWAL  POS 1217 1337 598326 LOWE.S #1650 FARGO ND | -321.43 | 325712.88 |
| DEC 17 | SHARE DRAFT 39175 TRACE#: 00107875 | -56.52 | 325656.36 |
| DEC 17 | SHARE DRAFT 39121 TRACE#: 00107990 | -136.48 | 325519.88 |
| DEC 17 | SHARE DRAFT 39181 TRACE#: 00102735 | -559.50 | 324960.38 |
| DEC 17 | SHARE DRAFT 39169 TRACE#: 00102580 | -1823.42 | 323136.96 |
| DEC 17 | SHARE DRAFT 39133 TRACE#: 00108760 | -4005.83 | 319131.13 |
| DEC 17 | SHARE DRAFT 39124 TRACE#: 00108355 | -28921.03 | 290210.10 |
| DEC 19 | DEBIT CARD DEBIT  000019963973 CASEYS GEN STORE 3354 FARGO ND 12-17-21 | -84.90 | 290125.20 |
| DEC 20 | EFT ACH Master  Square Inc 211220P2 211220 | 719.26 | 290844.46 |
| DEC 20 | SHARE DRAFT 39027 TRACE#: 00111100 | -60.00 | 290784.46 |
| DEC 20 | DEPOSIT  BUSINESS DEPOSIT | 40000.00 | 330784.46 |
| DEC 20 | SHARE DRAFT 39126 TRACE#: 00111965 | -366.36 | 330418.10 |
| DEC 20 | SHARE DRAFT 39097 TRACE#: 00104180 | -464.48 | 329953.62 |
| DEC 20 | SHARE DRAFT 39084 TRACE#: 00104175 | -1612.01 | 328341.61 |
| DEC 20 | SHARE DRAFT 39095 TRACE#: 00104170 | -2765.88 | 325575.73 |
| DEC 20 | SHARE DRAFT 39147 TRACE#: 00112910 | -3600.00 | 321975.73 |
| DEC 20 | SHARE DRAFT 38987 TRACE#: 00104045 | -27763.32 | 294212.41 |
| DEC 20 | DEBIT CARD DEBIT  000012237187 MARATHON PETRO265439 PELICAN RAPIDMN 12-19-21 | -88.79 | 294123.62 |
| DEC 21 | EFT ACH Master  Square Inc 211221P2 211221 | 506.47 | 294630.09 |
| DEC 21 | WITHDRAWAL  POS 1221 1610 779606 CASEYS GE 1901 FARGO ND | -75.00 | 294555.09 |
| DEC 21 | SHARE DRAFT 39127 TRACE#: 00101785 | -6430.50 | 288124.59 |
| DEC 21 | SHARE DRAFT 39148 TRACE#: 00112105 | -11051.00 | 277073.59 |
| DEC 21 | SHARE DRAFT 39182 TRACE#: 00120510 | -37389.09 | 239684.50 |
| DEC 21 | SHARE DRAFT 39164 TRACE#: 00114215 | -38859.72 | 200824.78 |
| DEC 21 | SHARE DRAFT 39161 TRACE#: 00112885 | -138609.77 | 62215.01 |
| DEC 22 | DEPOSIT  LAUNDRY COIN 12/22/2021 815 | 792.25 | 63007.26 |
| DEC 22 | DEPOSIT | 700.00 | 63707.26 |
| DEC 22 | SHARE DRAFT 39156 TRACE#: 00112305 | -355.00 | 63352.26 |
| DEC 22 | SHARE DRAFT 39087 TRACE#: 00106635 | -2127.00 | 61225.26 |
| DEC 22 | SHARE DRAFT 39162 TRACE#: 00106640 | -30000.00 | 31225.26 |
| DEC 23 | TRANSFER 2 | 106395.23 | 137620.49 |
| DEC 23 | SHARE DRAFT 39179 TRACE#: 00110255 | -260.00 | 137360.49 |
| DEC 23 | SHARE DRAFT 39173 TRACE#: 00107070 | -492.00 | 136868.49 |

*- Continued -*

RRSB FCCU Subpoena 021375



First Community Credit Union

2750 Business Park Dr SE · PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| DEC 24 | EFT ACH Master  Square Inc 211224P2 211224 | 607.80 | 137476.29 |
| DEC 24 | SHARE DRAFT 39047 TRACE#: 00109385 | -166.25 | 137310.04 |
| DEC 24 | SHARE DRAFT 39120 TRACE#: 00109380 | -172.50 | 137137.54 |
| DEC 24 | SHARE DRAFT 39163 TRACE#: 00110485 | -250.00 | 136887.54 |
| DEC 24 | SHARE DRAFT 39056 TRACE#: 00107135 | -500.00 | 136387.54 |
| DEC 24 | SHARE DRAFT 39112 TRACE#: 00114225 | -1250.00 | 135137.54 |
| DEC 24 | SHARE DRAFT 39036 TRACE#: 00107140 | -1500.00 | 133637.54 |
| DEC 24 | SHARE DRAFT 39146 TRACE#: 00114985 | -4331.00 | 129306.54 |
| DEC 24 | SHARE DRAFT 39186 TRACE#: 00105810 | -9393.62 | 119912.92 |
| DEC 24 | SHARE DRAFT 39077 TRACE#: 00114230 | -9893.86 | 110019.06 |
| DEC 24 | SHARE DRAFT 39149 TRACE#: 00103380 | -51100.00 | 58919.06 |
| DEC 26 | DEBIT CARD DEBIT   000012510553 SQUARESPACE INC. NEW YORK NY 12-26-21 | -216.00 | 58703.06 |
| DEC 27 | EFT COMMONWEALTH CU  APPLECARD GSBANKPAYMENT 122621 | -726.13 | 57976.93 |
| DEC 27 | EFT ACH Master  CAPITAL ONE MOBILE PMT211224 | -15000.00 | 42976.93 |
| DEC 27 | SHARE DRAFT 39015 TRACE#: 70201525 | -2000.00 | 40976.93 |
| DEC 27 | WITHDRAWAL   POS 1227 1837 002070 CASEYS GE 5680 FARGO ND | -70.73 | 40906.20 |
| DEC 28 | DEBIT CARD DEBIT   000015643286 CASEYS GEN STORE 3354 FARGO ND 12-26-21 | -91.51 | 40814.69 |
| DEC 28 | SHARE DRAFT 39185 TRACE#: 00100225 | -1372.50 | 39442.19 |
| DEC 28 | SHARE DRAFT 39184 TRACE#: 00100975 | -1864.50 | 37577.69 |
| DEC 28 | SHARE DRAFT 39170 TRACE#: 00114225 | -4614.22 | 32963.47 |
| DEC 29 | EFT ACH Master  CAPITAL ONE MOBILE PMT211228 | -10000.00 | 22963.47 |
| DEC 29 | TRANSFER 2  TRANSFER FROM CP TO SYDNEY | -1000.00 | 21963.47 |
| DEC 29 | WITHDRAWAL   TRANSFER FROM CP TO SYNDEY | -675.00 | 21288.47 |
| DEC 29 | SHARE DRAFT 39188 TRACE#: 00103520 | -1000.00 | 20288.47 |
| DEC 29 | SHARE DRAFT 39152 TRACE#: 00106500 | -12408.73 | 7879.74 |
| DEC 30 | DEPOSIT | 750.00 | 8629.74 |
| DEC 31 | SHARE DRAFT 39253 TRACE#: 85300045 | -525.00 | 8104.74 |
| DEC 31 | DEPOSIT | 5467.00 | 13571.74 |
| DEC 31 | ID THEFT COVERAGE | -5.00 | 13566.74 |
| DEC 31 | SHARE DRAFT 39190 TRACE#: 00103700 | -232.00 | 13334.74 |
| DEC 31 | SHARE DRAFT 39172 TRACE#: 00112015 | -4188.46 | 9146.28 |
| DEC 31 | SHARE DRAFT 1111 TRACE#: 81600005 | -5856.25 | 3290.03 |
| DEC 31 | SHARE DRAFT 1111 TRACE#: 52000155 | | 3290.03 |

ENDING BALANCE **3,290.03**

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 12-01-21 | 10811.00 |
| 1111 | 12-02-21 | 535.00 |
| 1111 | 12-07-21 | 81.00 |
| 1111 | 12-10-21 | 833.46 |
| 1111 | 12-10-21 | 973.23 |
| 1111 | 12-10-21 | 11492.30 |
| 1111 | 12-31-21 | 5856.25 |
| 37802 * | 12-01-21 | 2455.15 |
| 38915 * | 12-01-21 | 100.00 |
| 38922 * | 12-03-21 | 1200.00 |
| 38975 * | 12-01-21 | 33933.53 |
| 38987 * | 12-20-21 | 27763.32 |
| 38999 * | 12-09-21 | 1231.63 |
| 39012 * | 12-03-21 | 156.28 |
| 39013 | 12-01-21 | 1630.00 |
| 39013 | 12-07-21 | 142.50 |
| 39015 * | 12-27-21 | 2000.00 |
| 39016 | 12-01-21 | 4500.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 39016 | 12-10-21 | 150000.00 |
| 39017 | 12-16-21 | 13587.54 |
| 39018 | 12-07-21 | 476.88 |
| 39019 | 12-03-21 | 12504.88 |
| 39020 | 12-02-21 | 4231.39 |
| 39021 | 12-15-21 | 1039.78 |
| 39022 | 12-08-21 | 3000.00 |
| 39023 | 12-02-21 | 661.50 |
| 39024 | 12-15-21 | 3766.96 |
| 39026 * | 12-16-21 | 3100.51 |
| 39027 | 12-17-21 | 60.00 |
| 39028 | 12-15-21 | 30.00 |
| 39029 | 12-13-21 | 80.75 |
| 39030 | 12-14-21 | 767.81 |
| 39031 | 12-13-21 | 110.95 |
| 39032 | 12-15-21 | 1964.08 |
| 39033 | 12-15-21 | 5000.00 |
| 39034 | 12-15-21 | 116.00 |



**First Community Credit Union**
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 6 of 8

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39035 | 12-10-21 | 2581.21 |
| 39036 | 12-24-21 | 1500.00 |
| 39038 * | 12-09-21 | 100.26 |
| 39040 * | 12-14-21 | 394.38 |
| 39041 | 12-14-21 | 600.00 |
| 39042 | 12-10-21 | 87.69 |
| 39043 | 12-14-21 | 144.00 |
| 39044 | 12-13-21 | 1034.86 |
| 39045 | 12-13-21 | 135.00 |
| 39046 | 12-09-21 | 90.00 |
| 39047 | 12-24-21 | 166.25 |
| 39048 | 12-14-21 | 6143.50 |
| 39049 | 12-14-21 | 560.46 |
| 39050 | 12-10-21 | 306.47 |
| 39051 | 12-16-21 | 1660.94 |
| 39052 | 12-10-21 | 725.93 |
| 39053 | 12-14-21 | 1000.00 |
| 39054 | 12-02-21 | 144.00 |
| 39055 | 12-02-21 | 2339.75 |
| 39056 | 12-24-21 | 500.00 |
| 39057 | 12-16-21 | 887.48 |
| 39058 | 12-10-21 | 799.93 |
| 39059 | 12-02-21 | 338.25 |
| 39060 | 12-10-21 | 669.76 |
| 39061 | 12-14-21 | 1913.11 |
| 39062 | 12-03-21 | 850.00 |
| 39064 * | 12-03-21 | 54.00 |
| 39066 * | 12-10-21 | 7500.00 |
| 39067 | 12-10-21 | 1023.76 |
| 39068 | 12-10-21 | 3374.55 |
| 39070 * | 12-13-21 | 4108.25 |
| 39072 * | 12-15-21 | 460.00 |
| 39073 | 12-03-21 | 432.00 |
| 39074 | 12-14-21 | 850.00 |
| 39075 | 12-09-21 | 6166.67 |
| 39076 | 12-07-21 | 662.50 |
| 39077 | 12-24-21 | 9893.86 |
| 39078 | 12-15-21 | 8450.24 |
| 39079 | 12-08-21 | 5208.33 |
| 39080 | 12-10-21 | 3958.46 |
| 39081 | 12-15-21 | 11226.28 |
| 39082 | 12-14-21 | 11690.52 |
| 39084 * | 12-20-21 | 1612.01 |
| 39085 | 12-10-21 | 3173.14 |
| 39086 | 12-16-21 | 3350.00 |
| 39087 | 12-22-21 | 2127.00 |
| 39089 * | 12-07-21 | 785.75 |
| 39090 | 12-14-21 | 2970.70 |
| 39091 | 12-14-21 | 5.66 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39094 * | 12-14-21 | 3886.35 |
| 39095 | 12-20-21 | 2765.88 |
| 39096 | 12-07-21 | 2426.50 |
| 39097 | 12-20-21 | 464.48 |
| 39098 | 12-07-21 | 1519.96 |
| 39099 | 12-07-21 | 1078.03 |
| 39100 | 12-07-21 | 1062.73 |
| 39101 | 12-06-21 | 4743.31 |
| 39102 | 12-09-21 | 829.56 |
| 39103 | 12-13-21 | 22953.62 |
| 39104 | 12-16-21 | 92.00 |
| 39105 | 12-14-21 | 225.00 |
| 39106 | 12-10-21 | 49.54 |
| 39107 | 12-10-21 | 307.10 |
| 39108 | 12-06-21 | 2000.00 |
| 39109 | 12-14-21 | 1423.86 |
| 39110 | 12-14-21 | 5000.00 |
| 39111 | 12-10-21 | 2000.00 |
| 39112 | 12-24-21 | 1250.00 |
| 39114 * | 12-13-21 | 1639.22 |
| 39115 | 12-09-21 | 568.75 |
| 39116 | 12-13-21 | 3497.89 |
| 39117 | 12-14-21 | 843.48 |
| 39118 | 12-14-21 | 1092.00 |
| 39119 | 12-14-21 | 140.00 |
| 39120 | 12-24-21 | 172.50 |
| 39121 | 12-17-21 | 136.48 |
| 39122 | 12-16-21 | 58995.45 |
| 39123 | 12-15-21 | 4977.00 |
| 39124 | 12-17-21 | 28921.03 |
| 39125 | 12-14-21 | 8223.00 |
| 39126 | 12-20-21 | 366.36 |
| 39127 | 12-21-21 | 6430.50 |
| 39128 | 12-15-21 | 156725.40 |
| 39129 | 12-14-21 | 1432.16 |
| 39130 | 12-15-21 | 28500.00 |
| 39131 | 12-15-21 | 89000.00 |
| 39132 | 12-14-21 | 32171.50 |
| 39133 | 12-17-21 | 4005.83 |
| 39134 | 12-14-21 | 4465.55 |
| 39135 | 12-14-21 | 13850.00 |
| 39137 * | 12-15-21 | 54.80 |
| 39138 | 12-15-21 | 2687.50 |
| 39140 * | 12-14-21 | 612.72 |
| 39141 | 12-09-21 | 750.00 |
| 39142 | 12-15-21 | 1735.00 |
| 39143 | 12-14-21 | 1781.00 |
| 39145 * | 12-15-21 | 6600.00 |
| 39146 | 12-24-21 | 4331.00 |

*- Continued -*

RRSB FCCU Subpoena 021377



**First Community Credit Union**

2604 Business St SE, P.O. Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 7 of 8

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39147 | 12-20-21 | 3600.00 |
| 39148 | 12-21-21 | 11051.00 |
| 39149 | 12-24-21 | 51100.00 |
| 39150 | 12-15-21 | 141.63 |
| 39152 * | 12-29-21 | 12408.73 |
| 39153 | 12-09-21 | 1148.70 |
| 39154 | 12-13-21 | 751.00 |
| 39155 | 12-13-21 | 1003.61 |
| 39156 | 12-22-21 | 355.00 |
| 39157 | 12-15-21 | 183.18 |
| 39158 | 12-10-21 | 5871.25 |
| 39159 | 12-15-21 | 4405.20 |
| 39160 | 12-14-21 | 6000.00 |
| 39161 | 12-21-21 | 138609.77 |
| 39162 | 12-22-21 | 30000.00 |
| 39163 | 12-24-21 | 250.00 |
| 39164 | 12-21-21 | 38859.72 |
| 39167 * | 12-14-21 | 5371.60 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39169 * | 12-17-21 | 1823.42 |
| 39170 | 12-28-21 | 4614.22 |
| 39171 | 12-16-21 | 23160.00 |
| 39172 | 12-31-21 | 4188.46 |
| 39173 | 12-23-21 | 492.00 |
| 39175 * | 12-17-21 | 56.52 |
| 39178 * | 12-15-21 | 2180.50 |
| 39179 | 12-23-21 | 260.00 |
| 39180 | 12-16-21 | 1588.00 |
| 39181 | 12-17-21 | 559.50 |
| 39182 | 12-21-21 | 37389.09 |
| 39184 * | 12-28-21 | 1864.50 |
| 39185 | 12-28-21 | 1372.50 |
| 39186 | 12-24-21 | 9393.62 |
| 39188 * | 12-29-21 | 1000.00 |
| 39190 * | 12-31-21 | 232.00 |
| 39253 * | 12-30-21 | 525.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-01-2021 | 11384.08 |
| 12-02-2021 | 22325.00 |
| 12-02-2021 | 7467.00 |
| 12-03-2021 | 3245.00 |
| 12-06-2021 | 759.79 |
| 12-06-2021 | 20340.00 |
| 12-07-2021 | 557.14 |
| 12-07-2021 | 3528.14 |
| 12-07-2021 | 816.00 |
| 12-08-2021 | 2069.53 |
| 12-09-2021 | 843168.59 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-09-2021 | 775.00 |
| 12-09-2021 | 1000.00 |
| 12-09-2021 | 1396.00 |
| 12-10-2021 | 1197.76 |
| 12-10-2021 | 128.99 |
| 12-11-2021 | 200000.00 |
| 12-13-2021 | 2403.00 |
| 12-13-2021 | 725.00 |
| 12-15-2021 | 500.00 |
| 12-17-2021 | 37389.09 |
| 12-17-2021 | 1301.35 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-20-2021 | 719.26 |
| 12-20-2021 | 40000.00 |
| 12-21-2021 | 506.47 |
| 12-22-2021 | 792.25 |
| 12-22-2021 | 700.00 |
| 12-23-2021 | 106395.23 |
| 12-24-2021 | 607.80 |
| 12-30-2021 | 750.00 |
| 12-31-2021 | 5467.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 31 | 1318414.47 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-01-2021 | -77.36 |
| 12-01-2021 | -15.00 |
| 12-01-2021 | -2701.61 |
| 12-01-2021 | -156.28 |
| 11-30-2021 | -15000.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-01-2021 | -3052.97 |
| 12-02-2021 | -956.20 |
| 12-03-2021 | -2000.00 |
| 12-05-2021 | -86.03 |
| 12-06-2021 | -5000.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-07-2021 | -200.98 |
| 12-09-2021 | -94.26 |
| 12-09-2021 | -154.91 |
| 12-09-2021 | -20.00 |
| 12-09-2021 | -5.00 |

*- Continued -*

RRSB FCCU Subpoena 021378

**First Community Credit Union**

101 3rd Ave St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-09-2021 | -3000.00 |
| 12-09-2021 | -107.35 |
| 12-09-2021 | -20000.00 |
| 12-10-2021 | -96.71 |
| 12-10-2021 | -70.42 |
| 12-11-2021 | -20.00 |
| 12-12-2021 | -93.67 |
| 12-13-2021 | -632.54 |
| 12-13-2021 | -378.30 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-13-2021 | -355.15 |
| 12-13-2021 | -200.00 |
| 12-14-2021 | -837.61 |
| 12-15-2021 | -38.62 |
| 12-17-2021 | -500.00 |
| 12-17-2021 | -321.43 |
| 12-19-2021 | -84.90 |
| 12-20-2021 | -88.79 |
| 12-21-2021 | -75.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-26-2021 | -216.00 |
| 12-27-2021 | -726.13 |
| 12-24-2021 | -15000.00 |
| 12-27-2021 | -70.73 |
| 12-28-2021 | -91.51 |
| 12-28-2021 | -10000.00 |
| 12-29-2021 | -1000.00 |
| 12-29-2021 | -675.00 |
| 12-31-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 3 | -3020.00 |
| **Total withdrawal and Other Debits** | 39 | -81185.46 |

**MEMBERSHIP SAVINGS**   ACCT# **3**   **12-01-21** THRU **12-31-21**   PREVIOUS BALANCE **5.00**

ENDING BALANCE   **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 3,290.03 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021379

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 01-31-22 |
| **Page:** | 1 of 8 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Consolidate & Celebrate. Transfer balances to your new or existing FCCU Visa credit card and enjoy 0% APR* for 12 months on balances transferred by 3.15.22. Come see us today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 3,290.03 | 315,876.13 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| | | |
|---|---|---|
| **PRIME SHARES   ACCT# 1** | **01-01-22 THRU 01-31-22** | PREVIOUS BALANCE **0.01** |

| | |
|---|---|
| ENDING BALANCE | **0.01** |

| | | |
|---|---|---|
| **BUSINESS REWARDS   ACCT# 2** | **01-01-22 THRU 01-31-22** | PREVIOUS BALANCE **3,290.03** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 3275.03 |
| JAN 03 | EFT ACH Master  STARCAPITAL Monthlypmt211231 | -2701.61 | 573.42 |
| JAN 03 | EFT ACH Master  CRAIG PROPERTIESRENT 220103 | 21650.00 | 22223.42 |
| JAN 03 | DEPOSIT   TRANSFER FROM SYDNEY TO CP | 2175.00 | 24398.42 |
| JAN 03 | DEPOSIT | 5567.50 | 29965.92 |
| JAN 03 | SHARE DRAFT 1111 TRACE#: 52000155 | -7651.00 | 22314.92 |
| JAN 03 | TRANSFER 2  PER JESSE | 122806.08 | 145121.00 |
| JAN 03 | WITHDRAWAL   POS 0103 1602 259684 CASEYS GE 1 CE DILWORTH MN | -92.47 | 145028.53 |
| JAN 03 | SHARE DRAFT 39174 TRACE#: 00106835 | -695.00 | 144333.53 |
| JAN 03 | SHARE DRAFT 39025 TRACE#: 71000085 | -1500.00 | 142833.53 |
| JAN 03 | SHARE DRAFT 39258 TRACE#: 71000100 | -2799.13 | 140034.40 |
| JAN 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 138328.55 |
| JAN 04 | EFT ACH Master  CAPITAL ONE MOBILE PMT220103 | -22000.00 | 116328.55 |
| JAN 04 | DEPOSIT | 7035.00 | 123363.55 |
| JAN 04 | DEPOSIT | 5590.00 | 128953.55 |
| JAN 04 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -425.00 | 128528.55 |
| JAN 04 | SHARE DRAFT 39189 TRACE#: 00113235 | -77.08 | 128451.47 |
| JAN 04 | SHARE DRAFT 39262 TRACE#: 00106520 | -144.00 | 128307.47 |
| JAN 04 | SHARE DRAFT 39083 TRACE#: 00117140 | -612.92 | 127694.55 |
| JAN 04 | SHARE DRAFT 39257 TRACE#: 00123050 | -661.50 | 127033.05 |
| JAN 04 | SHARE DRAFT 39256 TRACE#: 00101695 | -710.00 | 126323.05 |
| JAN 04 | SHARE DRAFT 39259 TRACE#: 00111275 | -1104.49 | 125218.56 |
| JAN 04 | SHARE DRAFT 39268 TRACE#: 00117760 | -2000.00 | 123218.56 |
| JAN 04 | SHARE DRAFT 39191 TRACE#: 00101770 | -4231.39 | 118987.17 |
| JAN 04 | SHARE DRAFT 39255 TRACE#: 00114050 | -4560.33 | 114426.84 |
| JAN 04 | SHARE DRAFT 39165 TRACE#: 00113080 | -5000.00 | 109426.84 |
| JAN 05 | EFT ACH Master  CAPITAL ONE MOBILE PMT220104 | -8000.00 | 101426.84 |
| JAN 05 | EFT ACH Master  CAPITAL ONE MOBILE PMT220104 | -2100.00 | 99326.84 |
| JAN 05 | WITHDRAWAL   TRANSFER FROM CP TO SYDNEY FOR TUITION | -3000.00 | 96326.84 |
| JAN 05 | DEPOSIT | 4500.00 | 100826.84 |
| JAN 05 | SHARE DRAFT 39193 TRACE#: 00111705 | -750.88 | 100075.96 |

RRSB FCCU Subpoena 021039



First Community
Credit Union

2005 Business St SE, Suite 200
Jamestown, ND 58401-280
*myFCCU.com*

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 05 | TRANSFER 2 | 653729.65 | 753805.61 |
| JAN 05 | WITHDRAWAL | -3005.00 | 750800.61 |
| JAN 05 | DEPOSIT   corrects previous transaction | 8792.61 | 759593.22 |
| JAN 05 | SHARE DRAFT 39244 TRACE#: 52000195 | -848.46 | 758744.76 |
| JAN 05 | SHARE DRAFT 39219 TRACE#: 52000205 | -973.23 | 757771.53 |
| JAN 05 | SHARE DRAFT 39199 TRACE#: 52000200 | -11492.30 | 746279.23 |
| JAN 05 | WITHDRAWAL  POS 0105 1731 347769 CASEYS GE 1 CE DILWORTH MN | -64.86 | 746214.37 |
| JAN 05 | DEBIT CARD DEBIT  000006464005 HOLIDAY STATIONS 0124 FARGO ND 01-05-22 | -33.74 | 746180.63 |
| JAN 06 | EFT ACH Master  CAPITAL ONE MOBILE PMT220105 | -7000.00 | 739180.63 |
| JAN 06 | EFT ACH Master  Square Inc 220106P2 220106 | 734.46 | 739915.09 |
| JAN 06 | DEPOSIT | 950.00 | 740865.09 |
| JAN 06 | DEPOSIT | 5015.00 | 745880.09 |
| JAN 06 | SHARE DRAFT 39220 TRACE#: 00106960 | -114.72 | 745765.37 |
| JAN 06 | SHARE DRAFT 39205 TRACE#: 00108140 | -152.90 | 745612.47 |
| JAN 06 | SHARE DRAFT 39206 TRACE#: 00111425 | -1023.76 | 744588.71 |
| JAN 06 | SHARE DRAFT 39303 TRACE#: 00108180 | -1291.21 | 743297.50 |
| JAN 06 | SHARE DRAFT 39198 TRACE#: 00110250 | -2239.31 | 741058.19 |
| JAN 06 | SHARE DRAFT 39204 TRACE#: 00111415 | -3000.00 | 738058.19 |
| JAN 06 | SHARE DRAFT 39207 TRACE#: 00111420 | -3374.55 | 734683.64 |
| JAN 06 | SHARE DRAFT 39216 TRACE#: 00108185 | -4108.25 | 730575.39 |
| JAN 06 | SHARE DRAFT 39229 TRACE#: 00112800 | -5208.33 | 725367.06 |
| JAN 06 | SHARE DRAFT 39213 TRACE#: 00111430 | -7500.00 | 717867.06 |
| JAN 07 | EFT ACH Master  CAPITAL ONE MOBILE PMT220106 | -13000.00 | 704867.06 |
| JAN 07 | SHARE DRAFT 546957 TRACE#: 00106910 | -785.75 | 704081.31 |
| JAN 07 | SHARE DRAFT 546957 TRACE#: 00106900 | -1062.73 | 703018.58 |
| JAN 07 | SHARE DRAFT 546957 TRACE#: 00106905 | -1078.03 | 701940.55 |
| JAN 07 | SHARE DRAFT 546957 TRACE#: 00106915 | -1519.96 | 700420.59 |
| JAN 07 | SHARE DRAFT 546957 TRACE#: 00106920 | -2426.50 | 697994.09 |
| JAN 07 | DEPOSIT | 575.00 | 698569.09 |
| JAN 07 | SHARE DRAFT 39201 TRACE#: 00112975 | -170.07 | 698399.02 |
| JAN 07 | SHARE DRAFT 39211 TRACE#: 00103995 | -394.38 | 698004.64 |
| JAN 07 | SHARE DRAFT 39214 TRACE#: 00107865 | -751.87 | 697252.77 |
| JAN 07 | SHARE DRAFT 39212 TRACE#: 00111420 | -1955.32 | 695297.45 |
| JAN 07 | SHARE DRAFT 39247 TRACE#: 00111425 | -2385.62 | 692911.83 |
| JAN 07 | SHARE DRAFT 39245 TRACE#: 00110760 | -2970.70 | 689941.13 |
| JAN 07 | SHARE DRAFT 39241 TRACE#: 00113470 | -3173.14 | 686767.99 |
| JAN 07 | SHARE DRAFT 39144 TRACE#: 00113465 | -20884.00 | 665883.99 |
| JAN 07 | SHARE DRAFT 39168 TRACE#: 00107735 | -37695.00 | 628188.99 |
| JAN 09 | DEBIT CARD DEBIT   000019995288 CASEYS #3354 FARGO ND 01-07-22 | -80.34 | 628108.65 |
| JAN 09 | WITHDRAWAL  POS 0109 1727 510112 MNRD-MOORHEAD MOORHEAD MN | -86.37 | 628022.28 |
| JAN 10 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 011022 | -154.91 | 627867.37 |
| JAN 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT220107 | -10000.00 | 617867.37 |
| JAN 10 | WITHDRAWAL  POS 0110 0946 532036 AUTOZONE 3095 FARGO ND | -69.83 | 617797.54 |
| JAN 10 | TRANSFER 2 | 10000.00 | 627797.54 |
| JAN 10 | DEPOSIT | 680.00 | 628477.54 |
| JAN 10 | SHARE DRAFT 39232 TRACE#: 00103325 | -7.25 | 628470.29 |
| JAN 10 | SHARE DRAFT 39215 TRACE#: 00102910 | -110.95 | 628359.34 |
| JAN 10 | SHARE DRAFT 39293 TRACE#: 00104020 | -118.79 | 628240.55 |
| JAN 10 | SHARE DRAFT 9231 TRACE#: 00106785 | -155.63 | 628084.92 |
| JAN 10 | SHARE DRAFT 39196 TRACE#: 00102975 | -502.25 | 627582.67 |
| JAN 10 | SHARE DRAFT 39236 TRACE#: 00110870 | -935.00 | 626647.67 |
| JAN 10 | SHARE DRAFT 39290 TRACE#: 00111815 | -970.00 | 625677.67 |
| JAN 10 | SHARE DRAFT 39292 TRACE#: 00101675 | -981.25 | 624696.42 |
| JAN 10 | SHARE DRAFT 39200 TRACE#: 00108330 | -1145.54 | 623550.88 |
| JAN 10 | SHARE DRAFT 39238 TRACE#: 00107455 | -2581.21 | 620969.67 |
| JAN 10 | SHARE DRAFT 39217 TRACE#: 00300010 | -5000.00 | 615969.67 |
| JAN 10 | SHARE DRAFT 39271 TRACE#: 00111820 | -5393.28 | 610576.39 |
| JAN 11 | EFT ACH Master  Square Inc 220111P2 220111 | 1881.31 | 612457.70 |
| JAN 11 | EFT ACH Master  State Auto - InbVENDOR PMT220110 | -632.54 | 611825.16 |
| JAN 11 | EFT ACH Master  State Auto - InbVENDOR PMT220110 | -378.30 | 611446.86 |

*- Continued -*

RRSB FCCU Subpoena 021040



**First Community**
Credit Union

myFCCU.com

Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 01-31-22
**Page:** 3 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 11 | EFT ACH Master  State Auto - InbVENDOR PMT220110 | -725.65 | 610721.21 |
| JAN 11 | WITHDRAWAL   POS 0111 1010 569950 MNRD-FARGO WEST FARGO ND | -160.85 | 610560.36 |
| JAN 11 | WITHDRAWAL   POS 0111 1055 571019 FSP*BERTS TRUC MOORHEAD MN | -160.89 | 610399.47 |
| JAN 11 | SHARE DRAFT 39298 TRACE#: 00113770 | -17.04 | 610382.43 |
| JAN 11 | SHARE DRAFT 39208 TRACE#: 00119760 | -40.00 | 610342.43 |
| JAN 11 | SHARE DRAFT 39209 TRACE#: 00119560 | -102.75 | 610239.68 |
| JAN 11 | SHARE DRAFT 39203 TRACE#: 00104200 | -105.00 | 610134.68 |
| JAN 11 | SHARE DRAFT 39226 TRACE#: 00103040 | -132.00 | 610002.68 |
| JAN 11 | SHARE DRAFT 39261 TRACE#: 00115145 | -144.00 | 609858.68 |
| JAN 11 | SHARE DRAFT 39218 TRACE#: 00116820 | -221.00 | 609637.68 |
| JAN 11 | SHARE DRAFT 39301 TRACE#: 00113765 | -229.98 | 609407.70 |
| JAN 11 | SHARE DRAFT 39239 TRACE#: 00102865 | -288.00 | 609119.70 |
| JAN 11 | SHARE DRAFT 39235 TRACE#: 00101650 | -464.48 | 608655.22 |
| JAN 11 | SHARE DRAFT 39278 TRACE#: 00113760 | -705.56 | 607949.66 |
| JAN 11 | SHARE DRAFT 39246 TRACE#: 00114715 | -801.13 | 607148.53 |
| JAN 11 | SHARE DRAFT 39287 TRACE#: 00104130 | -947.75 | 606200.78 |
| JAN 11 | SHARE DRAFT 39240 TRACE#: 00101645 | -1612.01 | 604588.77 |
| JAN 11 | SHARE DRAFT 39297 TRACE#: 00110915 | -1639.22 | 602949.55 |
| JAN 11 | SHARE DRAFT 39281 TRACE#: 00113755 | -1909.00 | 601040.55 |
| JAN 11 | SHARE DRAFT 39242 TRACE#: 00105805 | -2127.00 | 598913.55 |
| JAN 11 | SHARE DRAFT 39299 TRACE#: 00102600 | -3497.89 | 595415.66 |
| JAN 11 | SHARE DRAFT 39276 TRACE#: 00104135 | -4027.67 | 591387.99 |
| JAN 11 | SHARE DRAFT 39296 TRACE#: 00102000 | -4570.53 | 586817.46 |
| JAN 11 | SHARE DRAFT 39291 TRACE#: 00100665 | -4954.96 | 581862.50 |
| JAN 11 | SHARE DRAFT 39285 TRACE#: 00101505 | -5190.00 | 576672.50 |
| JAN 11 | SHARE DRAFT 39223 TRACE#: 00113775 | -6166.67 | 570505.83 |
| JAN 11 | SHARE DRAFT 39295 TRACE#: 00100660 | -11690.52 | 558815.31 |
| JAN 11 | SHARE DRAFT 39187 TRACE#: 00105815 | -20000.00 | 538815.31 |
| JAN 11 | SHARE DRAFT 39270 TRACE#: 00101500 | -37640.00 | 501175.31 |
| JAN 11 | SHARE DRAFT 39280 TRACE#: 00123285 | -105000.00 | 396175.31 |
| JAN 11 | SHARE DRAFT 39279 TRACE#: 00101510 | -114000.00 | 282175.31 |
| JAN 12 | SHARE DRAFT 39202 TRACE#: 00112920 | -298.20 | 281877.11 |
| JAN 12 | DEPOSIT | 2750.00 | 284627.11 |
| JAN 12 | SHARE DRAFT 39294 TRACE#: 00113240 | -39.94 | 284587.17 |
| JAN 12 | SHARE DRAFT 39222 TRACE#: 00108170 | -850.00 | 283737.17 |
| JAN 12 | SHARE DRAFT 39266 TRACE#: 00104155 | -1898.89 | 281838.28 |
| JAN 12 | SHARE DRAFT 39248 TRACE#: 00112345 | -2765.88 | 279072.40 |
| JAN 12 | SHARE DRAFT 39300 TRACE#: 00103960 | -4560.33 | 274512.07 |
| JAN 12 | SHARE DRAFT 39230 TRACE#: 00104160 | -6203.07 | 268309.00 |
| JAN 12 | SHARE DRAFT 39228 TRACE#: 00112350 | -8450.24 | 259858.76 |
| JAN 12 | SHARE DRAFT 39233 TRACE#: 00110035 | -16591.32 | 243267.44 |
| JAN 12 | SHARE DRAFT 39283 TRACE#: 00115660 | -18654.44 | 224613.00 |
| JAN 12 | SHARE DRAFT 39269 TRACE#: 00104210 | -39330.30 | 185282.70 |
| JAN 12 | SHARE DRAFT 39277 TRACE#: 00107255 | -45000.00 | 140282.70 |
| JAN 12 | SHARE DRAFT 39288 TRACE#: 00104215 | -76500.00 | 63782.70 |
| JAN 13 | DEPOSIT | 610.00 | 64392.70 |
| JAN 13 | TRANSFER 2 | 50000.00 | 114392.70 |
| JAN 13 | SHARE DRAFT 39307 TRACE#: 00110480 | -1423.86 | 112968.84 |
| JAN 13 | SHARE DRAFT 39305 TRACE#: 00105920 | -1613.15 | 111355.69 |
| JAN 13 | SHARE DRAFT 39282 TRACE#: 00112420 | -45000.00 | 66355.69 |
| JAN 14 | DEBIT CARD DEBIT  000015045061 CASEYS #3354 FARGO ND 01-12-22 | -93.93 | 66261.76 |
| JAN 14 | EFT LIBERTY CHECK  HarlandClarke-LiCHK ORDER 011322 | -56.53 | 66205.23 |
| JAN 14 | EFT ACH Master  State Auto - InbVENDOR PMT220113 | -837.60 | 65367.63 |
| JAN 14 | DEPOSIT | 9118.79 | 74486.42 |
| JAN 14 | DEPOSIT | 1712.00 | 76198.42 |
| JAN 14 | SHARE DRAFT 39308 TRACE#: 00109985 | -114.49 | 76083.93 |
| JAN 14 | SHARE DRAFT 39225 TRACE#: 00109775 | -140.00 | 75943.93 |
| JAN 14 | SHARE DRAFT 39237 TRACE#: 00109760 | -150.00 | 75793.93 |
| JAN 14 | SHARE DRAFT 39306 TRACE#: 00109850 | -182.54 | 75611.39 |
| JAN 14 | SHARE DRAFT 39273 TRACE#: 00113170 | -366.36 | 75245.03 |

*- Continued -*

RRSB FCCU Subpoena 021041

FCCU
First Community
Credit Union
XXX XX XX St SE SUITE XXX-XXX
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-22
**Page:** 4 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 14 | SHARE DRAFT 39234 TRACE#: 00110775 | -612.92 | 74632.11 |
| JAN 14 | SHARE DRAFT 39265 TRACE#: 00107265 | -767.00 | 73865.11 |
| JAN 14 | SHARE DRAFT 39311 TRACE#: 00104175 | -843.48 | 73021.63 |
| JAN 14 | SHARE DRAFT 39275 TRACE#: 00112150 | -2544.12 | 70477.51 |
| JAN 16 | DEBIT CARD DEBIT   000009232638 CASEYS #3354 FARGO ND 01-14-22 | -84.50 | 70393.01 |
| JAN 16 | DEBIT CARD DEBIT   000015378490 CASEYS #3354 FARGO ND 01-14-22 | -36.44 | 70356.57 |
| JAN 17 | WITHDRAWAL   POS 0117 0838 798587 CASEYS GE 1 CE DILWORTH MN | -70.23 | 70286.34 |
| JAN 18 | EFT ACH Master  Square Inc 220117P2 220117 | 359.55 | 70645.89 |
| JAN 18 | WITHDRAWAL   TRANSFER FROM CP TO SYDNEY | -500.00 | 70145.89 |
| JAN 18 | WITHDRAWAL   POS 0118 0852 837201 CASEYS GE 5680 FARGO ND | -73.70 | 70072.19 |
| JAN 18 | WITHDRAWAL   POS 0118 1354 844956 MNRD-FARGO WEST FARGO ND | -176.27 | 69895.92 |
| JAN 18 | SHARE DRAFT 39302 TRACE#: 00108100 | -50.73 | 69845.19 |
| JAN 18 | SHARE DRAFT 1111 TRACE#: 71500075 | -126.00 | 69719.19 |
| JAN 18 | SHARE DRAFT 39320 TRACE#: 00108195 | -760.00 | 68959.19 |
| JAN 18 | SHARE DRAFT 39314 TRACE#: 00106660 | -2922.61 | 66036.58 |
| JAN 18 | SHARE DRAFT 391838 TRACE#: 00108200 | -3500.00 | 62536.58 |
| JAN 18 | SHARE DRAFT 37940 TRACE#: 00108190 | -4894.37 | 57642.21 |
| JAN 18 | SHARE DRAFT 39321 TRACE#: 00107820 | -52500.00 | 5142.21 |
| JAN 19 | EFT ACH Master  TrustFunds BUYER TRAN | -5.00 | 5137.21 |
| JAN 19 | EFT ACH Master  Berkshire Hathaw6141484 | -10000.00 | -4862.79 |
| JAN 19 | DEBIT CARD DEBIT   000009982240 LAKELAND GENERAL STORE PELICAN RAPIDMN 01-18-22 | -46.17 | -4908.96 |
| JAN 19 | DEPOSIT | 10000.00 | 5091.04 |
| JAN 19 | TRANSFER 2   CORRECTION TO YESTERDAY DEPOSIT MONEY WAS NOT TRANSFERRED | 50000.00 | 55091.04 |
| JAN 19 | DEPOSIT | 545.00 | 55636.04 |
| JAN 19 | DEPOSIT | 400.00 | 56036.04 |
| JAN 19 | SHARE DRAFT 39317 TRACE#: 00117855 | -56.52 | 55979.52 |
| JAN 19 | SHARE DRAFT 39312 TRACE#: 00102090 | -136.48 | 55843.04 |
| JAN 19 | SHARE DRAFT 39315 TRACE#: 00121510 | -334.00 | 55509.04 |
| JAN 19 | SHARE DRAFT 39323 TRACE#: 00114960 | -1138.50 | 54370.54 |
| JAN 19 | SHARE DRAFT 39318 TRACE#: 00117785 | -1864.50 | 52506.04 |
| JAN 19 | SHARE DRAFT 1111 TRACE#: 71500005 | -2217.25 | 50288.79 |
| JAN 20 | DEBIT CARD DEBIT   000009146466 THE CORNFIELD CAFE PELICAN RAPIDMN 01-19-22 | -10.17 | 50278.62 |
| JAN 20 | DEBIT CARD DEBIT   000009141260 LAKELAND GENERAL STORE PELICAN RAPIDMN 01-19-22 | -22.53 | 50256.09 |
| JAN 20 | EFT ACH Master  Square Inc 220120P2 220120 | 650.36 | 50906.45 |
| JAN 20 | DEBIT CARD DEBIT   000009147639 LAKELAND GENERAL STORE PELICAN RAPIDMN 01-19-22 | -40.80 | 50865.65 |
| JAN 20 | DEPOSIT | 100.00 | 50965.65 |
| JAN 20 | SHARE DRAFT 39286 TRACE#: 00100650 | -1120.00 | 49845.65 |
| JAN 21 | DEBIT CARD DEBIT   000012351581 MARATHON PETRO265439 PELICAN RAPIDMN 01-19-22 | -0.15 | 49845.50 |
| JAN 21 | DEBIT CARD DEBIT   000015355505 MARATHON PETRO265439 PELICAN RAPIDMN 01-19-22 | -50.83 | 49794.67 |
| JAN 21 | DEBIT CARD DEBIT   000012290631 MARATHON PETRO265439 PELICAN RAPIDMN 01-20-22 | -51.61 | 49743.06 |
| JAN 21 | DEBIT CARD DEBIT   000023343443 MARATHON PETRO265439 PELICAN RAPIDMN 01-20-22 | -52.33 | 49690.73 |
| JAN 21 | DEBIT CARD DEBIT   000023382742 LAKELAND GENERAL STORE PELICAN RAPIDMN 01-20-22 | -3.93 | 49686.80 |
| JAN 21 | WITHDRAWAL   POS 0121 0852 946231 MNRD-FARGO WEST FARGO ND | -42.98 | 49643.82 |
| JAN 21 | DEPOSIT   Incoming Wire Transfer-274403740 | 52980.00 | 102623.82 |
| JAN 21 | WITHDRAWAL   Wire Transfer Fee-274403742 | -20.00 | 102603.82 |
| JAN 22 | DEBIT CARD DEBIT   000015633444 CASEYS #3354 FARGO ND 01-20-22 | -92.79 | 102511.03 |
| JAN 24 | DEPOSIT | 4331.00 | 106842.03 |
| JAN 24 | SHARE DRAFT 39313 TRACE#: 00105550 | -4650.31 | 102191.72 |
| JAN 24 | SHARE DRAFT 39338 TRACE#: 00105545 | -10000.00 | 92191.72 |
| JAN 25 | DEBIT CARD DEBIT   000012174982 CASEYS #3354 FARGO ND 01-23-22 | -36.36 | 92155.36 |
| JAN 25 | DEBIT CARD DEBIT   000009123460 CASEYS #2207 DILWORTH MN 01-23-22 | -92.29 | 92063.07 |
| JAN 25 | DEPOSIT | 100.00 | 92163.07 |
| JAN 25 | TRANSFER 2   1011 RED RIVER STATE BANK INTUITION LLC | 325000.00 | 417163.07 |
| JAN 25 | SHARE DRAFT 546957 TRACE#: 00106995 | -2337.47 | 414825.60 |
| JAN 25 | SHARE DRAFT 1111 TRACE#: 71000065 | -500.00 | 414325.60 |
| JAN 25 | SHARE DRAFT 39319 TRACE#: 00108875 | -700.00 | 413625.60 |
| JAN 25 | SHARE DRAFT 39336 TRACE#: 00102345 | -1823.42 | 411802.18 |

*- Continued -*



First Community
Credit Union

PO Box 280 · 2020 1st Ave S
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 01-31-22
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 25 | SHARE DRAFT 39304 TRACE#: 00102350 | -22690.15 | 389112.03 |
| JAN 26 | DEBIT CARD DEBIT  000019356655 TARGET.COM * 800-591-3869 MN 01-26-22 | -36.55 | 389075.48 |
| JAN 26 | DEBIT CARD DEBIT  000006361588 TARGET.COM * 800-591-3869 MN 01-26-22 | -28.48 | 389047.00 |
| JAN 26 | DEBIT CARD DEBIT  000012293415 TARGET.COM * 800-591-3869 MN 01-26-22 | -7.99 | 389039.01 |
| JAN 26 | DEBIT CARD DEBIT  000009348720 TARGET.COM * 800-591-3869 MN 01-26-22 | -121.82 | 388917.19 |
| JAN 26 | DEBIT CARD DEBIT  000015316682 TARGET.COM * 800-591-3869 MN 01-26-22 | -16.13 | 388901.06 |
| JAN 26 | WITHDRAWAL   TRANSFER FROM CP TO SYNDEY | -1500.00 | 387401.06 |
| JAN 26 | TRANSFER 2  1012 RED RIVER STATE BANK INTUITION | 35000.00 | 422401.06 |
| JAN 26 | DEPOSIT | 50.00 | 422451.06 |
| JAN 26 | SHARE DRAFT 39346 TRACE#: 00107140 | -355.00 | 422096.06 |
| JAN 26 | SHARE DRAFT 39343 TRACE#: 00106240 | -750.88 | 421345.18 |
| JAN 26 | SHARE DRAFT 39289 TRACE#: 00102540 | -6156.61 | 415188.57 |
| JAN 26 | SHARE DRAFT 39227 TRACE#: 00112560 | -9893.86 | 405294.71 |
| JAN 26 | SHARE DRAFT 38689 TRACE#: 00107425 | -14057.13 | 391237.58 |
| JAN 27 | DEBIT CARD DEBIT  000006497621 WALMART.COM AA 800-966-6546 AR 01-26-22 | -1256.66 | 389980.92 |
| JAN 27 | DEBIT CARD DEBIT  000009455360 TARGET.COM * 800-591-3869 MN 01-26-22 | -361.18 | 389619.74 |
| JAN 27 | DEBIT CARD DEBIT  000023477274 TARGET.COM * 800-591-3869 MN 01-26-22 | -548.25 | 389071.49 |
| JAN 27 | DEBIT CARD DEBIT  000015440954 TARGET.COM * 800-591-3869 MN 01-26-22 | -452.91 | 388618.58 |
| JAN 27 | DEBIT CARD DEBIT  000006501247 CASEYS #3354 FARGO ND 01-25-22 | -101.82 | 388516.76 |
| JAN 27 | DEBIT CARD DEBIT  000009493143 THE CORNFIELD CAFE PELICAN RAPIDMN 01-26-22 | -82.89 | 388433.87 |
| JAN 27 | EFT ACH Master  CAPITAL ONE MOBILE PMT220126 | -10000.00 | 378433.87 |
| JAN 27 | DEBIT CARD DEBIT  000012476007 TARGET.COM * 800-591-3869 MN 01-27-22 | -258.00 | 378175.87 |
| JAN 27 | DEBIT CARD DEBIT  000009528531 TARGET.COM * 800-591-3869 MN 01-27-22 | -280.56 | 377895.31 |
| JAN 27 | SHARE DRAFT 39192 TRACE#: 00100075 | -388.64 | 377506.67 |
| JAN 27 | SHARE DRAFT 39316 TRACE#: 00108400 | -827.50 | 376679.17 |
| JAN 27 | SHARE DRAFT 39344 TRACE#: 00107960 | -10000.00 | 366679.17 |
| JAN 28 | DEBIT CARD DEBIT  000012783150 WF WAYFAIR3705234823 8662638325 MA 01-28-22 | -909.35 | 365769.82 |
| JAN 28 | DEBIT CARD DEBIT  000015702813 TARGET.COM * 800-591-3869 MN 01-28-22 | -128.98 | 365640.84 |
| JAN 28 | DEBIT CARD DEBIT  000012711188 BUTLER MACHINERY COMPA 701-298-1700 ND 01-27-22 | -115.55 | 365525.29 |
| JAN 28 | DEPOSIT  820/614 LAUNDRY COIN 1/28/2022 | 1121.50 | 366646.79 |
| JAN 28 | DEPOSIT | 750.00 | 367396.79 |
| JAN 28 | SHARE DRAFT 39264 TRACE#: 00104655 | -7093.83 | 360302.96 |
| JAN 28 | SHARE DRAFT 39263 TRACE#: 00105500 | -24560.25 | 335742.71 |
| JAN 29 | DEBIT CARD DEBIT  000023938457 CASEYS #3354 FARGO ND 01-27-22 | -104.16 | 335638.55 |
| JAN 29 | DEBIT CARD DEBIT  000006952841 ZIEGLER INC - FERGUS F 218-7362680 MN 01-28-22 | -69.05 | 335569.50 |
| JAN 29 | DEBIT CARD DEBIT  000012911982 TARGET.COM * 800-591-3869 MN 01-29-22 | -120.39 | 335449.11 |
| JAN 29 | DEBIT CARD DEBIT  000012021250 TARGET.COM * 800-591-3869 MN 01-29-22 | -137.59 | 335311.52 |
| JAN 30 | WITHDRAWAL   POS 0130 1239 297938 MNRD-MOORHEAD MOORHEAD MN | -59.02 | 335252.50 |
| JAN 31 | SHARE DRAFT 39333 TRACE#: 00111810 | -27035.91 | 308216.59 |
| JAN 31 | TRANSFER 2 | 50000.00 | 358216.59 |
| JAN 31 | DEPOSIT | 1575.00 | 359791.59 |
| JAN 31 | ID THEFT COVERAGE | -5.00 | 359786.59 |
| JAN 31 | SHARE DRAFT 39197 TRACE#: 00104340 | -5530.46 | 354256.13 |
| JAN 31 | SHARE DRAFT 39331 TRACE#: 00109810 | -38380.00 | 315876.13 |
| ENDING BALANCE | | | **315,876.13** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 12-31-21 | 7651.00 |
| 1111 | 01-18-22 | 126.00 |
| 1111 | 01-19-22 | 2217.25 |
| 1111 | 01-25-22 | 500.00 |
| 9231 * | 01-10-22 | 155.63 |
| 37940 * | 01-18-22 | 4894.37 |
| 38689 * | 01-26-22 | 14057.13 |
| 39025 * | 01-03-22 | 1500.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39083 * | 01-04-22 | 612.92 |
| 39144 * | 01-07-22 | 20884.00 |
| 39165 * | 01-04-22 | 5000.00 |
| 39168 * | 01-07-22 | 37695.00 |
| 39174 * | 01-03-22 | 695.00 |
| 39187 * | 01-11-22 | 20000.00 |
| 39189 * | 01-04-22 | 77.08 |
| 39191 * | 01-04-22 | 4231.39 |

*- Continued -*

RRSB FCCU Subpoena 021043



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-22
**Page:** 6 of 8

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39192 | 01-27-22 | 388.64 |
| 39193 | 01-04-22 | 750.88 |
| 39196 * | 01-10-22 | 502.25 |
| 39197 | 01-31-22 | 5530.46 |
| 39198 | 01-06-22 | 2239.31 |
| 39199 | 01-05-22 | 11492.30 |
| 39200 | 01-10-22 | 1145.54 |
| 39201 | 01-07-22 | 170.07 |
| 39202 | 01-11-22 | 298.20 |
| 39203 | 01-11-22 | 105.00 |
| 39204 | 01-06-22 | 3000.00 |
| 39205 | 01-06-22 | 152.90 |
| 39206 | 01-06-22 | 1023.76 |
| 39207 | 01-06-22 | 3374.55 |
| 39208 | 01-11-22 | 40.00 |
| 39209 | 01-11-22 | 102.75 |
| 39211 * | 01-07-22 | 394.38 |
| 39212 | 01-07-22 | 1955.32 |
| 39213 | 01-06-22 | 7500.00 |
| 39214 | 01-07-22 | 751.87 |
| 39215 | 01-10-22 | 110.95 |
| 39216 | 01-06-22 | 4108.25 |
| 39217 | 01-10-22 | 5000.00 |
| 39218 | 01-11-22 | 221.00 |
| 39219 | 01-05-22 | 973.23 |
| 39220 | 01-06-22 | 114.72 |
| 39221 | 01-05-22 | 848.46 |
| 39222 | 01-12-22 | 850.00 |
| 39223 | 01-11-22 | 6166.67 |
| 39225 * | 01-14-22 | 140.00 |
| 39226 | 01-11-22 | 132.00 |
| 39227 | 01-26-22 | 9893.86 |
| 39228 | 01-12-22 | 8450.24 |
| 39229 | 01-06-22 | 5208.33 |
| 39230 | 01-12-22 | 6203.07 |
| 39232 * | 01-10-22 | 7.25 |
| 39233 | 01-12-22 | 16591.32 |
| 39234 | 01-14-22 | 612.92 |
| 39235 | 01-11-22 | 464.48 |
| 39236 | 01-10-22 | 935.00 |
| 39237 | 01-14-22 | 150.00 |
| 39238 | 01-10-22 | 2581.21 |
| 39239 | 01-11-22 | 288.00 |
| 39240 | 01-11-22 | 1612.01 |
| 39241 | 01-07-22 | 3173.14 |
| 39242 | 01-11-22 | 2127.00 |
| 39245 * | 01-07-22 | 2970.70 |
| 39246 | 01-11-22 | 801.13 |
| 39247 | 01-07-22 | 2385.62 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39248 | 01-12-22 | 2765.88 |
| 39255 * | 01-04-22 | 4560.33 |
| 39256 | 01-04-22 | 710.00 |
| 39257 | 01-04-22 | 661.50 |
| 39258 | 01-03-22 | 2799.13 |
| 39259 | 01-04-22 | 1104.49 |
| 39261 * | 01-11-22 | 144.00 |
| 39262 | 01-04-22 | 144.00 |
| 39263 | 01-28-22 | 24560.25 |
| 39264 | 01-28-22 | 7093.83 |
| 39265 | 01-14-22 | 767.00 |
| 39266 | 01-12-22 | 1898.89 |
| 39268 * | 01-04-22 | 2000.00 |
| 39269 | 01-12-22 | 39330.30 |
| 39270 | 01-11-22 | 37640.00 |
| 39271 | 01-10-22 | 5393.28 |
| 39273 * | 01-14-22 | 366.36 |
| 39275 * | 01-14-22 | 2544.12 |
| 39276 | 01-11-22 | 4027.67 |
| 39277 | 01-12-22 | 45000.00 |
| 39278 | 01-11-22 | 705.56 |
| 39279 | 01-11-22 | 114000.00 |
| 39280 | 01-11-22 | 105000.00 |
| 39281 | 01-11-22 | 1909.00 |
| 39282 | 01-13-22 | 45000.00 |
| 39283 | 01-12-22 | 18654.44 |
| 39285 * | 01-11-22 | 5190.00 |
| 39286 | 01-20-22 | 1120.00 |
| 39287 | 01-11-22 | 947.75 |
| 39288 | 01-12-22 | 76500.00 |
| 39289 | 01-26-22 | 6156.61 |
| 39290 | 01-10-22 | 970.00 |
| 39291 | 01-11-22 | 4954.96 |
| 39292 | 01-10-22 | 981.25 |
| 39293 | 01-10-22 | 118.79 |
| 39294 | 01-12-22 | 39.94 |
| 39295 | 01-11-22 | 11690.52 |
| 39296 | 01-11-22 | 4570.53 |
| 39297 | 01-11-22 | 1639.22 |
| 39298 | 01-11-22 | 17.04 |
| 39299 | 01-11-22 | 3497.89 |
| 39300 | 01-12-22 | 4560.33 |
| 39301 | 01-11-22 | 229.98 |
| 39302 | 01-18-22 | 50.73 |
| 39303 | 01-06-22 | 1291.21 |
| 39304 | 01-25-22 | 22690.15 |
| 39305 | 01-13-22 | 1613.15 |
| 39306 | 01-14-22 | 182.54 |
| 39307 | 01-13-22 | 1423.86 |

*- Continued -*

RRSB FCCU Subpoena 021044



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-22
**Page:** 7 of 8

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39308 | 01-14-22 | 114.49 |
| 39311 * | 01-14-22 | 843.48 |
| 39312 | 01-19-22 | 136.48 |
| 39313 | 01-24-22 | 4650.31 |
| 39314 | 01-18-22 | 2922.61 |
| 39315 | 01-19-22 | 334.00 |
| 39316 | 01-27-22 | 827.50 |
| 39317 | 01-19-22 | 56.52 |
| 39318 | 01-19-22 | 1864.50 |
| 39319 | 01-25-22 | 700.00 |
| 39320 | 01-18-22 | 760.00 |
| 39321 | 01-18-22 | 52500.00 |
| 39323 * | 01-19-22 | 1138.50 |
| 39331 * | 01-31-22 | 38380.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39333 * | 01-28-22 | 27035.91 |
| 39336 * | 01-25-22 | 1823.42 |
| 39338 * | 01-24-22 | 10000.00 |
| 39343 * | 01-26-22 | 750.88 |
| 39344 | 01-27-22 | 10000.00 |
| 39346 * | 01-26-22 | 355.00 |
| 391838 * | 01-18-22 | 3500.00 |
| 546957 * | 01-06-22 | 785.75 |
| 546957 | 01-06-22 | 1062.73 |
| 546957 | 01-06-22 | 1078.03 |
| 546957 | 01-06-22 | 1519.96 |
| 546957 | 01-06-22 | 2426.50 |
| 546957 | 01-24-22 | 2337.47 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-03-2022 | 21650.00 |
| 01-03-2022 | 2175.00 |
| 01-03-2022 | 5567.50 |
| 01-03-2022 | 122806.08 |
| 01-04-2022 | 7035.00 |
| 01-04-2022 | 5590.00 |
| 01-05-2022 | 4500.00 |
| 01-05-2022 | 653729.65 |
| 01-05-2022 | 8792.61 |
| 01-06-2022 | 734.46 |
| 01-06-2022 | 950.00 |
| 01-06-2022 | 5015.00 |
| 01-07-2022 | 575.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-10-2022 | 10000.00 |
| 01-10-2022 | 680.00 |
| 01-11-2022 | 1881.31 |
| 01-12-2022 | 2750.00 |
| 01-13-2022 | 610.00 |
| 01-13-2022 | 50000.00 |
| 01-14-2022 | 9118.79 |
| 01-14-2022 | 1712.00 |
| 01-18-2022 | 359.55 |
| 01-19-2022 | 10000.00 |
| 01-19-2022 | 50000.00 |
| 01-19-2022 | 545.00 |
| 01-19-2022 | 400.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-20-2022 | 650.36 |
| 01-20-2022 | 100.00 |
| 01-21-2022 | 52980.00 |
| 01-24-2022 | 4331.00 |
| 01-25-2022 | 100.00 |
| 01-25-2022 | 325000.00 |
| 01-26-2022 | 35000.00 |
| 01-26-2022 | 50.00 |
| 01-28-2022 | 1121.50 |
| 01-28-2022 | 750.00 |
| 01-31-2022 | 50000.00 |
| 01-31-2022 | 1575.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 38 | 1448834.81 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 01-01-2022 | -15.00 |
| 01-03-2022 | -2701.61 |
| 01-03-2022 | -92.47 |
| 01-04-2022 | -1705.85 |
| 01-03-2022 | -22000.00 |
| 01-04-2022 | -425.00 |
| 01-04-2022 | -8000.00 |
| 01-04-2022 | -2100.00 |
| 01-05-2022 | -3000.00 |
| 01-05-2022 | -3005.00 |
| 01-05-2022 | -64.86 |
| 01-06-2022 | -33.74 |
| 01-05-2022 | -7000.00 |
| 01-06-2022 | -13000.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 01-09-2022 | -80.34 |
| 01-09-2022 | -86.37 |
| 01-10-2022 | -154.91 |
| 01-07-2022 | -10000.00 |
| 01-10-2022 | -69.83 |
| 01-11-2022 | -632.54 |
| 01-11-2022 | -378.30 |
| 01-11-2022 | -725.65 |
| 01-11-2022 | -160.85 |
| 01-11-2022 | -160.89 |
| 01-14-2022 | -93.93 |
| 01-14-2022 | -56.53 |
| 01-14-2022 | -837.60 |
| 01-16-2022 | -84.50 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 01-16-2022 | -36.44 |
| 01-17-2022 | -70.23 |
| 01-18-2022 | -500.00 |
| 01-18-2022 | -73.70 |
| 01-18-2022 | -176.27 |
| 01-19-2022 | -5.00 |
| 01-19-2022 | -10000.00 |
| 01-19-2022 | -46.17 |
| 01-20-2022 | -10.17 |
| 01-20-2022 | -22.53 |
| 01-20-2022 | -40.80 |
| 01-21-2022 | -0.15 |
| 01-21-2022 | -50.83 |
| 01-21-2022 | -51.61 |

*- Continued -*

RRSB FCCU Subpoena 021045

**FCCU First Community Credit Union**

319 First St SE, PO Box 2100
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 01-31-22
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-21-2022 | -52.33 |
| 01-21-2022 | -3.93 |
| 01-21-2022 | -42.98 |
| 01-21-2022 | -20.00 |
| 01-22-2022 | -92.79 |
| 01-25-2022 | -36.36 |
| 01-25-2022 | -92.29 |
| 01-26-2022 | -28.48 |
| 01-26-2022 | -7.99 |
| 01-26-2022 | -121.82 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-26-2022 | -16.13 |
| 01-26-2022 | -1500.00 |
| 01-26-2022 | -1256.66 |
| 01-26-2022 | -361.18 |
| 01-26-2022 | -548.25 |
| 01-26-2022 | -452.91 |
| 01-27-2022 | -101.82 |
| 01-27-2022 | -82.89 |
| 01-26-2022 | -10000.00 |
| 01-27-2022 | -258.00 |
| 01-27-2022 | -280.56 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-28-2022 | -909.35 |
| 01-28-2022 | -128.98 |
| 01-28-2022 | -115.55 |
| 01-29-2022 | -104.16 |
| 01-29-2022 | -69.05 |
| 01-29-2022 | -120.39 |
| 01-29-2022 | -137.59 |
| 01-30-2022 | -59.02 |
| 01-31-2022 | -5.00 |

| | | | |
|---|---|---|---|
| **Total Fees** | | 2 | -20.00 |
| **Total withdrawal and Other Debits** | | 71 | -104772.68 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **01-01-22** THRU **01-31-22**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                  **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 315,876.13 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021046

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 1 of 8
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan.  You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 315,876.13 | 210,993.69 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **02-01-22** THRU **02-28-22**                    PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                                **0.01**

**BUSINESS REWARDS**   ACCT# **2**        **02-01-22** THRU **02-28-22**         PREVIOUS BALANCE **315,876.13**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 315861.13 |
| FEB 01 | EFT FOREMOST  FOREMOST EPM PYMT 020122 | -158.28 | 315702.85 |
| FEB 01 | EFT ACH Master  STARCAPITAL Monthlypmt220131 | -2701.61 | 313001.24 |
| FEB 01 | DEPOSIT | 4939.50 | 317940.74 |
| FEB 01 | TRANSFER 2  1014 RED RIVER STATE BANK INTUITION LLC | 40000.00 | 357940.74 |
| FEB 01 | TRANSFER 2  TRANSFER PER JESSE TO SYDNEY | -12500.00 | 345440.74 |
| FEB 01 | SHARE DRAFT 39324 TRACE#: 00111945 | -1120.00 | 344320.74 |
| FEB 01 | SHARE DRAFT 39325 TRACE#: 00117450 | -1275.00 | 343045.74 |
| FEB 01 | SHARE DRAFT 39272 TRACE#: 00117490 | -1464.38 | 341581.36 |
| FEB 01 | SHARE DRAFT 39329 TRACE#: 00103375 | -1517.60 | 340063.76 |
| FEB 01 | SHARE DRAFT 39342 TRACE#: 00101790 | -3000.00 | 337063.76 |
| FEB 01 | SHARE DRAFT 39330 TRACE#: 00111845 | -3205.00 | 333858.76 |
| FEB 01 | SHARE DRAFT 39446 TRACE#: 71000125 | -3218.50 | 330640.26 |
| FEB 01 | SHARE DRAFT 39345 TRACE#: 00102075 | -3866.16 | 326774.10 |
| FEB 01 | SHARE DRAFT 39337 TRACE#: 00103365 | -6920.38 | 319853.72 |
| FEB 01 | SHARE DRAFT 39351 TRACE#: 00116605 | -10000.00 | 309853.72 |
| FEB 01 | SHARE DRAFT 39352 TRACE#: 00101055 | -12882.40 | 296971.32 |
| FEB 01 | SHARE DRAFT 39309 TRACE#: 00116235 | -24683.00 | 272288.32 |
| FEB 02 | DEBIT CARD DEBIT   000015798457 CASEYS #3354 FARGO ND 01-31-22 | -100.99 | 272187.33 |
| FEB 02 | EFT ACH Master  CRAIG PROPERTIESRENT 220202 | 22040.00 | 294227.33 |
| FEB 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 292521.48 |
| FEB 02 | DEPOSIT | 6585.00 | 299106.48 |
| FEB 02 | SHARE DRAFT 39449 TRACE#: 00106840 | -180.00 | 298926.48 |
| FEB 02 | SHARE DRAFT 39328 TRACE#: 00113130 | -183.18 | 298743.30 |
| FEB 02 | SHARE DRAFT 39447 TRACE#: 00106680 | -723.11 | 298020.19 |
| FEB 02 | SHARE DRAFT 39274 TRACE#: 00103185 | -1495.31 | 296524.88 |
| FEB 02 | SHARE DRAFT 39356 TRACE#: 00111750 | -2000.00 | 294524.88 |
| FEB 02 | SHARE DRAFT 39355 TRACE#: 00103640 | -5306.48 | 289218.40 |
| FEB 02 | SHARE DRAFT 39443 TRACE#: 00109360 | -12200.00 | 277018.40 |
| FEB 03 | DEBIT CARD DEBIT   000009878703 TARGET.COM * 800-591-3869 MN 02-02-22 | -12.88 | 277005.52 |
| FEB 03 | DEBIT CARD DEBIT   000015996250 CENEX PETRO SE09900549 HARWOOD ND 02-02-22 | -99.03 | 276906.49 |

- Continued -

RRSB FCCU Subpoena 021066



First Community
Credit Union

myFCCU.com

1220 Main St SE Suite 200
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 03 | DEPOSIT  Incoming Wire Transfer-275809656 | 274043.60 | 550950.09 |
| FEB 03 | WITHDRAWAL  Wire Transfer Fee-275809658 | -20.00 | 550930.09 |
| FEB 03 | DEPOSIT | 1100.00 | 552030.09 |
| FEB 03 | SHARE DRAFT 39348 TRACE#: 00106495 | -540.00 | 551490.09 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 53100305 | -848.46 | 550641.63 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 53100310 | -973.23 | 549668.40 |
| FEB 03 | SHARE DRAFT 39442 TRACE#: 00111485 | -1064.50 | 548603.90 |
| FEB 03 | SHARE DRAFT 9439 TRACE#: 00104570 | -1639.22 | 546964.68 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 50100805 | -2500.00 | 544464.68 |
| FEB 03 | SHARE DRAFT 39382 TRACE#: 00102490 | -6203.07 | 538261.61 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 50100800 | -7408.38 | 530853.23 |
| FEB 03 | SHARE DRAFT 39151 TRACE#: 00100635 | -7555.50 | 523297.73 |
| FEB 03 | SHARE DRAFT 39340 TRACE#: 00105525 | -7801.00 | 515496.73 |
| FEB 04 | DEBIT CARD DEBIT   000012195805 HOLIDAY STATIONS 0124 FARGO ND 02-03-22 | -21.87 | 515474.86 |
| FEB 04 | EFT ACH Master  Square Inc 220204P2 220204 | 171.65 | 515646.51 |
| FEB 04 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -1200.00 | 514446.51 |
| FEB 04 | DEPOSIT | 6280.00 | 520726.51 |
| FEB 05 | DEBIT CARD DEBIT   000019291425 CASEYS #3354 FARGO ND 02-03-22 | -86.64 | 520639.87 |
| FEB 05 | DEBIT CARD DEBIT   000006396831 DEEKS PIZZA II - UNIVE FARGO ND 02-04-22 | -53.75 | 520586.12 |
| FEB 07 | DEBIT CARD DEBIT   000006775174 CASEYS #3354 FARGO ND 02-05-22 | -93.21 | 520492.91 |
| FEB 07 | SHARE DRAFT 39389 TRACE#: 00109450 | -148.90 | 520344.01 |
| FEB 07 | SHARE DRAFT 39350 TRACE#: 00300030 | -200.00 | 520144.01 |
| FEB 07 | SHARE DRAFT 39440 TRACE#: 00108630 | -370.61 | 519773.40 |
| FEB 07 | SHARE DRAFT 39433 TRACE#: 00109170 | -397.00 | 519376.40 |
| FEB 07 | SHARE DRAFT 39397 TRACE#: 00107165 | -785.75 | 518590.65 |
| FEB 07 | SHARE DRAFT 39357 TRACE#: 00109195 | -861.64 | 517729.01 |
| FEB 07 | SHARE DRAFT 39404 TRACE#: 00108635 | -1046.34 | 516682.67 |
| FEB 07 | SHARE DRAFT 39417 TRACE#: 00107175 | -1062.73 | 515619.94 |
| FEB 07 | SHARE DRAFT 39145 TRACE#: 00107180 | -1078.03 | 514541.91 |
| FEB 07 | SHARE DRAFT 39413 TRACE#: 00107185 | -1519.96 | 513021.95 |
| FEB 07 | SHARE DRAFT 39401 TRACE#: 00109940 | -1931.08 | 511090.87 |
| FEB 07 | SHARE DRAFT 39416 TRACE#: 00107170 | -2426.50 | 508664.37 |
| FEB 07 | SHARE DRAFT 3941 TRACE#: 00106905 | -3551.00 | 505113.37 |
| FEB 07 | SHARE DRAFT 39381 TRACE#: 00112900 | -5208.33 | 499905.04 |
| FEB 07 | SHARE DRAFT 39377 TRACE#: 00109040 | -6166.67 | 493738.37 |
| FEB 07 | WITHDRAWAL   POS 0207 1031 610778 MNRD-FARGO WEST FARGO ND | -217.04 | 493521.33 |
| FEB 07 | WITHDRAWAL   POS 0207 1100 611492 MNRD-FARGO WEST FARGO ND | -139.29 | 493382.04 |
| FEB 07 | DEPOSIT | 15858.00 | 509240.04 |
| FEB 07 | WITHDRAWAL | -3005.00 | 506235.04 |
| FEB 07 | SHARE DRAFT 39387 TRACE#: 00108930 | -80.63 | 506154.41 |
| FEB 07 | SHARE DRAFT 39405 TRACE#: 00111480 | -491.39 | 505663.02 |
| FEB 07 | SHARE DRAFT 39378 TRACE#: 00108190 | -586.40 | 505076.62 |
| FEB 07 | SHARE DRAFT 39379 TRACE#: 00109005 | -778.35 | 504298.27 |
| FEB 07 | SHARE DRAFT 39364 TRACE#: 00109475 | -2192.24 | 502106.03 |
| FEB 07 | SHARE DRAFT 39402 TRACE#: 00106830 | -2581.21 | 499524.82 |
| FEB 07 | SHARE DRAFT 39386 TRACE#: 00112565 | -3173.14 | 496351.68 |
| FEB 07 | SHARE DRAFT 39428 TRACE#: 00107090 | -8000.00 | 488351.68 |
| FEB 08 | DEBIT CARD DEBIT   000015906850 HOLIDAY STATIONS 0124 FARGO ND 02-07-22 | -27.94 | 488323.74 |
| FEB 08 | DEPOSIT | 3331.00 | 491654.74 |
| FEB 08 | WITHDRAWAL-CASH | -3000.00 | 488654.74 |
| FEB 08 | DEPOSIT | 6235.29 | 494890.03 |
| FEB 08 | SHARE DRAFT 39410 TRACE#: 00101365 | -96.75 | 494793.28 |
| FEB 08 | SHARE DRAFT 39369 TRACE#: 00101750 | -116.95 | 494676.33 |
| FEB 08 | SHARE DRAFT 39398 TRACE#: 00125745 | -255.54 | 494420.79 |
| FEB 08 | SHARE DRAFT 39445 TRACE#: 00121725 | -423.00 | 493997.79 |
| FEB 08 | SHARE DRAFT 39438 TRACE#: 00120350 | -544.96 | 493452.83 |
| FEB 08 | SHARE DRAFT 39412 TRACE#: 00120720 | -600.00 | 492852.83 |
| FEB 08 | SHARE DRAFT 39400 TRACE#: 00101290 | -763.24 | 492089.59 |
| FEB 08 | SHARE DRAFT 39366 TRACE#: 00123680 | -1023.76 | 491065.83 |
| FEB 08 | SHARE DRAFT 39358 TRACE#: 00123670 | -3000.00 | 488065.83 |

*- Continued -*

RRSB FCCU Subpoena 021067



First Community
Credit Union

2005 ... St SE
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 3 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| FEB 08 | SHARE DRAFT 39367 TRACE#: 00123685 | -3374.55 | 484691.28 |
| FEB 08 | SHARE DRAFT 39370 TRACE#: 00113920 | -4108.25 | 480583.03 |
| FEB 08 | SHARE DRAFT 39374 TRACE#: 00118685 | -4619.42 | 475963.61 |
| FEB 08 | SHARE DRAFT 39444 TRACE#: 00101230 | -5089.50 | 470874.11 |
| FEB 08 | SHARE DRAFT 39365 TRACE#: 00123675 | -7500.00 | 463374.11 |
| FEB 08 | SHARE DRAFT 39483 TRACE#: 00111700 | -24696.25 | 438677.86 |
| FEB 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 020922 | -154.91 | 438522.95 |
| FEB 09 | EFT ACH Master  CAPITAL ONE MOBILE PMT220208 | -10000.00 | 428522.95 |
| FEB 09 | SHARE DRAFT 39393 TRACE#: 00101245 | -194.74 | 428328.21 |
| FEB 09 | SHARE DRAFT 1111 TRACE#: 71000005 | -135.00 | 428193.21 |
| FEB 09 | SHARE DRAFT 39484 TRACE#: 00111220 | -169.56 | 428023.65 |
| FEB 09 | SHARE DRAFT 39406 TRACE#: 00104635 | -175.00 | 427848.65 |
| FEB 09 | SHARE DRAFT 1111 TRACE#: 53100125 | -11492.30 | 416356.35 |
| FEB 09 | SHARE DRAFT 39463 TRACE#: 00104480 | -41772.70 | 374583.65 |
| FEB 10 | DEBIT CARD DEBIT  000006326038 CASEYS #3354 FARGO ND 02-08-22 | -92.93 | 374490.72 |
| FEB 10 | EFT ACH Master  Square Inc 220210P2 220210 | 1060.72 | 375551.44 |
| FEB 10 | DEPOSIT | 3191.00 | 378742.44 |
| FEB 10 | SHARE DRAFT 39456 TRACE#: 00108340 | -55.67 | 378686.77 |
| FEB 10 | SHARE DRAFT 39385 TRACE#: 00108030 | -64.50 | 378622.27 |
| FEB 10 | SHARE DRAFT 39414 TRACE#: 00105290 | -75.24 | 378547.03 |
| FEB 10 | SHARE DRAFT 39403 TRACE#: 00103810 | -158.28 | 378388.75 |
| FEB 10 | SHARE DRAFT 39411 TRACE#: 00107435 | -508.27 | 377880.48 |
| FEB 10 | SHARE DRAFT 39407 TRACE#: 00103665 | -657.98 | 377222.50 |
| FEB 10 | SHARE DRAFT 39392 TRACE#: 00103860 | -673.40 | 376549.10 |
| FEB 10 | SHARE DRAFT 39391 TRACE#: 00107900 | -779.39 | 375769.71 |
| FEB 10 | SHARE DRAFT 39426 TRACE#: 00102335 | -1323.97 | 374445.74 |
| FEB 10 | SHARE DRAFT 39388 TRACE#: 00102340 | -2127.00 | 372318.74 |
| FEB 10 | SHARE DRAFT 39436 TRACE#: 00107565 | -3902.50 | 368416.24 |
| FEB 10 | SHARE DRAFT 39409 TRACE#: 00112000 | -5520.37 | 362895.87 |
| FEB 11 | EFT ACH Master  State Auto - InbVENDOR PMT220210 | -632.53 | 362263.34 |
| FEB 11 | EFT ACH Master  State Auto - InbVENDOR PMT220210 | -378.30 | 361885.04 |
| FEB 11 | EFT ACH Master  State Auto - InbVENDOR PMT220210 | -725.65 | 361159.39 |
| FEB 11 | DEPOSIT | 910.00 | 362069.39 |
| FEB 11 | WITHDRAWAL   POS 0211 1533 777625 CASEYS GE 5680 23RD AV FARGO ND | -1.61 | 362067.78 |
| FEB 11 | WITHDRAWAL   POS 0211 1537 777813 CASEYS GE 5680 23RD AV FARGO ND | -76.62 | 361991.16 |
| FEB 11 | WITHDRAWAL-CASH | -3200.00 | 358791.16 |
| FEB 11 | SHARE DRAFT 39458 TRACE#: 00108730 | -23.68 | 358767.48 |
| FEB 11 | SHARE DRAFT 39360 TRACE#: 00110335 | -74.40 | 358693.08 |
| FEB 11 | SHARE DRAFT 39372 TRACE#: 00107215 | -125.00 | 358568.08 |
| FEB 11 | SHARE DRAFT 39450 TRACE#: 00110225 | -152.75 | 358415.33 |
| FEB 11 | SHARE DRAFT 39452 TRACE#: 00107710 | -401.87 | 358013.46 |
| FEB 11 | SHARE DRAFT 39451 TRACE#: 00111300 | -639.25 | 357374.21 |
| FEB 11 | SHARE DRAFT 39430 TRACE#: 00102770 | -829.56 | 356544.65 |
| FEB 11 | SHARE DRAFT 39376 TRACE#: 00106300 | -850.00 | 355694.65 |
| FEB 11 | SHARE DRAFT 39485 TRACE#: 00110410 | -1423.86 | 354270.79 |
| FEB 11 | SHARE DRAFT 1111 TRACE#: 81600005 | -2200.00 | 352070.79 |
| FEB 11 | SHARE DRAFT 39384 TRACE#: 00102725 | -2542.50 | 349528.29 |
| FEB 11 | SHARE DRAFT 39437 TRACE#: 00102765 | -3497.89 | 346030.40 |
| FEB 11 | SHARE DRAFT 39487 TRACE#: 00111780 | -3976.08 | 342054.32 |
| FEB 11 | SHARE DRAFT 39332 TRACE#: 00103460 | -4800.00 | 337254.32 |
| FEB 11 | SHARE DRAFT 39399 TRACE#: 00109775 | -4800.00 | 332454.32 |
| FEB 11 | SHARE DRAFT 39390 TRACE#: 00108735 | -4840.52 | 327613.80 |
| FEB 11 | SHARE DRAFT 1111 TRACE#: 71000005 | -5871.25 | 321742.55 |
| FEB 11 | SHARE DRAFT 39359 TRACE#: 00104245 | -6007.60 | 315734.95 |
| FEB 11 | SHARE DRAFT 39371 TRACE#: 00107365 | -10000.00 | 305734.95 |
| FEB 11 | SHARE DRAFT 39491 TRACE#: 00108450 | -15593.02 | 290141.93 |
| FEB 13 | WITHDRAWAL   POS 0213 1615 863100 CASEYS GE 5680 23RD AV FARGO ND | -84.27 | 290057.66 |
| FEB 14 | EFT ACH Master  Square Inc 220214P2 220214 | 677.71 | 290735.37 |
| FEB 14 | DEPOSIT  Incoming Wire Transfer-276999610 | 52500.00 | 343235.37 |
| FEB 14 | WITHDRAWAL  Wire Transfer Fee-276999612 | -20.00 | 343215.37 |

*- Continued -*

RRSB FCCU Subpoena 021068



First Community Credit Union
xxx 11th St SE Suite 210
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 4 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 14 | TRANSFER 2 | 50000.00 | 393215.37 |
| FEB 14 | WITHDRAWAL-CASH | -3000.00 | 390215.37 |
| FEB 14 | DEPOSIT | 1334.00 | 391549.37 |
| FEB 14 | DEPOSIT | 600.00 | 392149.37 |
| FEB 14 | DEPOSIT | 1200.00 | 393349.37 |
| FEB 14 | SHARE DRAFT 39494 TRACE#: 00211720 | -178.81 | 393170.56 |
| FEB 14 | SHARE DRAFT 39488 TRACE#: 00204920 | -843.48 | 392327.08 |
| FEB 14 | SHARE DRAFT 39434 TRACE#: 00213910 | -3875.97 | 388451.11 |
| FEB 14 | SHARE DRAFT 39327 TRACE#: 00212120 | -68945.09 | 319506.02 |
| FEB 15 | EFT ACH Master  Square Inc 220215P2 220215 | 921.91 | 320427.93 |
| FEB 15 | EFT ACH Master  State Auto - InbVENDOR PMT220214 | -837.60 | 319590.33 |
| FEB 15 | WITHDRAWAL  TRANSFER FROM CP TO SYDNEY | -1200.00 | 318390.33 |
| FEB 15 | SHARE DRAFT 39493 TRACE#: 00115930 | -125.00 | 318265.33 |
| FEB 15 | SHARE DRAFT 39497 TRACE#: 00101065 | -125.00 | 318140.33 |
| FEB 15 | SHARE DRAFT 39486 TRACE#: 00111250 | -324.81 | 317815.52 |
| FEB 15 | SHARE DRAFT 39517 TRACE#: 00113100 | -910.00 | 316905.52 |
| FEB 15 | SHARE DRAFT 39518 TRACE#: 00111305 | -1084.88 | 315820.64 |
| FEB 15 | SHARE DRAFT 39457 TRACE#: 00109095 | -1393.75 | 314426.89 |
| FEB 15 | SHARE DRAFT 39513 TRACE#: 00113015 | -1421.11 | 313005.78 |
| FEB 15 | SHARE DRAFT 39501 TRACE#: 00112820 | -1500.00 | 311505.78 |
| FEB 15 | SHARE DRAFT 39490 TRACE#: 00112995 | -4788.35 | 306717.43 |
| FEB 15 | SHARE DRAFT 39492 TRACE#: 00112815 | -5150.00 | 301567.43 |
| FEB 16 | DEBIT CARD DEBIT  000023045553 CASEYS #3354 FARGO ND 02-14-22 | -52.63 | 301514.80 |
| FEB 16 | EFT ACH Master  CAPITAL ONE MOBILE PMT220215 | -7000.00 | 294514.80 |
| FEB 16 | SHARE DRAFT 39347 TRACE#: 00111160 | -412.71 | 294102.09 |
| FEB 16 | SHARE DRAFT 39395 TRACE#: 00109650 | -464.48 | 293637.61 |
| FEB 16 | SHARE DRAFT 39383 TRACE#: 00109655 | -1612.01 | 292025.60 |
| FEB 16 | SHARE DRAFT 39408 TRACE#: 00109660 | -2765.88 | 289259.72 |
| FEB 16 | SHARE DRAFT 39478 TRACE#: 00109230 | -4049.00 | 285210.72 |
| FEB 16 | SHARE DRAFT 39441 TRACE#: 00104790 | -7675.07 | 277535.65 |
| FEB 16 | SHARE DRAFT 39380 TRACE#: 00114835 | -8450.24 | 269085.41 |
| FEB 16 | SHARE DRAFT 39361 TRACE#: 00115550 | -76459.45 | 192625.96 |
| FEB 17 | DEBIT CARD CREDIT  000015233179 WF WAYFAIR3705234823 8662638325 MA 02-16-22 | 128.99 | 192754.95 |
| FEB 17 | DEBIT CARD DEBIT  000019296190 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-16-22 | -5.15 | 192749.80 |
| FEB 17 | WITHDRAWAL  POS 0217 0926 008537 MNRD-FARGO WEST FARGO ND | -53.74 | 192696.06 |
| FEB 17 | SHARE DRAFT 39520 TRACE#: 00108795 | -57.58 | 192638.48 |
| FEB 17 | SHARE DRAFT 39495 TRACE#: 00110210 | -262.50 | 192375.98 |
| FEB 17 | SHARE DRAFT 39505 TRACE#: 00110725 | -330.00 | 192045.98 |
| FEB 17 | SHARE DRAFT 39512 TRACE#: 00105175 | -7000.00 | 185045.98 |
| FEB 17 | SHARE DRAFT 39335 TRACE#: 00107330 | -98499.94 | 86546.04 |
| FEB 17 | TRANSFER 2  PER JESSE | 50000.00 | 136546.04 |
| FEB 17 | DEBIT CARD DEBIT  000012377237 MARATHON PETRO265439 PELICAN RAPIDMN 02-16-22 | -90.00 | 136456.04 |
| FEB 18 | DEBIT CARD DEBIT  000019472983 CASEYS #2207 DILWORTH MN 02-16-22 | -101.33 | 136354.71 |
| FEB 18 | EFT ACH Master  Square Inc 220218P2 220218 | 962.44 | 137317.15 |
| FEB 18 | WITHDRAWAL  TRANSFER FROM CP TO SYDNEY | -2000.00 | 135317.15 |
| FEB 18 | DEPOSIT | 2297.68 | 137614.83 |
| FEB 18 | WITHDRAWAL-CASH | -1400.00 | 136214.83 |
| FEB 18 | SHARE DRAFT 39919 TRACE#: 00101310 | -204.15 | 136010.68 |
| FEB 18 | SHARE DRAFT 39516 TRACE#: 00100235 | -83.11 | 135927.57 |
| FEB 18 | SHARE DRAFT 39504 TRACE#: 00100035 | -148.90 | 135778.67 |
| FEB 18 | SHARE DRAFT 39453 TRACE#: 00114290 | -366.36 | 135412.31 |
| FEB 18 | SHARE DRAFT 39514 TRACE#: 00108140 | -750.88 | 134661.43 |
| FEB 18 | SHARE DRAFT 39521 TRACE#: 00109475 | -1823.42 | 132838.01 |
| FEB 18 | SHARE DRAFT 39527 TRACE#: 71800105 | -2000.00 | 130838.01 |
| FEB 18 | SHARE DRAFT 39419 TRACE#: 00108885 | -2891.62 | 127946.39 |
| FEB 18 | SHARE DRAFT 39523 TRACE#: 00109450 | -3400.00 | 124546.39 |
| FEB 18 | SHARE DRAFT 39515 TRACE#: 00106345 | -10000.00 | 114546.39 |
| FEB 18 | SHARE DRAFT 39502 TRACE#: 00109030 | -15000.00 | 99546.39 |
| FEB 18 | SHARE DRAFT 39431 TRACE#: 00109480 | -21860.59 | 77685.80 |

*- Continued -*

RRSB FCCU Subpoena 021069



First Community Credit Union

110 10th St SE Ste 200, PO Box 2100
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 19 | DEBIT CARD DEBIT   000006802556 MARATHON PETRO265439 PELICAN RAPIDMN 02-18-22 | -90.00 | 77595.80 |
| FEB 19 | DEBIT CARD DEBIT   000019844222 MARATHON PETRO265439 PELICAN RAPIDMN 02-18-22 | -26.60 | 77569.20 |
| FEB 20 | DEBIT CARD DEBIT   000006950540 CENEX PETRO SE09900549 HARWOOD ND 02-19-22 | -48.39 | 77520.81 |
| FEB 20 | DEBIT CARD DEBIT   000019998857 SIMONSON FAR10200137 FARGO ND 02-19-22 | -91.29 | 77429.52 |
| FEB 22 | EFT ACH Master  CAPITAL ONE MOBILE PMT220221 | -10000.00 | 67429.52 |
| FEB 22 | EFT ACH Master  Square Inc 220222P2 220222 | 506.47 | 67935.99 |
| FEB 22 | SHARE DRAFT 39524 TRACE#: 00108865 | -26.57 | 67909.42 |
| FEB 22 | SHARE DRAFT 60235 TRACE#: 71000050 | -2594.87 | 65314.55 |
| FEB 23 | DEPOSIT | 1114.99 | 66429.54 |
| FEB 23 | DEPOSIT | 2558.75 | 68988.29 |
| FEB 23 | SHARE DRAFT 60236 TRACE#: 00102810 | -65.00 | 68923.29 |
| FEB 23 | SHARE DRAFT 39508 TRACE#: 00106900 | -136.48 | 68786.81 |
| FEB 23 | SHARE DRAFT 39522 TRACE#: 00112205 | -1000.00 | 67786.81 |
| FEB 23 | SHARE DRAFT 39528 TRACE#: 00101215 | -1372.50 | 66414.31 |
| FEB 23 | SHARE DRAFT 39526 TRACE#: 00104770 | -4650.31 | 61764.00 |
| FEB 24 | DEBIT CARD DEBIT   000019664389 CASEYS #3354 FARGO ND 02-22-22 | -36.81 | 61727.19 |
| FEB 24 | WITHDRAWAL  POS 0224 1444 284616 MNRD-MOORHEAD MOORHEAD MN | -168.51 | 61558.68 |
| FEB 24 | DEPOSIT  LAUNDRY COIN, BAG 815, 2/24/2022 | 894.00 | 62452.68 |
| FEB 24 | WITHDRAWAL  POS 0224 1700 289629 CASEYS FA 5151 PROSPER FARGO ND | -110.89 | 62341.79 |
| FEB 25 | DEBIT CARD DEBIT   000019870864 CASEYS #3893 FARGO ND 02-23-22 | -100.14 | 62241.65 |
| FEB 25 | DEPOSIT  Incoming Wire Transfer-278206191 | 100000.00 | 162241.65 |
| FEB 25 | WITHDRAWAL  Wire Transfer Fee-278206193 | -20.00 | 162221.65 |
| FEB 25 | DEPOSIT | 70000.00 | 232221.65 |
| FEB 25 | SHARE DRAFT 39507 TRACE#: 00105440 | -560.00 | 231661.65 |
| FEB 25 | SHARE DRAFT 39500 TRACE#: 00103045 | -1389.00 | 230272.65 |
| FEB 25 | SHARE DRAFT 39498 TRACE#: 00102205 | -1666.67 | 228605.98 |
| FEB 27 | DEBIT CARD DEBIT   000006337825 CASEYS #3354 FARGO ND 02-25-22 | -61.18 | 228544.80 |
| FEB 28 | DEBIT CARD DEBIT   000019589636 CASEYS #3354 FARGO ND 02-26-22 | -94.97 | 228449.83 |
| FEB 28 | DEBIT CARD DEBIT   000019590523 CENEX PETRO SE09900549 HARWOOD ND 02-27-22 | -28.46 | 228421.37 |
| FEB 28 | EFT COMMONWEALTH CU  APPLECARD GSBANKPAYMENT 022522 | -5458.80 | 222962.57 |
| FEB 28 | WITHDRAWAL  TRANSFER FROM CP TO SYDNEY'S CHECKING | -3500.00 | 219462.57 |
| FEB 28 | DEPOSIT | 3473.70 | 222936.27 |
| FEB 28 | ID THEFT COVERAGE | -5.00 | 222931.27 |
| FEB 28 | SHARE DRAFT 39461 TRACE#: 00105565 | -1792.58 | 221138.69 |
| FEB 28 | SHARE DRAFT 39310 TRACE#: 00106940 | -10145.00 | 210993.69 |
| ENDING BALANCE | | | **210,993.69** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 02-03-22 | 848.46 |
| 1111 | 02-03-22 | 973.23 |
| 1111 | 02-03-22 | 2500.00 |
| 1111 | 02-03-22 | 7408.38 |
| 1111 | 02-09-22 | 135.00 |
| 1111 | 02-09-22 | 11492.30 |
| 1111 | 02-11-22 | 2200.00 |
| 1111 | 02-11-22 | 5871.25 |
| 3941 * | 02-04-22 | 3551.00 |
| 9439 * | 02-03-22 | 1639.22 |
| 39145 * | 02-04-22 | 1078.03 |
| 39151 * | 02-03-22 | 7555.50 |
| 39272 * | 02-01-22 | 1464.38 |
| 39274 * | 02-02-22 | 1495.31 |
| 39309 * | 02-01-22 | 24683.00 |
| 39310 | 02-28-22 | 10145.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39324 * | 02-01-22 | 1120.00 |
| 39325 | 02-01-22 | 1275.00 |
| 39327 * | 02-14-22 | 68945.09 |
| 39328 | 02-02-22 | 183.18 |
| 39329 | 02-01-22 | 1517.60 |
| 39330 | 02-01-22 | 3205.00 |
| 39332 * | 02-11-22 | 4800.00 |
| 39335 * | 02-17-22 | 98499.94 |
| 39337 * | 02-01-22 | 6920.38 |
| 39340 * | 02-03-22 | 7801.00 |
| 39342 * | 02-01-22 | 3000.00 |
| 39345 * | 02-01-22 | 3866.16 |
| 39347 * | 02-16-22 | 412.71 |
| 39348 | 02-03-22 | 540.00 |
| 39350 * | 02-04-22 | 200.00 |
| 39351 | 02-01-22 | 10000.00 |

*- Continued -*

RRSB FCCU Subpoena 021070



First Community Credit Union
... St SE ... Box ...
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 6 of 8

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39352 | 02-01-22 | 12882.40 |
| 39355 * | 02-02-22 | 5306.48 |
| 39356 | 02-02-22 | 2000.00 |
| 39357 | 02-04-22 | 861.64 |
| 39358 | 02-08-22 | 3000.00 |
| 39359 | 02-11-22 | 6007.60 |
| 39360 | 02-11-22 | 74.40 |
| 39361 | 02-16-22 | 76459.45 |
| 39364 * | 02-07-22 | 2192.24 |
| 39365 | 02-08-22 | 7500.00 |
| 39366 | 02-08-22 | 1023.76 |
| 39367 | 02-08-22 | 3374.55 |
| 39369 * | 02-08-22 | 116.95 |
| 39370 | 02-08-22 | 4108.25 |
| 39371 | 02-11-22 | 10000.00 |
| 39372 | 02-11-22 | 125.00 |
| 39374 * | 02-08-22 | 4619.42 |
| 39376 * | 02-11-22 | 850.00 |
| 39377 | 02-04-22 | 6166.67 |
| 39378 | 02-07-22 | 586.40 |
| 39379 | 02-07-22 | 778.35 |
| 39380 | 02-16-22 | 8450.24 |
| 39381 | 02-04-22 | 5208.33 |
| 39382 | 02-03-22 | 6203.07 |
| 39383 | 02-16-22 | 1612.01 |
| 39384 | 02-11-22 | 2542.50 |
| 39385 | 02-10-22 | 64.50 |
| 39386 | 02-07-22 | 3173.14 |
| 39387 | 02-07-22 | 80.63 |
| 39388 | 02-10-22 | 2127.00 |
| 39389 | 02-04-22 | 148.90 |
| 39390 | 02-11-22 | 4840.52 |
| 39391 | 02-10-22 | 779.39 |
| 39392 | 02-10-22 | 673.40 |
| 39393 | 02-08-22 | 194.74 |
| 39395 * | 02-16-22 | 464.48 |
| 39397 * | 02-04-22 | 785.75 |
| 39398 | 02-08-22 | 255.54 |
| 39399 | 02-11-22 | 4800.00 |
| 39400 | 02-08-22 | 763.24 |
| 39401 | 02-04-22 | 1931.08 |
| 39402 | 02-07-22 | 2581.21 |
| 39403 | 02-10-22 | 158.28 |
| 39404 | 02-04-22 | 1046.34 |
| 39405 | 02-07-22 | 491.39 |
| 39406 | 02-09-22 | 175.00 |
| 39407 | 02-10-22 | 657.98 |
| 39408 | 02-16-22 | 2765.88 |
| 39409 | 02-10-22 | 5520.37 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39410 | 02-08-22 | 96.75 |
| 39411 | 02-10-22 | 508.27 |
| 39412 | 02-08-22 | 600.00 |
| 39413 | 02-04-22 | 1519.96 |
| 39414 | 02-10-22 | 75.24 |
| 39416 * | 02-04-22 | 2426.50 |
| 39417 | 02-04-22 | 1062.73 |
| 39419 * | 02-18-22 | 2891.62 |
| 39426 * | 02-10-22 | 1323.97 |
| 39428 * | 02-07-22 | 8000.00 |
| 39430 * | 02-11-22 | 829.56 |
| 39431 | 02-18-22 | 21860.59 |
| 39433 * | 02-04-22 | 397.00 |
| 39434 | 02-14-22 | 3875.97 |
| 39436 * | 02-10-22 | 3902.50 |
| 39437 | 02-11-22 | 3497.89 |
| 39438 | 02-08-22 | 544.96 |
| 39440 * | 02-04-22 | 370.61 |
| 39441 | 02-16-22 | 7675.07 |
| 39442 | 02-03-22 | 1064.50 |
| 39443 | 02-02-22 | 12200.00 |
| 39444 | 02-08-22 | 5089.50 |
| 39445 | 02-08-22 | 423.00 |
| 39446 | 02-01-22 | 3218.50 |
| 39447 | 02-02-22 | 723.11 |
| 39449 * | 02-02-22 | 180.00 |
| 39450 | 02-11-22 | 152.75 |
| 39451 | 02-11-22 | 639.25 |
| 39452 | 02-11-22 | 401.87 |
| 39453 | 02-18-22 | 366.36 |
| 39456 * | 02-10-22 | 55.67 |
| 39457 | 02-15-22 | 1393.75 |
| 39458 | 02-11-22 | 23.68 |
| 39461 * | 02-28-22 | 1792.58 |
| 39463 * | 02-09-22 | 41772.70 |
| 39478 * | 02-16-22 | 4049.00 |
| 39483 * | 02-08-22 | 24696.25 |
| 39484 | 02-09-22 | 169.56 |
| 39485 | 02-11-22 | 1423.86 |
| 39486 | 02-15-22 | 324.81 |
| 39487 | 02-11-22 | 3976.08 |
| 39488 | 02-14-22 | 843.48 |
| 39490 * | 02-15-22 | 4788.35 |
| 39491 | 02-11-22 | 15593.02 |
| 39492 | 02-15-22 | 5150.00 |
| 39493 | 02-15-22 | 125.00 |
| 39494 | 02-14-22 | 178.81 |
| 39495 | 02-17-22 | 262.50 |
| 39497 * | 02-15-22 | 125.00 |

*- Continued -*

RRSB FCCU Subpoena 021071



**First Community Credit Union**
myFCCU.com
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 7 of 8

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39498 | 02-25-22 | 1666.67 |
| 39500 * | 02-25-22 | 1389.00 |
| 39501 | 02-15-22 | 1500.00 |
| 39502 | 02-18-22 | 15000.00 |
| 39504 * | 02-18-22 | 148.90 |
| 39505 | 02-17-22 | 330.00 |
| 39507 * | 02-25-22 | 560.00 |
| 39508 | 02-23-22 | 136.48 |
| 39512 * | 02-17-22 | 7000.00 |
| 39513 | 02-15-22 | 1421.11 |
| 39514 | 02-18-22 | 750.88 |
| 39515 | 02-18-22 | 10000.00 |
| 39516 | 02-18-22 | 83.11 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39517 | 02-15-22 | 910.00 |
| 39518 | 02-15-22 | 1084.88 |
| 39520 * | 02-17-22 | 57.58 |
| 39521 | 02-18-22 | 1823.42 |
| 39522 | 02-23-22 | 1000.00 |
| 39523 | 02-18-22 | 3400.00 |
| 39524 | 02-22-22 | 26.57 |
| 39526 * | 02-23-22 | 4650.31 |
| 39527 | 02-18-22 | 2000.00 |
| 39528 | 02-23-22 | 1372.50 |
| 39919 * | 02-17-22 | 204.15 |
| 60235 * | 02-22-22 | 2594.87 |
| 60236 | 02-23-22 | 65.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-01-2022 | 4939.50 |
| 02-01-2022 | 40000.00 |
| 02-02-2022 | 22040.00 |
| 02-02-2022 | 6585.00 |
| 02-03-2022 | 274043.60 |
| 02-03-2022 | 1100.00 |
| 02-04-2022 | 171.65 |
| 02-04-2022 | 6280.00 |
| 02-07-2022 | 15858.00 |
| 02-08-2022 | 3331.00 |
| 02-08-2022 | 6235.29 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-10-2022 | 1060.72 |
| 02-10-2022 | 3191.00 |
| 02-11-2022 | 910.00 |
| 02-14-2022 | 677.71 |
| 02-14-2022 | 52500.00 |
| 02-14-2022 | 50000.00 |
| 02-14-2022 | 1334.00 |
| 02-14-2022 | 600.00 |
| 02-14-2022 | 1200.00 |
| 02-15-2022 | 921.91 |
| 02-17-2022 | 128.99 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-17-2022 | 50000.00 |
| 02-18-2022 | 962.44 |
| 02-18-2022 | 2297.68 |
| 02-22-2022 | 506.47 |
| 02-23-2022 | 1114.99 |
| 02-23-2022 | 2558.75 |
| 02-24-2022 | 894.00 |
| 02-25-2022 | 100000.00 |
| 02-25-2022 | 70000.00 |
| 02-28-2022 | 3473.70 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 32 | 724916.40 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-01-2022 | -15.00 |
| 02-01-2022 | -158.28 |
| 02-01-2022 | -2701.61 |
| 02-01-2022 | -12500.00 |
| 02-02-2022 | -100.99 |
| 02-02-2022 | -1705.85 |
| 02-02-2022 | -12.88 |
| 02-03-2022 | -99.03 |
| 02-03-2022 | -20.00 |
| 02-04-2022 | -21.87 |
| 02-04-2022 | -1200.00 |
| 02-05-2022 | -86.64 |
| 02-05-2022 | -53.75 |
| 02-07-2022 | -93.21 |
| 02-07-2022 | -217.04 |
| 02-07-2022 | -139.29 |
| 02-07-2022 | -3005.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-08-2022 | -27.94 |
| 02-08-2022 | -3000.00 |
| 02-09-2022 | -154.91 |
| 02-08-2022 | -10000.00 |
| 02-10-2022 | -92.93 |
| 02-11-2022 | -632.53 |
| 02-11-2022 | -378.30 |
| 02-11-2022 | -725.65 |
| 02-11-2022 | -1.61 |
| 02-11-2022 | -76.62 |
| 02-11-2022 | -3200.00 |
| 02-13-2022 | -84.27 |
| 02-14-2022 | -20.00 |
| 02-14-2022 | -3000.00 |
| 02-15-2022 | -837.60 |
| 02-15-2022 | -1200.00 |
| 02-16-2022 | -52.63 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-15-2022 | -7000.00 |
| 02-17-2022 | -5.15 |
| 02-17-2022 | -53.74 |
| 02-17-2022 | -90.00 |
| 02-18-2022 | -101.33 |
| 02-18-2022 | -2000.00 |
| 02-18-2022 | -1400.00 |
| 02-19-2022 | -90.00 |
| 02-19-2022 | -26.60 |
| 02-20-2022 | -48.39 |
| 02-20-2022 | -91.29 |
| 02-21-2022 | -10000.00 |
| 02-24-2022 | -36.81 |
| 02-24-2022 | -168.51 |
| 02-24-2022 | -110.89 |
| 02-25-2022 | -100.14 |
| 02-25-2022 | -20.00 |

*- Continued -*

RRSB FCCU Subpoena 021072

First Community Credit Union
1315 10th Ave SE | Suite 21207
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 02-27-2022 | -61.18 |
| 02-28-2022 | -94.97 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 02-28-2022 | -28.46 |
| 02-28-2022 | -5458.80 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 02-28-2022 | -3500.00 |
| 02-28-2022 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 55 | -76086.69 |

**MEMBERSHIP SAVINGS**   ACCT# **3**      **02-01-22** THRU **02-28-22**      PREVIOUS BALANCE **5.00**

ENDING BALANCE      **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 210,993.69 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021073

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 03-31-22 |
| **Page:** | 1 of 9 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

On Tuesday, April 19 at 10:30 a.m., a special membership meeting will be held at FCCU's headquarters, 310 10th St SE, Jamestown ND. The agenda is a membership vote to clarify language describing the credit union's existing field of membership within the bylaws.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 210,993.69 | 256,783.60 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **03-01-22** THRU **03-31-22** | PREVIOUS BALANCE **0.01** |
|---|---|---|---|

| ENDING BALANCE | | | 0.01 |
|---|---|---|---|

| **BUSINESS REWARDS** | ACCT# **2** | **03-01-22** THRU **03-31-22** | PREVIOUS BALANCE **210,993.69** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 01 | DEBIT CARD DEBIT  000015777103 THE CORNFIELD CAFE PELICAN RAPIDMN 02-28-22 | -72.58 | 210921.11 |
| MAR 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 210906.11 |
| MAR 01 | EFT ACH Master  STARCAPITAL Monthlypmt220225 | -2701.61 | 208204.50 |
| MAR 01 | WITHDRAWAL-CASH | -3500.00 | 204704.50 |
| MAR 01 | DEBIT CARD DEBIT  000009790690 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-28-22 | -62.18 | 204642.32 |
| MAR 01 | DEBIT CARD DEBIT  000006825538 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-28-22 | -78.89 | 204563.43 |
| MAR 01 | DEBIT CARD DEBIT  000012820232 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-28-22 | -50.44 | 204512.99 |
| MAR 01 | DEBIT CARD DEBIT  000015827127 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-28-22 | -44.55 | 204468.44 |
| MAR 01 | DEPOSIT | 7806.50 | 212274.94 |
| MAR 01 | SHARE DRAFT 39489 TRACE#: 00114025 | -54.10 | 212220.84 |
| MAR 01 | SHARE DRAFT 60238 TRACE#: 00103870 | -65.00 | 212155.84 |
| MAR 01 | SHARE DRAFT 39530 TRACE#: 00120875 | -75.42 | 212080.42 |
| MAR 01 | SHARE DRAFT 39510 TRACE#: 00125510 | -370.00 | 211710.42 |
| MAR 01 | SHARE DRAFT 39533 TRACE#: 00117110 | -1500.00 | 210210.42 |
| MAR 01 | SHARE DRAFT 39481 TRACE#: 00126655 | -1632.39 | 208578.03 |
| MAR 01 | SHARE DRAFT 39477 TRACE#: 00115545 | -1959.60 | 206618.43 |
| MAR 01 | SHARE DRAFT 39482 TRACE#: 00123565 | -2687.50 | 203930.93 |
| MAR 01 | SHARE DRAFT 39459 TRACE#: 00121045 | -13170.20 | 190760.73 |
| MAR 01 | SHARE DRAFT 39532 TRACE#: 00100200 | | 190760.73 |
| MAR 02 | WITHDRAWAL  POS 0301 2217 524039 CASEYS GE 5680 23RD AV FARGO ND | -71.50 | 190689.23 |
| MAR 02 | DEBIT CARD DEBIT  000015026236 PETRO SERVE US07072457 FARGO ND 03-01-22 | -100.00 | 190589.23 |
| MAR 02 | EFT ACH Master  CRAIG PROPERTIESRENT 220302 | 21990.00 | 212579.23 |
| MAR 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 210873.38 |
| MAR 02 | TRANSFER 2 | 70000.00 | 280873.38 |
| MAR 02 | DEPOSIT | 9502.00 | 290375.38 |
| MAR 02 | SHARE DRAFT 39532 TRACE#: 00100200 | -189825.06 | 100550.32 |
| MAR 02 | SHARE DRAFT 39496 TRACE#: 00110835 | -166.25 | 100384.07 |
| MAR 02 | SHARE DRAFT 39465 TRACE#: 00116000 | -183.18 | 100200.89 |

*- Continued -*

RRSB FCCU Subpoena 021109

FCCU First Community Credit Union
XXX 1st St SE
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 2 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 02 | SHARE DRAFT 39544 TRACE#: 00108610 | -288.00 | 99912.89 |
| MAR 02 | SHARE DRAFT 39421 TRACE#: 00116005 | -366.36 | 99546.53 |
| MAR 02 | SHARE DRAFT 39543 TRACE#: 00107770 | -844.73 | 98701.80 |
| MAR 02 | SHARE DRAFT 39418 TRACE#: 00104330 | -1494.60 | 97207.20 |
| MAR 02 | SHARE DRAFT 39534 TRACE#: 00106815 | -6750.00 | 90457.20 |
| MAR 02 | SHARE DRAFT 1111 TRACE#: 81600075 | -10291.67 | 80165.53 |
| MAR 03 | DEBIT CARD DEBIT   000023227796 PRAIRIE SUPPLY INC TEL7012825656ND 03-01-22 | -326.80 | 79838.73 |
| MAR 03 | DEBIT CARD DEBIT   000023261949 THE CORNFIELD CAFE PELICAN RAPIDMN 03-02-22 | -120.50 | 79718.23 |
| MAR 03 | EFT ACH Master  CAPITAL ONE MOBILE PMT220302 | -10000.00 | 69718.23 |
| MAR 03 | DEBIT CARD DEBIT   000015269938 LAKELAND GENERAL STORE PELICAN RAPIDMN 03-02-22 | -20.40 | 69697.83 |
| MAR 03 | DEBIT CARD DEBIT   000023294718 LAKELAND GENERAL STORE PELICAN RAPIDMN 03-02-22 | -40.36 | 69657.47 |
| MAR 03 | DEPOSIT | 7124.00 | 76781.47 |
| MAR 03 | DEPOSIT | 8870.00 | 85651.47 |
| MAR 03 | SHARE DRAFT 39349 TRACE#: 00103450 | -2.33 | 85649.14 |
| MAR 03 | SHARE DRAFT 1111 TRACE#: 77500055 | -285.13 | 85364.01 |
| MAR 03 | SHARE DRAFT 39472 TRACE#: 00108845 | -500.00 | 84864.01 |
| MAR 03 | SHARE DRAFT 60237 TRACE#: 77500040 | -2594.87 | 82269.14 |
| MAR 03 | SHARE DRAFT 39535 TRACE#: 00107690 | -2615.38 | 79653.76 |
| MAR 03 | DEBIT CARD DEBIT   000023394058 MARATHON PETRO265439 PELICAN RAPIDMN 03-02-22 | -7.90 | 79645.86 |
| MAR 04 | EFT ACH Master  Square Inc 220304P2 220304 | 50.51 | 79696.37 |
| MAR 04 | WITHDRAWAL-CASH | -2000.00 | 77696.37 |
| MAR 04 | DEBIT CARD DEBIT   000012501857 LAKELAND GENERAL STORE PELICAN RAPIDMN 03-03-22 | -55.73 | 77640.64 |
| MAR 04 | SHARE DRAFT 39509 TRACE#: 00107735 | -155.00 | 77485.64 |
| MAR 04 | SHARE DRAFT 39424 TRACE#: 00100955 | -421.69 | 77063.95 |
| MAR 04 | SHARE DRAFT 39581 TRACE#: 00103135 | -8992.51 | 68071.44 |
| MAR 04 | DEBIT CARD DEBIT   000019614398 MARATHON PETRO265439 PELICAN RAPIDMN 03-03-22 | -90.00 | 67981.44 |
| MAR 04 | DEBIT CARD DEBIT   000023639466 MARATHON PETRO265439 PELICAN RAPIDMN 03-03-22 | -16.09 | 67965.35 |
| MAR 07 | EFT ACH Master  State Auto - InbVENDOR PMT220304 | -193.24 | 67772.11 |
| MAR 07 | WITHDRAWAL-CASH | -4000.00 | 63772.11 |
| MAR 07 | DEBIT CARD DEBIT   000006205201 DONS CARWASHES - FARGO FARGO ND 03-06-22 | -94.25 | 63677.86 |
| MAR 07 | WITHDRAWAL  POS 0307 0955 759675 MNRD-MOORHEAD MOORHEAD MN | -61.85 | 63616.01 |
| MAR 07 | DEPOSIT | 19150.00 | 82766.01 |
| MAR 07 | SHARE DRAFT 39536 TRACE#: 00100480 | -4800.00 | 77966.01 |
| MAR 07 | TRANSFER 2  TELLER TRANSFER. DEPOSITED CHECKS INTO WRONG ACCOUNT | -3250.00 | 74716.01 |
| MAR 07 | WITHDRAWAL  DEPOSIT CORRECTION | -885.00 | 73831.01 |
| MAR 07 | SHARE DRAFT 39588 TRACE#: 52000145 | -848.46 | 72982.55 |
| MAR 07 | SHARE DRAFT 39540 TRACE#: 00113410 | -5208.33 | 67774.22 |
| MAR 08 | DEBIT CARD DEBIT   000006351886 HOLIDAY STATIONS 0124 FARGO ND 03-07-22 | -49.46 | 67724.76 |
| MAR 08 | DEBIT CARD DEBIT   000015385979 LAKELAND GENERAL STORE PELICAN RAPIDMN 03-07-22 | -17.17 | 67707.59 |
| MAR 08 | WITHDRAWAL-CASH | -600.00 | 67107.59 |
| MAR 08 | DEPOSIT | 658.75 | 67766.34 |
| MAR 08 | DEPOSIT | 1250.00 | 69016.34 |
| MAR 08 | DEPOSIT | 5006.36 | 74022.70 |
| MAR 08 | SHARE DRAFT 39619 TRACE#: 00101270 | -50.00 | 73972.70 |
| MAR 08 | SHARE DRAFT 39563 TRACE#: 00117000 | -100.00 | 73872.70 |
| MAR 08 | SHARE DRAFT 618 TRACE#: 00113080 | -155.63 | 73717.07 |
| MAR 08 | SHARE DRAFT 39549 TRACE#: 00116995 | -394.38 | 73322.69 |
| MAR 08 | SHARE DRAFT 39622 TRACE#: 00125610 | -755.50 | 72567.19 |
| MAR 08 | SHARE DRAFT 39610 TRACE#: 00115065 | -785.75 | 71781.44 |
| MAR 08 | SHARE DRAFT 39566 TRACE#: 00109735 | -843.48 | 70937.96 |
| MAR 08 | SHARE DRAFT 39599 TRACE#: 00115125 | -964.97 | 69972.99 |
| MAR 08 | SHARE DRAFT 39585 TRACE#: 00123365 | -1023.76 | 68949.23 |
| MAR 08 | SHARE DRAFT 39591 TRACE#: 00115115 | -1037.73 | 67911.50 |
| MAR 08 | SHARE DRAFT 39612 TRACE#: 00115110 | -1078.03 | 66833.47 |
| MAR 08 | SHARE DRAFT 39606 TRACE#: 00115070 | -1519.96 | 65313.51 |
| MAR 08 | SHARE DRAFT 39611 TRACE#: 00115120 | -2426.50 | 62887.01 |
| MAR 08 | SHARE DRAFT 39635 TRACE#: 00121820 | -3000.00 | 59887.01 |

*- Continued -*

RRSB FCCU Subpoena 021110

Case 25-30004   Doc 98   Filed 09/23/25   Entered 09/23/25 17:10:23   Desc Main
Document   Page 417 of 640



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 3 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 08 | SHARE DRAFT 39586 TRACE#: 00123360 | -3374.55 | 56512.46 |
| MAR 08 | SHARE DRAFT 39651 TRACE#: 71000125 | -3500.00 | 53012.46 |
| MAR 08 | SHARE DRAFT 39577 TRACE#: 00123910 | -4125.25 | 48887.21 |
| MAR 08 | SHARE DRAFT 39537 TRACE#: 00103890 | -9683.72 | 39203.49 |
| MAR 08 | SHARE DRAFT 39504 TRACE#: 00103885 | -10896.92 | 28306.57 |
| MAR 08 | SHARE DRAFT 39525 TRACE#: 00114510 | -25000.00 | 3306.57 |
| MAR 08 | WITHDRAWAL   POS 0308 1717 812948 MAC.S MOOREHEAD MOORHEAD MN | -122.39 | 3184.18 |
| MAR 09 | EFT ACH Master  Square Inc 220309P2 220309 | 1007.02 | 4191.20 |
| MAR 09 | DEBIT CARD DEBIT   000012564740 HAPPY HARRYS BOTTLE SH FARGO ND 03-08-22 | -25.15 | 4166.05 |
| MAR 09 | WITHDRAWAL   POS 0309 1536 849385 AUTOZONE 3095 FARGO ND | -111.72 | 4054.33 |
| MAR 09 | SHARE DRAFT 39579 TRACE#: 00308930 | -70.00 | 3984.33 |
| MAR 09 | SHARE DRAFT 39558 TRACE#: 00304510 | -116.95 | 3867.38 |
| MAR 09 | SHARE DRAFT 39556 TRACE#: 00314225 | -131.75 | 3735.63 |
| MAR 09 | SHARE DRAFT 39562 TRACE#: 00310135 | -240.90 | 3494.73 |
| MAR 09 | SHARE DRAFT 39634 TRACE#: 00310095 | -289.23 | 3205.50 |
| MAR 09 | SHARE DRAFT 39592 TRACE#: 00310100 | -378.62 | 2826.88 |
| MAR 09 | SHARE DRAFT 39603 TRACE#: 00316470 | | 2826.88 |
| MAR 09 | SHARE DRAFT 39576 TRACE#: 00310305 | | 2826.88 |
| MAR 09 | SHARE DRAFT 39593 TRACE#: 00304455 | | 2826.88 |
| MAR 09 | DEBIT CARD DEBIT   000009667407 MARATHON PETRO265439 PELICAN RAPIDMN 03-08-22 | -109.40 | 2717.48 |
| MAR 10 | DEBIT CARD DEBIT   000023735544 MARATHON PETRO265439 PELICAN RAPIDMN 03-08-22 | -114.13 | 2603.35 |
| MAR 10 | EFT LIBERTY CHECK  HarlandClarke-LiCHK ORDER 030922 | -175.44 | 2427.91 |
| MAR 10 | EFT ACH Master  CAPITAL ONE MOBILE PMT220309 | -10000.00 | -7572.09 |
| MAR 10 | DEBIT CARD CREDIT   000012790493 MAC.S MOOREHEAD, MN 8003736227 MN 03-09-22 | 61.19 | -7510.90 |
| MAR 10 | TRANSFER 2 | 25000.00 | 17489.10 |
| MAR 10 | WITHDRAWAL   POS 0310 0916 879348 SIMONSON FARGO WEST FARGO ND | -80.00 | 17409.10 |
| MAR 10 | SHARE DRAFT 39603 TRACE#: 00316470 | -612.92 | 16796.18 |
| MAR 10 | SHARE DRAFT 39576 TRACE#: 00310305 | -766.08 | 16030.10 |
| MAR 10 | SHARE DRAFT 39593 TRACE#: 00304455 | -4108.25 | 11921.85 |
| MAR 10 | DEPOSIT | 2256.66 | 14178.51 |
| MAR 10 | SHARE DRAFT 39565 TRACE#: 00104145 | -44.00 | 14134.51 |
| MAR 10 | SHARE DRAFT 39555 TRACE#: 00110000 | -91.27 | 14043.24 |
| MAR 10 | SHARE DRAFT 39580 TRACE#: 00109980 | -96.75 | 13946.49 |
| MAR 10 | SHARE DRAFT 39560 TRACE#: 00109450 | -118.00 | 13828.49 |
| MAR 10 | SHARE DRAFT 39616 TRACE#: 00110005 | -136.27 | 13692.22 |
| MAR 10 | SHARE DRAFT 39597 TRACE#: 00107685 | -850.00 | 12842.22 |
| MAR 10 | SHARE DRAFT 39557 TRACE#: 00109825 | -1019.33 | 11822.89 |
| MAR 10 | SHARE DRAFT 39573 TRACE#: 00111150 | -1265.00 | 10557.89 |
| MAR 10 | SHARE DRAFT 39607 TRACE#: 00113380 | -3173.14 | 7384.75 |
| MAR 10 | SHARE DRAFT 39531 TRACE#: 00100030 | -3235.55 | 4149.20 |
| MAR 10 | SHARE DRAFT 39538 TRACE#: 00109800 | | 4149.20 |
| MAR 10 | SHARE DRAFT 39559 TRACE#: 00300035 | | 4149.20 |
| MAR 11 | DEBIT CARD DEBIT   000009945980 MARATHON PETRO265439 PELICAN RAPIDMN 03-10-22 | -82.29 | 4066.91 |
| MAR 11 | DEBIT CARD DEBIT   000015976501 MARATHON PETRO265439 PELICAN RAPIDMN 03-10-22 | -116.50 | 3950.41 |
| MAR 11 | EFT ACH Master  State Auto - InbVENDOR PMT220310 | -632.53 | 3317.88 |
| MAR 11 | EFT ACH Master  State Auto - InbVENDOR PMT220310 | -378.30 | 2939.58 |
| MAR 11 | EFT ACH Master  State Auto - InbVENDOR PMT220310 | -725.65 | 2213.93 |
| MAR 11 | SHARE DRAFT 39538 TRACE#: 00109800 | -6166.67 | -3952.74 |
| MAR 11 | SHARE DRAFT 39559 TRACE#: 00300035 | -10000.00 | -13952.74 |
| MAR 11 | DEPOSIT | 10161.69 | -3791.05 |
| MAR 11 | DEPOSIT   Incoming Wire Transfer-279922394 | 2952702.33 | 2948911.28 |
| MAR 11 | WITHDRAWAL   Wire Transfer Fee-279922396 | -20.00 | 2948891.28 |
| MAR 11 | DEPOSIT | 4576.48 | 2953467.76 |
| MAR 11 | SHARE DRAFT 39613 TRACE#: 00110860 | -31.72 | 2953436.04 |
| MAR 11 | SHARE DRAFT 39617 TRACE#: 00109060 | -198.00 | 2953238.04 |
| MAR 11 | SHARE DRAFT 39608 TRACE#: 00105445 | -2127.00 | 2951111.04 |
| MAR 12 | WITHDRAWAL   POS 0312 0116 956681 AMAZON.COM*1Z2AF4PP0 SEATTLE WA | -644.99 | 2950466.05 |
| MAR 13 | DEBIT CARD DEBIT   000012384960 WF* WAYFAIR3705326443 BOSTON MA 03-12-22 | -849.24 | 2949616.81 |
| MAR 14 | DEBIT CARD DEBIT   000012581810 WF WAYFAIR3705326443 8662638325 MA 03-13-22 | -166.60 | 2949450.21 |
| MAR 14 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 031422 | -154.91 | 2949295.30 |

- Continued -

RRSB FCCU Subpoena 021111


First Community
Credit Union

500 Main St SE Suite 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 4 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 14 | EFT ACH Master  Square Inc 220314P2 220314 | 1598.61 | 2950893.91 |
| MAR 14 | TRANSFER 2 | -153000.00 | 2797893.91 |
| MAR 14 | DEPOSIT | 980.00 | 2798873.91 |
| MAR 14 | SHARE DRAFT 39614 TRACE#: 00111550 | -125.00 | 2798748.91 |
| MAR 14 | SHARE DRAFT 39546 TRACE#: 00111555 | -262.70 | 2798486.21 |
| MAR 14 | SHARE DRAFT 39541 TRACE#: 00115400 | -454.50 | 2798031.71 |
| MAR 14 | SHARE DRAFT 39604 TRACE#: 00110645 | -464.48 | 2797567.23 |
| MAR 14 | SHARE DRAFT 39600 TRACE#: 52000060 | -973.23 | 2796594.00 |
| MAR 14 | SHARE DRAFT 39568 TRACE#: 00300055 | -1010.96 | 2795583.04 |
| MAR 14 | SHARE DRAFT 39639 TRACE#: 00107870 | -1600.00 | 2793983.04 |
| MAR 14 | SHARE DRAFT 39598 TRACE#: 00110650 | -1612.01 | 2792371.03 |
| MAR 14 | SHARE DRAFT 39553 TRACE#: 00114365 | -5000.00 | 2787371.03 |
| MAR 14 | SHARE DRAFT 39602 TRACE#: 00103395 | -6203.07 | 2781167.96 |
| MAR 14 | SHARE DRAFT 39584 TRACE#: 00114360 | -7500.00 | 2773667.96 |
| MAR 14 | SHARE DRAFT 39630 TRACE#: 00115575 | -10000.00 | 2763667.96 |
| MAR 14 | SHARE DRAFT 39679 TRACE#: 00108005 | -10000.00 | 2753667.96 |
| MAR 14 | SHARE DRAFT 39594 TRACE#: 52000065 | -11492.30 | 2742175.66 |
| MAR 14 | SHARE DRAFT 39467 TRACE#: 00114395 | -21447.00 | 2720728.66 |
| MAR 14 | SHARE DRAFT 39425 TRACE#: 00111070 | -31500.00 | 2689228.66 |
| MAR 14 | SHARE DRAFT 39468 TRACE#: 00104665 | -37525.00 | 2651703.66 |
| MAR 14 | SHARE DRAFT 39435 TRACE#: 00115580 | -80808.15 | 2570895.51 |
| MAR 14 | SHARE DRAFT 39474 TRACE#: 00110245 | -95000.00 | 2475895.51 |
| MAR 15 | DEBIT CARD DEBIT  000015847466 CASEYS #3893 FARGO ND 03-13-22 | -109.21 | 2475786.30 |
| MAR 15 | EFT IRS  IRS USATAXPYMT031522 | -808.93 | 2474977.37 |
| MAR 15 | EFT ACH Master  State Auto - InbVENDOR PMT220314 | -837.60 | 2474139.77 |
| MAR 15 | DEPOSIT | 787.00 | 2474926.77 |
| MAR 15 | WITHDRAWAL  POS 0315 1508 101596 CASEYS GE 185 4TH ST N WATERTOWN SD | -125.00 | 2474801.77 |
| MAR 15 | SHARE DRAFT 39668 TRACE#: 00113825 | -57.58 | 2474744.19 |
| MAR 15 | SHARE DRAFT 60241 TRACE#: 00102235 | -65.00 | 2474679.19 |
| MAR 15 | SHARE DRAFT 39682 TRACE#: 00116170 | -148.90 | 2474530.29 |
| MAR 15 | SHARE DRAFT 39683 TRACE#: 00116300 | -800.00 | 2473730.29 |
| MAR 15 | SHARE DRAFT 39596 TRACE#: 00116135 | -829.56 | 2472900.73 |
| MAR 15 | SHARE DRAFT 39572 TRACE#: 00113540 | -1143.40 | 2471757.33 |
| MAR 15 | SHARE DRAFT 39605 TRACE#: 00108570 | -1639.22 | 2470118.11 |
| MAR 15 | SHARE DRAFT 39548 TRACE#: 00118465 | -2103.11 | 2468015.00 |
| MAR 15 | SHARE DRAFT 39655 TRACE#: 00114505 | -2854.20 | 2465160.80 |
| MAR 15 | SHARE DRAFT 39564 TRACE#: 00121850 | -3190.00 | 2461970.80 |
| MAR 15 | SHARE DRAFT 39561 TRACE#: 00116140 | -3497.89 | 2458472.91 |
| MAR 15 | SHARE DRAFT 9631 TRACE#: 00116200 | -4560.33 | 2453912.58 |
| MAR 15 | SHARE DRAFT 39670 TRACE#: 00108575 | -4650.31 | 2449262.27 |
| MAR 15 | SHARE DRAFT 39656 TRACE#: 00121765 | -4750.00 | 2444512.27 |
| MAR 15 | SHARE DRAFT 39422 TRACE#: 00116260 | -6143.39 | 2438368.88 |
| MAR 15 | SHARE DRAFT 39659 TRACE#: 00123660 | -7582.89 | 2430785.99 |
| MAR 15 | SHARE DRAFT 39644 TRACE#: 00111055 | -7652.63 | 2423133.36 |
| MAR 15 | SHARE DRAFT 39570 TRACE#: 00119855 | -7940.27 | 2415193.09 |
| MAR 15 | SHARE DRAFT 39470 TRACE#: 00102105 | -9718.13 | 2405474.96 |
| MAR 15 | SHARE DRAFT 39454 TRACE#: 00121810 | -10877.32 | 2394597.64 |
| MAR 15 | SHARE DRAFT 39432 TRACE#: 00123835 | -14467.71 | 2380129.93 |
| MAR 15 | SHARE DRAFT 39643 TRACE#: 00122135 | -14882.53 | 2365247.40 |
| MAR 15 | SHARE DRAFT 39632 TRACE#: 00113750 | -16425.47 | 2348821.93 |
| MAR 15 | SHARE DRAFT 39466 TRACE#: 00116235 | -17330.00 | 2331491.93 |
| MAR 15 | SHARE DRAFT 39589 TRACE#: 00116130 | -21860.59 | 2309631.34 |
| MAR 15 | SHARE DRAFT 39284 TRACE#: 00121705 | -34275.00 | 2275356.34 |
| MAR 15 | SHARE DRAFT 39628 TRACE#: 00114495 | -35774.80 | 2239581.54 |
| MAR 15 | SHARE DRAFT 39476 TRACE#: 00122095 | -42147.00 | 2197434.54 |
| MAR 15 | SHARE DRAFT 39455 TRACE#: 00119915 | -85500.00 | 2111934.54 |
| MAR 15 | SHARE DRAFT 39652 TRACE#: 00114500 | -90250.00 | 2021684.54 |
| MAR 15 | SHARE DRAFT 39464 TRACE#: 00123830 | -91315.64 | 1930368.90 |
| MAR 15 | SHARE DRAFT 39625 TRACE#: 00123825 | -114309.59 | 1816059.31 |
| MAR 15 | SHARE DRAFT 39653 TRACE#: 00123105 | -120000.00 | 1696059.31 |

*- Continued -*

RRSB FCCU Subpoena 021112



First Community
Credit Union

101 10th St SE PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 5 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 15 | SHARE DRAFT 39654 TRACE#: 00122100 | -147783.60 | 1548275.71 |
| MAR 15 | SHARE DRAFT 39475 TRACE#: 00123100 | -160500.00 | 1387775.71 |
| MAR 15 | SHARE DRAFT 39642 TRACE#: 00114450 | -214252.89 | 1173522.82 |
| MAR 16 | DEPOSIT | 909.25 | 1174432.07 |
| MAR 16 | DEPOSIT | 500.00 | 1174932.07 |
| MAR 16 | SHARE DRAFT 39673 TRACE#: 00102215 | -432.66 | 1174499.41 |
| MAR 16 | SHARE DRAFT 39648 TRACE#: 00116150 | -74702.89 | 1099796.52 |
| MAR 16 | WITHDRAWAL   POS 0316 1321 140252 LOWE.S #1650 FARGO ND | -144.03 | 1099652.49 |
| MAR 16 | SHARE DRAFT 39638 TRACE#: 00109930 | -26.79 | 1099625.70 |
| MAR 16 | SHARE DRAFT 39637 TRACE#: 00109805 | -146.03 | 1099479.67 |
| MAR 16 | SHARE DRAFT 39661 TRACE#: 00100870 | -392.59 | 1099087.08 |
| MAR 16 | SHARE DRAFT 39660 TRACE#: 00107905 | -746.21 | 1098340.87 |
| MAR 16 | SHARE DRAFT 60240 TRACE#: 52000155 | -1131.41 | 1097209.46 |
| MAR 16 | SHARE DRAFT 39657 TRACE#: 00109105 | -1266.64 | 1095942.82 |
| MAR 16 | SHARE DRAFT 39689 TRACE#: 00107805 | -1275.63 | 1094667.19 |
| MAR 16 | SHARE DRAFT 39547 TRACE#: 00109375 | -1416.42 | 1093250.77 |
| MAR 16 | SHARE DRAFT 39471 TRACE#: 00100880 | -2271.19 | 1090979.58 |
| MAR 16 | SHARE DRAFT 60239 TRACE#: 71000015 | -2594.87 | 1088384.71 |
| MAR 16 | SHARE DRAFT 39590 TRACE#: 00109590 | -2765.88 | 1085618.83 |
| MAR 16 | SHARE DRAFT 39595 TRACE#: 00107800 | -2922.61 | 1082696.22 |
| MAR 16 | SHARE DRAFT 39479 TRACE#: 00115295 | -3240.00 | 1079456.22 |
| MAR 16 | SHARE DRAFT 39641 TRACE#: 00108845 | -3600.00 | 1075856.22 |
| MAR 16 | SHARE DRAFT 39666 TRACE#: 00109100 | -3927.07 | 1071929.15 |
| MAR 16 | SHARE DRAFT 39554 TRACE#: 00106230 | -4426.27 | 1067502.88 |
| MAR 16 | SHARE DRAFT 39473 TRACE#: 00107755 | -4503.50 | 1062999.38 |
| MAR 16 | SHARE DRAFT 39420 TRACE#: 00111505 | -5601.90 | 1057397.48 |
| MAR 16 | SHARE DRAFT 39601 TRACE#: 00113120 | -8450.24 | 1048947.24 |
| MAR 16 | SHARE DRAFT 39675 TRACE#: 00107530 | -10000.00 | 1038947.24 |
| MAR 16 | SHARE DRAFT 9423 TRACE#: 00113000 | -12350.00 | 1026597.24 |
| MAR 16 | SHARE DRAFT 39650 TRACE#: 00100875 | -28332.01 | 998265.23 |
| MAR 16 | SHARE DRAFT 39674 TRACE#: 00107525 | -30000.00 | 968265.23 |
| MAR 16 | SHARE DRAFT 39629 TRACE#: 00103665 | -30844.50 | 937420.73 |
| MAR 16 | SHARE DRAFT 39658 TRACE#: 00108155 | -32560.72 | 904860.01 |
| MAR 16 | SHARE DRAFT 39511 TRACE#: 00109755 | -44205.87 | 860654.14 |
| MAR 17 | SHARE DRAFT 39633 TRACE#: 00109095 | -1526.91 | 859127.23 |
| MAR 17 | SHARE DRAFT 39334 TRACE#: 00109365 | -409450.00 | 449677.23 |
| MAR 17 | SHARE DRAFT 39681 TRACE#: 00109000 | -84.71 | 449592.52 |
| MAR 17 | SHARE DRAFT 39615 TRACE#: 00110560 | -158.00 | 449434.52 |
| MAR 17 | SHARE DRAFT 9664 TRACE#: 00105770 | -718.75 | 448715.77 |
| MAR 17 | SHARE DRAFT 39677 TRACE#: 00107740 | -1038.36 | 447677.41 |
| MAR 17 | SHARE DRAFT 39469 TRACE#: 00111755 | -2663.15 | 445014.26 |
| MAR 17 | SHARE DRAFT 39665 TRACE#: 00100070 | -2704.91 | 442309.35 |
| MAR 17 | SHARE DRAFT 39552 TRACE#: 00110750 | -3344.17 | 438965.18 |
| MAR 17 | SHARE DRAFT 39575 TRACE#: 00100075 | -3360.57 | 435604.61 |
| MAR 17 | SHARE DRAFT 39649 TRACE#: 00111750 | -4237.48 | 431367.13 |
| MAR 17 | SHARE DRAFT 39680 TRACE#: 00100920 | -6600.00 | 424767.13 |
| MAR 17 | SHARE DRAFT 39567 TRACE#: 00108460 | -6899.59 | 417867.54 |
| MAR 17 | SHARE DRAFT 39663 TRACE#: 00104655 | -37525.00 | 380342.54 |
| MAR 18 | SHARE DRAFT 39684 TRACE#: 00110415 | -273.00 | 380069.54 |
| MAR 18 | SHARE DRAFT 39662 TRACE#: 00109380 | -6320.00 | 373749.54 |
| MAR 18 | SHARE DRAFT 39687 TRACE#: 00110305 | -9147.67 | 364601.87 |
| MAR 19 | DEBIT CARD DEBIT   000023795139 PETRO GAS FARGO ND 03-18-22 | -75.00 | 364526.87 |
| MAR 20 | DEBIT CARD DEBIT   000023051334 M&H #8 MOORHEAD MN 03-18-22 | -75.00 | 364451.87 |
| MAR 21 | SHARE DRAFT 39669 TRACE#: 00107990 | -136.48 | 364315.39 |
| MAR 21 | SHARE DRAFT 39574 TRACE#: 00109815 | -345.32 | 363970.07 |
| MAR 21 | SHARE DRAFT 39688 TRACE#: 00104340 | -2581.21 | 361388.86 |
| MAR 21 | SHARE DRAFT 39647 TRACE#: 00109365 | -17330.00 | 344058.86 |
| MAR 21 | SHARE DRAFT 39621 TRACE#: 00108845 | -25900.00 | 318158.86 |
| MAR 22 | EFT ACH Master  Square Inc 220322P2 220322 | 506.47 | 318665.33 |
| MAR 22 | DEPOSIT | 1075.00 | 319740.33 |

- Continued -

RRSB FCCU Subpoena 021113



**FCCU First Community Credit Union**
myFCCU.com
2601 Business Loop South St SE
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 6 of 9

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 22 | WITHDRAWAL   POS 0322 1056 397641 MNRD-DETLAKES ETROIT LAKES MN | -205.11 | 319535.22 |
| MAR 22 | SHARE DRAFT 39640 TRACE#: 00109435 | -3333.45 | 316201.77 |
| MAR 22 | WITHDRAWAL   POS 0322 1402 403709 MNRD-FARGO WEST FARGO ND | -193.37 | 316008.40 |
| MAR 22 | SHARE DRAFT 39578 TRACE#: 00101460 | -135.00 | 315873.40 |
| MAR 22 | SHARE DRAFT 39636 TRACE#: 00111320 | -609.00 | 315264.40 |
| MAR 22 | SHARE DRAFT 39671 TRACE#: 00100700 | -840.33 | 314424.07 |
| MAR 22 | SHARE DRAFT 39620 TRACE#: 00117720 | -1423.86 | 313000.21 |
| MAR 22 | SHARE DRAFT 39676 TRACE#: 00114225 | -2081.60 | 310918.61 |
| MAR 22 | SHARE DRAFT 39667 TRACE#: 00114800 | -2300.00 | 308618.61 |
| MAR 22 | SHARE DRAFT 39627 TRACE#: 00114795 | -12453.34 | 296165.27 |
| MAR 23 | SHARE DRAFT 39686 TRACE#: 00106640 | -280.00 | 295885.27 |
| MAR 23 | SHARE DRAFT 39623 TRACE#: 00108995 | -577.00 | 295308.27 |
| MAR 23 | SHARE DRAFT 39480 TRACE#: 00100450 | -1950.00 | 293358.27 |
| MAR 23 | SHARE DRAFT 9460 TRACE#: 00109000 | -39125.96 | 254232.31 |
| MAR 23 | DEBIT CARD DEBIT   000019744872 MARATHON PETRO265439 PELICAN RAPIDMN 03-22-22 | -124.59 | 254107.72 |
| MAR 23 | DEBIT CARD DEBIT   000023727114 MARATHON PETRO265439 PELICAN RAPIDMN 03-22-22 | -94.00 | 254013.72 |
| MAR 24 | DEPOSIT | 161.92 | 254175.64 |
| MAR 24 | SHARE DRAFT 39569 TRACE#: 00100455 | -1200.00 | 252975.64 |
| MAR 24 | SHARE DRAFT 39646 TRACE#: 00110350 | -183.18 | 252792.46 |
| MAR 24 | SHARE DRAFT 39626 TRACE#: 00110355 | -366.36 | 252426.10 |
| MAR 26 | DEBIT CARD DEBIT   000006263324 THE CORNFIELD CAFE PELICAN RAPIDMN 03-25-22 | -29.31 | 252396.79 |
| MAR 26 | DEBIT CARD DEBIT   000012254354 CASEYS #3354 FARGO ND 03-23-22 | -55.63 | 252341.16 |
| MAR 27 | DEBIT CARD DEBIT   000012475832 CASEYS #3354 FARGO ND 03-25-22 | -91.15 | 252250.01 |
| MAR 28 | SHARE DRAFT 39690 TRACE#: 70100815 | -550.00 | 251700.01 |
| MAR 29 | DEBIT CARD DEBIT   000023870147 ANGLO-AMERICAN DETROIT LAKESMN 03-28-22 | -488.47 | 251211.54 |
| MAR 29 | DEPOSIT | 3996.00 | 255207.54 |
| MAR 29 | WITHDRAWAL   POS 0329 1000 689264 MNRD-FARGO WEST FARGO ND | -212.59 | 254994.95 |
| MAR 29 | DEPOSIT   BILLMEYER LAUNDRY COIN 3/29/2022 | 137.25 | 255132.20 |
| MAR 29 | DEPOSIT   815 - LAUNDRY COIN 3/29/2022 | 8.50 | 255140.70 |
| MAR 29 | DEPOSIT   820/614 - LAUNDRY COIN 3/29/2022 | 277.00 | 255417.70 |
| MAR 29 | DEPOSIT   AM LAUNDRY COIN 3/29/2022 | 581.85 | 255999.55 |
| MAR 30 | DEBIT CARD DEBIT   000012025247 MARATHON PETRO265439 PELICAN RAPIDMN 03-28-22 | -119.10 | 255880.45 |
| MAR 30 | DEBIT CARD DEBIT   000009033728 HAPPY HARRYS BOTTLE SH FARGO ND 03-29-22 | -32.74 | 255847.71 |
| MAR 30 | DEPOSIT | 2075.00 | 257922.71 |
| MAR 30 | WITHDRAWAL-CASH | -300.00 | 257622.71 |
| MAR 30 | WITHDRAWAL   POS 0330 1336 733620 MNRD-FARGO WEST FARGO ND | -85.72 | 257536.99 |
| MAR 30 | SHARE DRAFT 39691 TRACE#: 00106400 | -592.11 | 256944.88 |
| MAR 31 | EFT FOREMOST  FOREMOST EPM PYMT 033122 | -156.28 | 256788.60 |
| MAR 31 | ID THEFT COVERAGE | -5.00 | 256783.60 |
| ENDING BALANCE | | | **256,783.60** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 618 | 03-08-22 | 155.63 |
| 1111 * | 03-02-22 | 10291.67 |
| 1111 | 03-03-22 | 285.13 |
| 9423 * | 03-16-22 | 12350.00 |
| 9460 * | 03-23-22 | 39125.96 |
| 9631 * | 03-15-22 | 4560.33 |
| 9664 * | 03-17-22 | 718.75 |
| 39284 * | 03-15-22 | 34275.00 |
| 39334 * | 03-16-22 | 409450.00 |
| 39349 * | 03-03-22 | 2.33 |
| 39418 * | 03-02-22 | 1494.60 |
| 39420 * | 03-16-22 | 5601.90 |
| 39421 | 03-02-22 | 366.36 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39422 | 03-15-22 | 6143.39 |
| 39424 * | 03-04-22 | 421.69 |
| 39425 | 03-14-22 | 31500.00 |
| 39432 * | 03-15-22 | 14467.71 |
| 39435 * | 03-14-22 | 80808.15 |
| 39454 * | 03-15-22 | 10877.32 |
| 39455 | 03-15-22 | 85500.00 |
| 39459 * | 03-01-22 | 13170.20 |
| 39464 * | 03-15-22 | 91315.64 |
| 39465 | 03-02-22 | 183.18 |
| 39466 | 03-15-22 | 17330.00 |
| 39467 | 03-14-22 | 21447.00 |
| 39468 | 03-14-22 | 37525.00 |

*- Continued -*

RRSB FCCU Subpoena 021114



First Community
Credit Union

myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 7 of 9

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39469 | 03-17-22 | 2663.15 |
| 39470 | 03-15-22 | 9718.13 |
| 39471 | 03-16-22 | 2271.19 |
| 39472 | 03-03-22 | 500.00 |
| 39473 | 03-16-22 | 4503.50 |
| 39474 | 03-14-22 | 95000.00 |
| 39475 | 03-15-22 | 160500.00 |
| 39476 | 03-15-22 | 42147.00 |
| 39477 | 03-01-22 | 1959.60 |
| 39479 * | 03-16-22 | 3240.00 |
| 39480 | 03-23-22 | 1950.00 |
| 39481 | 03-01-22 | 1632.39 |
| 39482 | 03-01-22 | 2687.50 |
| 39489 * | 03-01-22 | 54.10 |
| 39496 * | 03-02-22 | 166.25 |
| 39504 * | 03-08-22 | 10896.92 |
| 39509 * | 03-04-22 | 155.00 |
| 39510 | 03-01-22 | 370.00 |
| 39511 | 03-16-22 | 44205.87 |
| 39525 * | 03-08-22 | 25000.00 |
| 39530 * | 03-01-22 | 75.42 |
| 39531 | 03-10-22 | 3235.55 |
| 39532 | 03-01-22 | 189825.06 |
| 39533 | 03-01-22 | 1500.00 |
| 39534 | 03-02-22 | 6750.00 |
| 39535 | 03-03-22 | 2615.38 |
| 39536 | 03-04-22 | 4800.00 |
| 39537 | 03-08-22 | 9683.72 |
| 39538 | 03-10-22 | 6166.67 |
| 39540 * | 03-07-22 | 5208.33 |
| 39541 | 03-14-22 | 454.50 |
| 39543 * | 03-02-22 | 844.73 |
| 39544 | 03-02-22 | 288.00 |
| 39546 * | 03-14-22 | 262.70 |
| 39547 | 03-16-22 | 1416.42 |
| 39548 | 03-15-22 | 2103.11 |
| 39549 | 03-08-22 | 394.38 |
| 39552 * | 03-17-22 | 3344.17 |
| 39553 | 03-14-22 | 5000.00 |
| 39554 | 03-16-22 | 4426.27 |
| 39555 | 03-10-22 | 91.27 |
| 39556 | 03-09-22 | 131.75 |
| 39557 | 03-10-22 | 1019.33 |
| 39558 | 03-09-22 | 116.95 |
| 39559 | 03-10-22 | 10000.00 |
| 39560 | 03-10-22 | 118.00 |
| 39561 | 03-15-22 | 3497.89 |
| 39562 | 03-09-22 | 240.90 |
| 39563 | 03-08-22 | 100.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39564 | 03-15-22 | 3190.00 |
| 39565 | 03-10-22 | 44.00 |
| 39566 | 03-08-22 | 843.48 |
| 39567 | 03-17-22 | 6899.59 |
| 39568 | 03-14-22 | 1010.96 |
| 39569 | 03-23-22 | 1200.00 |
| 39570 | 03-15-22 | 7940.27 |
| 39572 * | 03-15-22 | 1143.40 |
| 39573 | 03-10-22 | 1265.00 |
| 39574 | 03-21-22 | 345.32 |
| 39575 | 03-17-22 | 3360.57 |
| 39576 | 03-09-22 | 766.08 |
| 39577 | 03-08-22 | 4125.25 |
| 39578 | 03-22-22 | 135.00 |
| 39579 | 03-09-22 | 70.00 |
| 39580 | 03-10-22 | 96.75 |
| 39581 | 03-04-22 | 8992.51 |
| 39584 * | 03-14-22 | 7500.00 |
| 39585 | 03-08-22 | 1023.76 |
| 39586 | 03-08-22 | 3374.55 |
| 39588 * | 03-07-22 | 848.46 |
| 39589 | 03-15-22 | 21860.59 |
| 39590 | 03-16-22 | 2765.88 |
| 39591 | 03-08-22 | 1037.73 |
| 39592 | 03-09-22 | 378.62 |
| 39593 | 03-09-22 | 4108.25 |
| 39594 | 03-14-22 | 11492.30 |
| 39595 | 03-16-22 | 2922.61 |
| 39596 | 03-15-22 | 829.56 |
| 39597 | 03-10-22 | 850.00 |
| 39598 | 03-14-22 | 1612.01 |
| 39599 | 03-08-22 | 964.97 |
| 39600 | 03-14-22 | 973.23 |
| 39601 | 03-16-22 | 8450.24 |
| 39602 | 03-14-22 | 6203.07 |
| 39603 | 03-09-22 | 612.92 |
| 39604 | 03-14-22 | 464.48 |
| 39605 | 03-15-22 | 1639.22 |
| 39606 | 03-08-22 | 1519.96 |
| 39607 | 03-10-22 | 3173.14 |
| 39608 | 03-11-22 | 2127.00 |
| 39610 * | 03-08-22 | 785.75 |
| 39611 | 03-08-22 | 2426.50 |
| 39612 | 03-08-22 | 1078.03 |
| 39613 | 03-11-22 | 31.72 |
| 39614 | 03-14-22 | 125.00 |
| 39615 | 03-17-22 | 158.00 |
| 39616 | 03-10-22 | 136.27 |
| 39617 | 03-11-22 | 198.00 |

*- Continued -*

RRSB FCCU Subpoena 021115



First Community
Credit Union

109 3rd St SE PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 8 of 9

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39619 * | 03-08-22 | 50.00 |
| 39620 | 03-22-22 | 1423.86 |
| 39621 | 03-21-22 | 25900.00 |
| 39622 | 03-08-22 | 755.50 |
| 39623 | 03-23-22 | 577.00 |
| 39625 * | 03-15-22 | 114309.59 |
| 39626 | 03-24-22 | 366.36 |
| 39627 | 03-22-22 | 12453.34 |
| 39628 | 03-15-22 | 35774.80 |
| 39629 | 03-16-22 | 30844.50 |
| 39630 | 03-14-22 | 10000.00 |
| 39632 * | 03-15-22 | 16425.47 |
| 39633 | 03-16-22 | 1526.91 |
| 39634 | 03-09-22 | 289.23 |
| 39635 | 03-08-22 | 3000.00 |
| 39636 | 03-22-22 | 609.00 |
| 39637 | 03-16-22 | 146.03 |
| 39638 | 03-16-22 | 26.79 |
| 39639 | 03-14-22 | 1600.00 |
| 39640 | 03-21-22 | 3333.45 |
| 39641 | 03-16-22 | 3600.00 |
| 39642 | 03-15-22 | 214252.89 |
| 39643 | 03-15-22 | 14882.53 |
| 39644 | 03-15-22 | 7652.63 |
| 39646 * | 03-24-22 | 183.18 |
| 39647 | 03-21-22 | 17330.00 |
| 39648 | 03-15-22 | 74702.89 |
| 39649 | 03-17-22 | 4237.48 |
| 39650 | 03-16-22 | 28332.01 |
| 39651 | 03-08-22 | 3500.00 |
| 39652 | 03-15-22 | 90250.00 |
| 39653 | 03-15-22 | 120000.00 |
| 39654 | 03-15-22 | 147783.60 |
| 39655 | 03-15-22 | 2854.20 |
| 39656 | 03-15-22 | 4750.00 |
| 39657 | 03-16-22 | 1266.64 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39658 | 03-16-22 | 32560.72 |
| 39659 | 03-15-22 | 7582.89 |
| 39660 | 03-16-22 | 746.21 |
| 39661 | 03-16-22 | 392.59 |
| 39662 | 03-18-22 | 6320.00 |
| 39663 | 03-17-22 | 37525.00 |
| 39665 * | 03-17-22 | 2704.91 |
| 39666 | 03-16-22 | 3927.07 |
| 39667 | 03-22-22 | 2300.00 |
| 39668 | 03-15-22 | 57.58 |
| 39669 | 03-21-22 | 136.48 |
| 39670 | 03-15-22 | 4650.31 |
| 39671 | 03-22-22 | 840.33 |
| 39673 * | 03-15-22 | 432.66 |
| 39674 | 03-16-22 | 30000.00 |
| 39675 | 03-16-22 | 10000.00 |
| 39676 | 03-22-22 | 2081.60 |
| 39677 | 03-17-22 | 1038.36 |
| 39679 * | 03-14-22 | 10000.00 |
| 39680 | 03-17-22 | 6600.00 |
| 39681 | 03-17-22 | 84.71 |
| 39682 | 03-15-22 | 148.90 |
| 39683 | 03-15-22 | 800.00 |
| 39684 | 03-18-22 | 273.00 |
| 39686 * | 03-23-22 | 280.00 |
| 39687 | 03-18-22 | 9147.67 |
| 39688 | 03-21-22 | 2581.21 |
| 39689 | 03-16-22 | 1275.63 |
| 39690 | 03-28-22 | 550.00 |
| 39691 | 03-30-22 | 592.11 |
| 60237 * | 03-03-22 | 2594.87 |
| 60238 | 03-01-22 | 65.00 |
| 60239 | 03-16-22 | 2594.87 |
| 60240 | 03-16-22 | 1131.41 |
| 60241 | 03-15-22 | 65.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-01-2022 | 7806.50 |
| 03-02-2022 | 21990.00 |
| 03-02-2022 | 70000.00 |
| 03-02-2022 | 9502.00 |
| 03-03-2022 | 7124.00 |
| 03-03-2022 | 8870.00 |
| 03-04-2022 | 50.51 |
| 03-07-2022 | 19150.00 |
| 03-08-2022 | 658.75 |
| 03-08-2022 | 1250.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-08-2022 | 5006.36 |
| 03-09-2022 | 1007.02 |
| 03-10-2022 | 61.19 |
| 03-10-2022 | 25000.00 |
| 03-10-2022 | 2256.66 |
| 03-11-2022 | 10161.69 |
| 03-11-2022 | 2952702.33 |
| 03-11-2022 | 4576.48 |
| 03-14-2022 | 1598.61 |
| 03-14-2022 | 980.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-15-2022 | 787.00 |
| 03-16-2022 | 909.25 |
| 03-16-2022 | 500.00 |
| 03-22-2022 | 506.47 |
| 03-22-2022 | 1075.00 |
| 03-24-2022 | 161.92 |
| 03-29-2022 | 3996.00 |
| 03-29-2022 | 137.25 |
| 03-29-2022 | 8.50 |
| 03-29-2022 | 277.00 |

*- Continued -*

RRSB FCCU Subpoena 021116



**First Community Credit Union**
1010 5th St SE (PO Box 280)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-22
**Page:** 9 of 9

| Deposits, Dividends and Other Credits | |
| --- | --- |
| Date | Amount |
| 03-29-2022 | 581.85 |

| Deposits, Dividends and Other Credits | |
| --- | --- |
| Date | Amount |
| 03-30-2022 | 2075.00 |

| Total Dividends | 0 | 0.00 |
| --- | --- | --- |
| **Total Deposits and Other Credits** | **32** | **3160767.34** |

| Withdrawals, Fees and Other Debits | |
| --- | --- |
| Date | Amount |
| 03-01-2022 | -72.58 |
| 03-01-2022 | -15.00 |
| 03-01-2022 | -2701.61 |
| 03-01-2022 | -3500.00 |
| 03-01-2022 | -62.18 |
| 03-01-2022 | -78.89 |
| 03-01-2022 | -50.44 |
| 03-01-2022 | -44.55 |
| 03-01-2022 | -71.50 |
| 03-02-2022 | -100.00 |
| 03-02-2022 | -1705.85 |
| 03-02-2022 | -326.80 |
| 03-03-2022 | -120.50 |
| 03-02-2022 | -10000.00 |
| 03-03-2022 | -20.40 |
| 03-03-2022 | -40.36 |
| 03-03-2022 | -7.90 |
| 03-04-2022 | -2000.00 |
| 03-04-2022 | -55.73 |
| 03-04-2022 | -90.00 |
| 03-04-2022 | -16.09 |
| 03-07-2022 | -193.24 |
| 03-07-2022 | -4000.00 |
| 03-07-2022 | -94.25 |

| Withdrawals, Fees and Other Debits | |
| --- | --- |
| Date | Amount |
| 03-07-2022 | -61.85 |
| 03-07-2022 | -3250.00 |
| 03-07-2022 | -885.00 |
| 03-08-2022 | -49.46 |
| 03-08-2022 | -17.17 |
| 03-08-2022 | -600.00 |
| 03-08-2022 | -122.39 |
| 03-09-2022 | -25.15 |
| 03-09-2022 | -111.72 |
| 03-09-2022 | -109.40 |
| 03-09-2022 | -114.13 |
| 03-10-2022 | -175.44 |
| 03-09-2022 | -10000.00 |
| 03-10-2022 | -80.00 |
| 03-11-2022 | -82.29 |
| 03-11-2022 | -116.50 |
| 03-11-2022 | -632.53 |
| 03-11-2022 | -378.30 |
| 03-11-2022 | -725.65 |
| 03-11-2022 | -20.00 |
| 03-12-2022 | -644.99 |
| 03-12-2022 | -849.24 |
| 03-13-2022 | -166.60 |
| 03-14-2022 | -154.91 |

| Withdrawals, Fees and Other Debits | |
| --- | --- |
| Date | Amount |
| 03-14-2022 | -153000.00 |
| 03-15-2022 | -109.21 |
| 03-15-2022 | -808.93 |
| 03-15-2022 | -837.60 |
| 03-15-2022 | -125.00 |
| 03-16-2022 | -144.03 |
| 03-19-2022 | -75.00 |
| 03-20-2022 | -75.00 |
| 03-22-2022 | -205.11 |
| 03-22-2022 | -193.37 |
| 03-23-2022 | -124.59 |
| 03-23-2022 | -94.00 |
| 03-26-2022 | -29.31 |
| 03-26-2022 | -55.63 |
| 03-27-2022 | -91.15 |
| 03-28-2022 | -488.47 |
| 03-29-2022 | -212.59 |
| 03-29-2022 | -119.10 |
| 03-29-2022 | -32.74 |
| 03-30-2022 | -300.00 |
| 03-30-2022 | -85.72 |
| 03-31-2022 | -156.28 |
| 03-31-2022 | -5.00 |

| Total Fees | 2 | -20.00 |
| --- | --- | --- |
| **Total withdrawal and Other Debits** | **69** | **-202088.42** |

**MEMBERSHIP SAVINGS**   ACCT# **3**      **03-01-22 THRU 03-31-22**      PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
| --- | --- | --- |
| 1 | 0.01 | 0.00 |
| 2 | 256,783.60 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021117

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 04-30-22 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home. With a home equity loan you can remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today! Equal Housing Opportunity.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 256,783.60 | 108,573.18 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | **ACCT# 1** | **04-01-22** THRU **04-30-22** | PREVIOUS BALANCE **0.01** |
|---|---|---|---|

| ENDING BALANCE | 0.01 |
|---|---|

| **BUSINESS REWARDS** | **ACCT# 2** | **04-01-22** THRU **04-30-22** | PREVIOUS BALANCE **256,783.60** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 01 | DEBIT CARD DEBIT  000012492947 STENERSON LUMBER DETROIT LAKESMN 03-31-22 | -1529.82 | 255253.78 |
| APR 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 255238.78 |
| APR 01 | EFT ACH Master  STARCAPITAL Monthlypmt220331 | -2701.61 | 252537.17 |
| APR 01 | DEPOSIT | 2940.72 | 255477.89 |
| APR 01 | DEPOSIT | 541.75 | 256019.64 |
| APR 01 | DEPOSIT | 4527.50 | 260547.14 |
| APR 01 | SHARE DRAFT 39685 TRACE#: 00109170 | -1002.50 | 259544.64 |
| APR 01 | SHARE DRAFT 60242 TRACE#: 77500110 | -2594.87 | 256949.77 |
| APR 01 | SHARE DRAFT 39712 TRACE#: 71500040 | -7392.85 | 249556.92 |
| APR 01 | DEBIT CARD DEBIT  000015736637 SIMONSON FAR10200137 FARGO ND 03-31-22 | -136.79 | 249420.13 |
| APR 02 | DEBIT CARD DEBIT  000015736637 SIMONSON FAR10200137 FARGO ND 04-01-22 | -150.00 | 249270.13 |
| APR 02 | DEBIT CARD DEBIT  000006760009 ANGLO-AMERICAN DETROIT LAKESMN 04-01-22 | -209.39 | 249060.74 |
| APR 02 | DEBIT CARD DEBIT  000006821205 CASEYS #3354 FARGO ND 03-31-22 | -113.09 | 248947.65 |
| APR 03 | DEBIT CARD DEBIT  000019020218 CASEYS #3354 FARGO ND 04-01-22 | -107.04 | 248840.61 |
| APR 04 | EFT ACH Master  CRAIG PROPERTIESRENT 220404 | 22155.00 | 270995.61 |
| APR 04 | EFT ACH Master  Square Inc 220404P2 220404 | 506.47 | 271502.08 |
| APR 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 269796.23 |
| APR 04 | DEPOSIT | 8275.00 | 278071.23 |
| APR 04 | SHARE DRAFT 39719 TRACE#: 00114075 | -486.00 | 277585.23 |
| APR 04 | SHARE DRAFT 39715 TRACE#: 00112240 | -1485.00 | 276100.23 |
| APR 05 | EFT ACH Master  Square Inc 220405P2 220405 | 962.44 | 277062.67 |
| APR 05 | EFT ACH Master  State Auto - InbVENDOR PMT220404 | -311.07 | 276751.60 |
| APR 05 | DEBIT CARD DEBIT  000015517031 DONS CARWASHES - FARGO FARGO ND 04-04-22 | -122.03 | 276629.57 |
| APR 05 | DEPOSIT | 10413.69 | 287043.26 |
| APR 05 | WITHDRAWAL-CASH   TELLER ERROR - REVERSAL OF CHECK NOT ON DEPOSIT SLIP | -850.00 | 286193.26 |
| APR 05 | DEPOSIT | 5368.00 | 291561.26 |
| APR 05 | SHARE DRAFT 60244 TRACE#: 00109795 | -65.00 | 291496.26 |
| APR 05 | SHARE DRAFT 39720 TRACE#: 00106595 | -162.00 | 291334.26 |
| APR 05 | SHARE DRAFT 39539 TRACE#: 70200125 | -376.95 | 290957.31 |
| APR 05 | SHARE DRAFT 60243 TRACE#: 52000040 | -1719.83 | 289237.48 |
| APR 06 | DEBIT CARD DEBIT  000012685263 CASEYS #3354 FARGO ND 04-04-22 | -70.81 | 289166.67 |

- Continued -



**First Community Credit Union**
myFCCU.com

Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 04-30-22
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| APR 06 | EFT ACH Master  Square Inc 220406P2 220406 | 835.78 | 290002.45 |
| APR 06 | DEPOSIT | 7310.00 | 297312.45 |
| APR 06 | WITHDRAWAL   POS 0406 1253 036878 MNRD-FARGO WEST FARGO ND | -107.83 | 297204.62 |
| APR 06 | WITHDRAWAL   POS 0406 1254 036919 MNRD-FARGO WEST FARGO ND | -281.51 | 296923.11 |
| APR 06 | DEBIT CARD DEBIT   000009807173 SIMONSON FAR10200137 FARGO ND 04-05-22 | -150.00 | 296773.11 |
| APR 07 | WITHDRAWAL   POS 0407 1058 073774 MAC.S FARGO FARGO ND | -2.16 | 296770.95 |
| APR 07 | DEPOSIT | 658.75 | 297429.70 |
| APR 07 | DEPOSIT | 748.00 | 298177.70 |
| APR 07 | SHARE DRAFT 39711 TRACE#: 00104515 | -47.25 | 298130.45 |
| APR 07 | SHARE DRAFT 39718 TRACE#: 00109420 | -96.75 | 298033.70 |
| APR 07 | SHARE DRAFT 39697 TRACE#: 00109315 | -116.95 | 297916.75 |
| APR 07 | SHARE DRAFT 39708 TRACE#: 00109425 | -150.00 | 297766.75 |
| APR 07 | SHARE DRAFT 39698 TRACE#: 00109175 | -168.32 | 297598.43 |
| APR 07 | SHARE DRAFT 39704 TRACE#: 00110125 | -247.03 | 297351.40 |
| APR 07 | SHARE DRAFT 39701 TRACE#: 00110780 | -2272.11 | 295079.29 |
| APR 07 | SHARE DRAFT 39700 TRACE#: 00111645 | -5660.45 | 289418.84 |
| APR 08 | EFT ACH Master  Square Inc 220408P2 220408 | 506.47 | 289925.31 |
| APR 08 | DEPOSIT | 500.00 | 290425.31 |
| APR 08 | WITHDRAWAL | -30000.00 | 260425.31 |
| APR 08 | DEPOSIT   CRAIG DEVELOPMENT, LLC FCCU CHK#10192 | 100000.00 | 360425.31 |
| APR 08 | DEPOSIT | 2253.71 | 362679.02 |
| APR 08 | SHARE DRAFT 39694 TRACE#: 00110430 | -21.16 | 362657.86 |
| APR 08 | SHARE DRAFT 39702 TRACE#: 00108830 | -100.00 | 362557.86 |
| APR 08 | SHARE DRAFT 39699 TRACE#: 00109110 | -100.30 | 362457.56 |
| APR 08 | SHARE DRAFT 39713 TRACE#: 00103065 | -457.00 | 362000.56 |
| APR 08 | SHARE DRAFT 39693 TRACE#: 00104610 | -619.00 | 361381.56 |
| APR 08 | SHARE DRAFT 39714 TRACE#: 00107495 | -824.02 | 360557.54 |
| APR 08 | SHARE DRAFT 39724 TRACE#: 71500090 | -11492.30 | 349065.24 |
| APR 10 | WITHDRAWAL   POS 0410 1412 216376 CASEYS #3 1901 UNIVERS FARGO ND | -125.00 | 348940.24 |
| APR 11 | EFT ACH Master  Square Inc 220411P2 220411 | 55.58 | 348995.82 |
| APR 11 | TRANSFER 2 | 30000.00 | 378995.82 |
| APR 11 | DEPOSIT | 1611.00 | 380606.82 |
| APR 11 | SHARE DRAFT 39705 TRACE#: 00105555 | -160.63 | 380446.19 |
| APR 11 | SHARE DRAFT 39692 TRACE#: 00110360 | -1186.09 | 379260.10 |
| APR 12 | SHARE DRAFT 39695 TRACE#: 00102195 | -102.75 | 379157.35 |
| APR 12 | SHARE DRAFT 39706 TRACE#: 00102265 | -665.43 | 378491.92 |
| APR 12 | SHARE DRAFT 39696 TRACE#: 00105620 | -930.00 | 377561.92 |
| APR 12 | SHARE DRAFT 39725 TRACE#: 00118010 | -11690.52 | 365871.40 |
| APR 13 | EFT ACH Master  Square Inc 220413P2 220413 | 506.47 | 366377.87 |
| APR 13 | EFT ACH Master  State Auto - InbVENDOR PMT220412 | -506.65 | 365871.22 |
| APR 13 | EFT ACH Master  State Auto - InbVENDOR PMT220412 | -378.30 | 365492.92 |
| APR 13 | EFT ACH Master  State Auto - InbVENDOR PMT220412 | -632.53 | 364860.39 |
| APR 13 | WITHDRAWAL-CASH | -440.00 | 364420.39 |
| APR 13 | SHARE DRAFT 39723 TRACE#: 00123060 | -31.20 | 364389.19 |
| APR 13 | SHARE DRAFT 39703 TRACE#: 00112155 | -68.00 | 364321.19 |
| APR 13 | SHARE DRAFT 39716 TRACE#: 00121670 | -125.00 | 364196.19 |
| APR 13 | SHARE DRAFT 39722 TRACE#: 00121665 | -125.00 | 364071.19 |
| APR 13 | SHARE DRAFT 39727 TRACE#: 00112550 | -394.38 | 363676.81 |
| APR 13 | SHARE DRAFT 39726 TRACE#: 00108165 | -1360.00 | 362316.81 |
| APR 13 | SHARE DRAFT 39709 TRACE#: 00106530 | -2191.37 | 360125.44 |
| APR 13 | SHARE DRAFT 39729 TRACE#: 00115310 | -2581.21 | 357544.23 |
| APR 13 | SHARE DRAFT 39710 TRACE#: 00111030 | -21860.59 | 335683.64 |
| APR 13 | DEPOSIT | 585.34 | 336268.98 |
| APR 13 | DEPOSIT | 750.00 | 337018.98 |
| APR 14 | EFT ACH Master  Square Inc 220414P2 220414 | 1113.41 | 338132.39 |
| APR 14 | EFT ACH Master  State Auto - InbVENDOR PMT220413 | -837.60 | 337294.79 |
| APR 14 | SHARE DRAFT 39707 TRACE#: 00105845 | -343.38 | 336951.41 |
| APR 14 | SHARE DRAFT 39733 TRACE#: 00104260 | -1371.50 | 335579.91 |
| APR 14 | SHARE DRAFT 39462 TRACE#: 00108520 | -101547.15 | 234032.76 |
| APR 14 | SHARE DRAFT 39645 TRACE#: 00108515 | -127590.42 | 106442.34 |

*- Continued -*

RRSB FCCU Subpoena 021148



**First Community Credit Union**

2109 10th St SE (Box 280)
Jamestown, ND 58401-280
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 04-30-22 |
| **Page:** | 3 of 5 |

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| APR 15 | DEBIT CARD DEBIT  000012658222 SIMONSON FAR10200137 FARGO ND 04-13-22 | -132.72 | 106309.62 |
| APR 15 | EFT IRS  IRS USATAXPYMT041522 | -2175.74 | 104133.88 |
| APR 15 | DEPOSIT | 787.00 | 104920.88 |
| APR 15 | DEPOSIT | 825.00 | 105745.88 |
| APR 15 | DEPOSIT | 1100.00 | 106845.88 |
| APR 15 | SHARE DRAFT 39737 TRACE#: 71000050 | -55.00 | 106790.88 |
| APR 15 | SHARE DRAFT 60247 TRACE#: 00102200 | -65.00 | 106725.88 |
| APR 18 | SHARE DRAFT 39728 TRACE#: 00104635 | -138.63 | 106587.25 |
| APR 18 | SHARE DRAFT 39738 TRACE#: 00103260 | -157.50 | 106429.75 |
| APR 18 | SHARE DRAFT 39736 TRACE#: 00105680 | -500.00 | 105929.75 |
| APR 18 | SHARE DRAFT 60246 TRACE#: 53100120 | -1719.83 | 104209.92 |
| APR 18 | SHARE DRAFT 60245 TRACE#: 77500020 | -2594.87 | 101615.05 |
| APR 19 | EFT ACH Master  Square Inc 220419P2 220419 | 491.60 | 102106.65 |
| APR 19 | SHARE DRAFT 39730 TRACE#: 00114230 | -40.00 | 102066.65 |
| APR 20 | EFT ACH Master  Square Inc 220420P2 220420 | 582.47 | 102649.12 |
| APR 20 | SHARE DRAFT 39732 TRACE#: 00111620 | -35.00 | 102614.12 |
| APR 20 | SHARE DRAFT 39734 TRACE#: 00115650 | -594.32 | 102019.80 |
| APR 21 | DEPOSIT | 1016.75 | 103036.55 |
| APR 21 | DEPOSIT | 362.50 | 103399.05 |
| APR 21 | DEPOSIT | 500.00 | 103899.05 |
| APR 21 | SHARE DRAFT 39741 TRACE#: 71000115 | -575.00 | 103324.05 |
| APR 22 | DEPOSIT | 75.00 | 103399.05 |
| APR 25 | SHARE DRAFT 39717 TRACE#: 00111275 | -207.10 | 103191.95 |
| APR 25 | SHARE DRAFT 1111 TRACE#: 52000010 | -330.00 | 102861.95 |
| APR 25 | SHARE DRAFT 39740 TRACE#: 00108100 | -613.40 | 102248.55 |
| APR 26 | DEPOSIT | 950.00 | 103198.55 |
| APR 26 | DEPOSIT | 200.00 | 103398.55 |
| APR 27 | DEPOSIT  LAUDRY COIN 8201614 | 152.75 | 103551.30 |
| APR 27 | DEPOSIT  LAUNDRY COIN BILL MEYER | 136.00 | 103687.30 |
| APR 27 | DEPOSIT  LAUNDRY COIN 815 | 6.00 | 103693.30 |
| APR 27 | DEPOSIT  LAUNDRY COIN AM | 588.00 | 104281.30 |
| APR 28 | DEPOSIT | 1929.33 | 106210.63 |
| APR 28 | TRANSFER 2 | 2367.55 | 108578.18 |
| APR 30 | ID THEFT COVERAGE | -5.00 | 108573.18 |
| ENDING BALANCE | | | **108,573.18** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 04-25-22 | 330.00 |
| 39462 * | 04-14-22 | 101547.15 |
| 39539 * | 04-05-22 | 376.95 |
| 39645 * | 04-14-22 | 127590.42 |
| 39685 * | 04-01-22 | 1002.50 |
| 39692 * | 04-11-22 | 1186.09 |
| 39693 | 04-08-22 | 619.00 |
| 39694 | 04-08-22 | 21.16 |
| 39695 | 04-12-22 | 102.75 |
| 39696 | 04-12-22 | 930.00 |
| 39697 | 04-07-22 | 116.95 |
| 39698 | 04-07-22 | 168.32 |
| 39699 | 04-08-22 | 100.30 |
| 39700 | 04-07-22 | 5660.45 |
| 39701 | 04-07-22 | 2272.11 |
| 39702 | 04-08-22 | 100.00 |
| 39703 | 04-13-22 | 68.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39704 | 04-07-22 | 247.03 |
| 39705 | 04-11-22 | 160.63 |
| 39706 | 04-12-22 | 665.43 |
| 39707 | 04-14-22 | 343.38 |
| 39708 | 04-07-22 | 150.00 |
| 39709 | 04-13-22 | 2191.37 |
| 39710 | 04-13-22 | 21860.59 |
| 39711 | 04-07-22 | 47.25 |
| 39712 | 04-01-22 | 7392.85 |
| 39713 | 04-08-22 | 457.00 |
| 39714 | 04-08-22 | 824.02 |
| 39715 | 04-04-22 | 1485.00 |
| 39716 | 04-13-22 | 125.00 |
| 39717 | 04-25-22 | 207.10 |
| 39718 | 04-07-22 | 96.75 |
| 39719 | 04-04-22 | 486.00 |
| 39720 | 04-05-22 | 162.00 |

- Continued -

RRSB FCCU Subpoena 021149



First Community Credit Union
3100 10th St SE
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-22
**Page:** 4 of 5

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39722 * | 04-13-22 | 125.00 |
| 39723 | 04-13-22 | 31.20 |
| 39724 | 04-08-22 | 11492.30 |
| 39725 | 04-12-22 | 11690.52 |
| 39726 | 04-13-22 | 1360.00 |
| 39727 | 04-18-22 | 394.38 |
| 39728 | 04-18-22 | 138.63 |
| 39729 | 04-13-22 | 2581.21 |
| 39730 | 04-19-22 | 40.00 |
| 39732 * | 04-20-22 | 35.00 |
| 39733 | 04-14-22 | 1371.50 |
| 39734 | 04-20-22 | 594.32 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39736 * | 04-18-22 | 500.00 |
| 39737 | 04-15-22 | 55.00 |
| 39738 | 04-18-22 | 157.50 |
| 39740 * | 04-25-22 | 613.40 |
| 39741 | 04-21-22 | 575.00 |
| 60242 * | 04-01-22 | 2594.87 |
| 60243 | 04-05-22 | 1719.83 |
| 60244 | 04-05-22 | 65.00 |
| 60245 | 04-18-22 | 2594.87 |
| 60246 | 04-18-22 | 1719.83 |
| 60247 | 04-15-22 | 65.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-01-2022 | 2940.72 |
| 04-01-2022 | 541.75 |
| 04-01-2022 | 4527.50 |
| 04-04-2022 | 22155.00 |
| 04-04-2022 | 506.47 |
| 04-04-2022 | 8275.00 |
| 04-05-2022 | 962.44 |
| 04-05-2022 | 10413.69 |
| 04-05-2022 | 5368.00 |
| 04-06-2022 | 835.78 |
| 04-06-2022 | 7310.00 |
| 04-07-2022 | 658.75 |
| 04-07-2022 | 748.00 |
| 04-08-2022 | 506.47 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-08-2022 | 500.00 |
| 04-08-2022 | 100000.00 |
| 04-08-2022 | 2253.71 |
| 04-11-2022 | 55.58 |
| 04-11-2022 | 30000.00 |
| 04-11-2022 | 1611.00 |
| 04-13-2022 | 506.47 |
| 04-13-2022 | 585.34 |
| 04-13-2022 | 750.00 |
| 04-14-2022 | 1113.41 |
| 04-15-2022 | 787.00 |
| 04-15-2022 | 825.00 |
| 04-15-2022 | 1100.00 |
| 04-19-2022 | 491.60 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-20-2022 | 582.47 |
| 04-21-2022 | 1016.75 |
| 04-21-2022 | 362.50 |
| 04-21-2022 | 500.00 |
| 04-22-2022 | 75.00 |
| 04-26-2022 | 950.00 |
| 04-26-2022 | 200.00 |
| 04-27-2022 | 152.75 |
| 04-27-2022 | 136.00 |
| 04-27-2022 | 6.00 |
| 04-27-2022 | 588.00 |
| 04-28-2022 | 1929.33 |
| 04-28-2022 | 2367.55 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 41 | 215195.03 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-01-2022 | -1529.82 |
| 04-01-2022 | -15.00 |
| 04-01-2022 | -2701.61 |
| 04-01-2022 | -136.79 |
| 04-01-2022 | -150.00 |
| 04-01-2022 | -209.39 |
| 04-02-2022 | -113.09 |
| 04-03-2022 | -107.04 |
| 04-04-2022 | -1705.85 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-05-2022 | -311.07 |
| 04-05-2022 | -122.03 |
| 04-05-2022 | -850.00 |
| 04-06-2022 | -70.81 |
| 04-06-2022 | -107.83 |
| 04-06-2022 | -281.51 |
| 04-06-2022 | -150.00 |
| 04-07-2022 | -2.16 |
| 04-08-2022 | -30000.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-10-2022 | -125.00 |
| 04-13-2022 | -506.65 |
| 04-13-2022 | -378.30 |
| 04-13-2022 | -632.53 |
| 04-13-2022 | -440.00 |
| 04-14-2022 | -837.60 |
| 04-14-2022 | -132.72 |
| 04-15-2022 | -2175.74 |
| 04-30-2022 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| Total withdrawal and Other Debits | 25 | -43777.54 |

**MEMBERSHIP SAVINGS**   ACCT# 3          **04-01-22** THRU **04-30-22**          PREVIOUS BALANCE  5.00

ENDING BALANCE          5.00

*- Continued -*

RRSB FCCU Subpoena 021150

**First Community Credit Union**
2319 9th St SE, P.O. Box 2160
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-22
**Page:** 5 of 5

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 108,573.18 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021151

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 05-31-22 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Search for your next car, boat, motorcycle, ATV, RV & more with Auto Link. Whether you're looking for new or used, shop all in one place without ever leaving the comfort of your home. Learn more at myfccu.com/autolink.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 108,573.18 | 91,139.45 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES**   ACCT# **1** | **05-01-22** THRU **05-31-22** | PREVIOUS BALANCE | **0.01** |
| ENDING BALANCE | | | **0.01** |

**BUSINESS REWARDS**   ACCT# **2**      **05-01-22** THRU **05-31-22**      PREVIOUS BALANCE **108,573.18**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 108558.18 |
| MAY 02 | EFT ACH Master  CRAIG PROPERTIESRENT 220502 | 22190.00 | 130748.18 |
| MAY 02 | EFT ACH Master  CRAIG PROPERTIES050222 220502 | -2237.09 | 128511.09 |
| MAY 02 | EFT ACH Master  Square Inc 220502P2 220502 | 1133.52 | 129644.61 |
| MAY 02 | EFT ACH Master  Square Inc 220502P2 220502 | 430.48 | 130075.09 |
| MAY 02 | EFT IRS  IRS USATAXPYMT050222 | -51.48 | 130023.61 |
| MAY 02 | SHARE DRAFT 60249 TRACE#: 00103680 | -65.00 | 129958.61 |
| MAY 02 | DEPOSIT | 7715.50 | 137674.11 |
| MAY 03 | EFT STATE TREASURER  NDTAX TAX PYMT | -134.00 | 137540.11 |
| MAY 03 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -33.54 | 137506.57 |
| MAY 03 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -670.00 | 136836.57 |
| MAY 03 | DEPOSIT | 833.00 | 137669.57 |
| MAY 03 | DEPOSIT | 208.50 | 137878.07 |
| MAY 03 | DEPOSIT | 2890.00 | 140768.07 |
| MAY 03 | SHARE DRAFT 60248 TRACE#: 71000210 | -2594.87 | 138173.20 |
| MAY 03 | SHARE DRAFT 39750 TRACE#: 00113365 | -116.95 | 138056.25 |
| MAY 03 | SHARE DRAFT 39755 TRACE#: 00118105 | -205.15 | 137851.10 |
| MAY 03 | SHARE DRAFT 39743 TRACE#: 00113435 | -427.92 | 137423.18 |
| MAY 03 | SHARE DRAFT 39762 TRACE#: 00123980 | -621.00 | 136802.18 |
| MAY 03 | SHARE DRAFT 39763 TRACE#: 00111215 | -1124.00 | 135678.18 |
| MAY 03 | SHARE DRAFT 39749 TRACE#: 00119405 | -2189.24 | 133488.94 |
| MAY 03 | SHARE DRAFT 39759 TRACE#: 00113470 | -3480.00 | 130008.94 |
| MAY 03 | SHARE DRAFT 1111 TRACE#: 80500025 | -8439.32 | 121569.62 |
| MAY 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 119863.77 |
| MAY 04 | TRANSFER 2  PER JESSE VIA EMIAL | -800.00 | 119063.77 |
| MAY 04 | DEPOSIT | 9882.00 | 128945.77 |
| MAY 04 | TRANSFER 2  PER JORDAN VIA EMAIL | -300.00 | 128645.77 |
| MAY 04 | SHARE DRAFT 39754 TRACE#: 00201435 | -130.00 | 128515.77 |
| MAY 04 | SHARE DRAFT 39756 TRACE#: 00207820 | -140.00 | 128375.77 |
| MAY 04 | SHARE DRAFT 39765 TRACE#: 00209950 | -144.00 | 128231.77 |
| MAY 04 | SHARE DRAFT 39753 TRACE#: 00211960 | -158.91 | 128072.86 |

- Continued -

RRSB FCCU Subpoena 021178



**First Community Credit Union**
myFCCU.com
1201 Business Loop ...
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 05-31-22
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 04 | SHARE DRAFT 39757 TRACE#: 00209555 | -169.00 | 127903.86 |
| MAY 04 | SHARE DRAFT 39758 TRACE#: 00212965 | -506.72 | 127397.14 |
| MAY 04 | SHARE DRAFT 39747 TRACE#: 00205835 | -1637.00 | 125760.14 |
| MAY 04 | SHARE DRAFT 39745 TRACE#: 00216010 | -2354.97 | 123405.17 |
| MAY 04 | SHARE DRAFT 39744 TRACE#: 00216005 | -2949.63 | 120455.54 |
| MAY 05 | EFT ACH Master  State Auto - InbVENDOR PMT220504 | -311.07 | 120144.47 |
| MAY 05 | DEPOSIT | 654.75 | 120799.22 |
| MAY 05 | SHARE DRAFT 1111 TRACE#: 71500015 | -425.00 | 120374.22 |
| MAY 05 | DEPOSIT | 407.00 | 120781.22 |
| MAY 05 | DEPOSIT | 9285.00 | 130066.22 |
| MAY 05 | SHARE DRAFT 39760 TRACE#: 00108625 | -823.71 | 129242.51 |
| MAY 05 | SHARE DRAFT 39772 TRACE#: 70200070 | -1100.00 | 128142.51 |
| MAY 05 | SHARE DRAFT 39748 TRACE#: 00100875 | -1704.30 | 126438.21 |
| MAY 06 | DEPOSIT | 766.00 | 127204.21 |
| MAY 06 | DEPOSIT | 7990.00 | 135194.21 |
| MAY 06 | SHARE DRAFT 39751 TRACE#: 00109160 | -150.00 | 135044.21 |
| MAY 06 | SHARE DRAFT 39767 TRACE#: 00107685 | -394.36 | 134649.85 |
| MAY 06 | SHARE DRAFT 39773 TRACE#: 00106035 | -694.00 | 133955.85 |
| MAY 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 050922 | -161.52 | 133794.33 |
| MAY 09 | EFT ACH Master  Square Inc 220509P2 220509 | 4045.98 | 137840.31 |
| MAY 09 | SHARE DRAFT 1111 TRACE#: 51600125 | -418.00 | 137422.31 |
| MAY 09 | DEPOSIT | 4689.00 | 142111.31 |
| MAY 09 | SHARE DRAFT 39766 TRACE#: 00109265 | -115.00 | 141996.31 |
| MAY 09 | SHARE DRAFT 39746 TRACE#: 00111745 | -125.00 | 141871.31 |
| MAY 09 | SHARE DRAFT 39776 TRACE#: 00111330 | -492.51 | 141378.80 |
| MAY 09 | SHARE DRAFT 39770 TRACE#: 00116340 | -640.00 | 140738.80 |
| MAY 10 | EFT FOREMOST  FOREMOST EPM PYMT 051022 | -175.87 | 140562.93 |
| MAY 10 | EFT ACH Master  Square Inc 220510P2 220510 | 101.17 | 140664.10 |
| MAY 10 | SHARE DRAFT 39768 TRACE#: 00118915 | -14.60 | 140649.50 |
| MAY 10 | SHARE DRAFT 39739 TRACE#: 00114150 | -345.00 | 140304.50 |
| MAY 11 | EFT ACH Master  Square Inc 220511P2 220511 | 478.10 | 140782.60 |
| MAY 11 | EFT ACH Master  State Auto - InbVENDOR PMT220510 | -780.00 | 140002.60 |
| MAY 11 | EFT ACH Master  State Auto - InbVENDOR PMT220510 | -387.59 | 139615.01 |
| MAY 11 | EFT ACH Master  State Auto - InbVENDOR PMT220510 | -461.92 | 139153.09 |
| MAY 11 | SHARE DRAFT 39775 TRACE#: 00106065 | -558.53 | 138594.56 |
| MAY 11 | SHARE DRAFT 39769 TRACE#: 00100850 | -887.48 | 137707.08 |
| MAY 11 | SHARE DRAFT 1111 TRACE#: 71800015 | -11492.30 | 126214.78 |
| MAY 11 | DEPOSIT | 100.00 | 126314.78 |
| MAY 11 | DEPOSIT | 1183.00 | 127497.78 |
| MAY 11 | DEPOSIT | 2230.00 | 129727.78 |
| MAY 12 | EFT ACH Master  Square Inc 220512P2 220512 | 732.28 | 130460.06 |
| MAY 13 | DEPOSIT | 1439.51 | 131899.57 |
| MAY 13 | DEPOSIT | 14959.89 | 146859.46 |
| MAY 13 | SHARE DRAFT 39774 TRACE#: 00107480 | -138.63 | 146720.83 |
| MAY 13 | SHARE DRAFT 1111 TRACE#: 71500055 | -1688.00 | 145032.83 |
| MAY 13 | SHARE DRAFT 39781 TRACE#: 00107390 | -11690.52 | 133342.31 |
| MAY 16 | EFT IRS  IRS USATAXPYMT051622 | -3155.86 | 130186.45 |
| MAY 16 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220513 | -2554.33 | 127632.12 |
| MAY 16 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220516 | -2030.13 | 125601.99 |
| MAY 16 | EFT ACH Master  State Auto - InbVENDOR PMT220513 | -837.60 | 124764.39 |
| MAY 16 | SHARE DRAFT 60251 TRACE#: 00103980 | -65.00 | 124699.39 |
| MAY 16 | SHARE DRAFT 1111 TRACE#: 50400025 | -110.00 | 124589.39 |
| MAY 16 | SHARE DRAFT 39780 TRACE#: 00109900 | -801.12 | 123788.27 |
| MAY 16 | SHARE DRAFT 39779 TRACE#: 00100060 | -21860.59 | 101927.68 |
| MAY 17 | DEPOSIT | 50.00 | 101977.68 |
| MAY 17 | SHARE DRAFT 60250 TRACE#: 71000065 | -2594.87 | 99382.81 |
| MAY 17 | SHARE DRAFT 39731 TRACE#: 71000030 | -165.00 | 99217.81 |
| MAY 17 | SHARE DRAFT 39783 TRACE#: 00300020 | -329.00 | 98888.81 |
| MAY 17 | SHARE DRAFT 39782 TRACE#: 00111705 | -2581.21 | 96307.60 |
| MAY 18 | DEPOSIT | 1544.50 | 97852.10 |



**First Community Credit Union**

4120 8th St SE Suite 210
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-22
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 18 | DEPOSIT | 70.00 | 97922.10 |
| MAY 18 | TRANSFER 2  PER DEPOSIT SLIP - JORDAN | -70.00 | 97852.10 |
| MAY 18 | SHARE DRAFT 39789 TRACE#: 77500080 | -3300.00 | 94552.10 |
| MAY 20 | SHARE DRAFT 39790 TRACE#: 50500205 | -627.00 | 93925.10 |
| MAY 23 | EFT ACH Master  Square Inc 220523P2 220523 | 759.79 | 94684.89 |
| MAY 23 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -115.74 | 94569.15 |
| MAY 24 | SHARE DRAFT 39788 TRACE#: 00109680 | -732.50 | 93836.65 |
| MAY 25 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220525 | -1043.58 | 92793.07 |
| MAY 25 | SHARE DRAFT 60252 TRACE#: 00101880 | -65.00 | 92728.07 |
| MAY 25 | DEPOSIT | 1195.16 | 93923.23 |
| MAY 26 | SHARE DRAFT 39787 TRACE#: 00105560 | -140.00 | 93783.23 |
| MAY 26 | SHARE DRAFT 39791 TRACE#: 00109555 | -1934.78 | 91848.45 |
| MAY 27 | SHARE DRAFT 39795 TRACE#: 50500180 | -704.00 | 91144.45 |
| MAY 31 | ID THEFT COVERAGE | -5.00 | 91139.45 |
| ENDING BALANCE | | | **91,139.45** |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 05-03-22 | 8439.32 |
| 1111 | 05-04-22 | 425.00 |
| 1111 | 05-06-22 | 418.00 |
| 1111 | 05-11-22 | 11492.30 |
| 1111 | 05-13-22 | 1688.00 |
| 1111 | 05-16-22 | 110.00 |
| 39731 * | 05-17-22 | 165.00 |
| 39739 * | 05-10-22 | 345.00 |
| 39743 * | 05-03-22 | 427.92 |
| 39744 | 05-04-22 | 2949.63 |
| 39745 | 05-04-22 | 2354.97 |
| 39746 | 05-09-22 | 125.00 |
| 39747 | 05-04-22 | 1637.00 |
| 39748 | 05-05-22 | 1704.30 |
| 39749 | 05-03-22 | 2189.24 |
| 39750 | 05-03-22 | 116.95 |
| 39751 | 05-06-22 | 150.00 |
| 39753 * | 05-04-22 | 158.91 |
| 39754 | 05-04-22 | 130.00 |
| 39755 | 05-03-22 | 205.15 |
| 39756 | 05-04-22 | 140.00 |
| 39757 | 05-04-22 | 169.00 |
| 39758 | 05-04-22 | 506.72 |
| 39759 | 05-03-22 | 3480.00 |
| 39760 | 05-05-22 | 823.71 |
| 39762 * | 05-03-22 | 621.00 |
| 39763 | 05-03-22 | 1124.00 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39765 * | 05-04-22 | 144.00 |
| 39766 | 05-09-22 | 115.00 |
| 39767 | 05-06-22 | 394.36 |
| 39768 | 05-10-22 | 14.60 |
| 39769 | 05-11-22 | 887.48 |
| 39770 | 05-09-22 | 640.00 |
| 39772 * | 05-05-22 | 1100.00 |
| 39773 | 05-06-22 | 694.00 |
| 39774 | 05-13-22 | 138.63 |
| 39775 | 05-11-22 | 558.53 |
| 39776 | 05-09-22 | 492.51 |
| 39779 * | 05-16-22 | 21860.59 |
| 39780 | 05-16-22 | 801.12 |
| 39781 | 05-13-22 | 11690.52 |
| 39782 | 05-17-22 | 2581.21 |
| 39783 | 05-17-22 | 329.00 |
| 39787 * | 05-26-22 | 140.00 |
| 39788 | 05-23-22 | 732.50 |
| 39789 | 05-18-22 | 3300.00 |
| 39790 | 05-20-22 | 627.00 |
| 39791 | 05-26-22 | 1934.78 |
| 39795 * | 05-27-22 | 704.00 |
| 60248 * | 05-03-22 | 2594.87 |
| 60249 | 05-02-22 | 65.00 |
| 60250 | 05-17-22 | 2594.87 |
| 60251 | 05-16-22 | 65.00 |
| 60252 | 05-25-22 | 65.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 05-02-2022 | 22190.00 |
| 05-02-2022 | 1133.52 |
| 05-02-2022 | 430.48 |
| 05-02-2022 | 7715.50 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 05-03-2022 | 833.00 |
| 05-03-2022 | 208.50 |
| 05-03-2022 | 2890.00 |
| 05-04-2022 | 9882.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 05-05-2022 | 654.75 |
| 05-05-2022 | 407.00 |
| 05-05-2022 | 9285.00 |
| 05-06-2022 | 766.00 |

*- Continued -*

RRSB FCCU Subpoena 021180

# FCCU First Community Credit Union

204 4th Ave St SE, Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-22
**Page:** 4 of 4

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 05-06-2022 | 7990.00 |
| 05-09-2022 | 4045.98 |
| 05-09-2022 | 4689.00 |
| 05-10-2022 | 101.17 |
| 05-11-2022 | 478.10 |
| 05-11-2022 | 100.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 05-11-2022 | 1183.00 |
| 05-11-2022 | 2230.00 |
| 05-12-2022 | 732.28 |
| 05-13-2022 | 1439.51 |
| 05-13-2022 | 14959.89 |
| 05-17-2022 | 50.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 05-18-2022 | 1544.50 |
| 05-18-2022 | 70.00 |
| 05-23-2022 | 759.79 |
| 05-25-2022 | 1195.16 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 28 | 97964.13 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 05-01-2022 | -15.00 |
| 05-02-2022 | -2237.09 |
| 05-02-2022 | -51.48 |
| 05-03-2022 | -134.00 |
| 05-02-2022 | -33.54 |
| 05-03-2022 | -670.00 |
| 05-04-2022 | -1705.85 |
| 05-04-2022 | -800.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 05-04-2022 | -300.00 |
| 05-05-2022 | -311.07 |
| 05-09-2022 | -161.52 |
| 05-10-2022 | -175.87 |
| 05-11-2022 | -780.00 |
| 05-11-2022 | -387.59 |
| 05-11-2022 | -461.92 |
| 05-16-2022 | -3155.86 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 05-16-2022 | -2554.33 |
| 05-16-2022 | -2030.13 |
| 05-16-2022 | -837.60 |
| 05-18-2022 | -70.00 |
| 05-20-2022 | -115.74 |
| 05-25-2022 | -1043.58 |
| 05-31-2022 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 21 | -18017.17 |

**MEMBERSHIP SAVINGS    ACCT# 3**         **05-01-22** THRU **05-31-22**              PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                               **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.01 | 0.00 |
| 2 | 91,139.45 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021181

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 06-30-22 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan.  You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 91,139.45 | 60,106.94 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | **ACCT# 1** | **06-01-22** THRU **06-30-22** | | PREVIOUS BALANCE **0.01** |
|---|---|---|---|---|

ENDING BALANCE                                                                    0.01

| **BUSINESS REWARDS** | **ACCT# 2** | **06-01-22** THRU **06-30-22** | | PREVIOUS BALANCE **91,139.45** |
|---|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 91124.45 |
| JUN 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220601 | -2433.17 | 88691.28 |
| JUN 01 | DEPOSIT | 33.54 | 88724.82 |
| JUN 01 | DEPOSIT | 6866.11 | 95590.93 |
| JUN 01 | SHARE DRAFT 60253 TRACE#: 00102795 | -65.00 | 95525.93 |
| JUN 01 | SHARE DRAFT 39816 TRACE#: 80600065 | -2024.00 | 93501.93 |
| JUN 02 | EFT ACH Master  CRAIG PROPERTIESRENT 220602 | 23070.00 | 116571.93 |
| JUN 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 114866.08 |
| JUN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -159.90 | 114706.18 |
| JUN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -282.83 | 114423.35 |
| JUN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -849.59 | 113573.76 |
| JUN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.63 | 113564.13 |
| JUN 02 | EFT ACH Master  Square Inc 220602P2 220602 | 557.14 | 114121.27 |
| JUN 02 | DEPOSIT | 3642.00 | 117763.27 |
| JUN 02 | SHARE DRAFT 39819 TRACE#: 80300005 | -6788.88 | 110974.39 |
| JUN 02 | SHARE DRAFT 39817 TRACE#: 00108375 | -180.00 | 110794.39 |
| JUN 02 | SHARE DRAFT 39815 TRACE#: 00116250 | -790.00 | 110004.39 |
| JUN 03 | DEPOSIT  AM | 644.25 | 110648.64 |
| JUN 03 | DEPOSIT  BILLMEGER | 148.25 | 110796.89 |
| JUN 03 | DEPOSIT  820-614 | 274.50 | 111071.39 |
| JUN 03 | DEPOSIT  815 | 9.50 | 111080.89 |
| JUN 03 | DEPOSIT | 6306.00 | 117386.89 |
| JUN 03 | SHARE DRAFT 39793 TRACE#: 00101705 | -350.00 | 117036.89 |
| JUN 03 | SHARE DRAFT 39823 TRACE#: 00115405 | -775.00 | 116261.89 |
| JUN 03 | DEPOSIT | 3705.00 | 119966.89 |
| JUN 06 | EFT ACH Master  Square Inc 220606P2 220606 | 2026.05 | 121992.94 |
| JUN 06 | DEPOSIT | 17005.00 | 138997.94 |
| JUN 06 | DEPOSIT | 3283.00 | 142280.94 |
| JUN 06 | SHARE DRAFT 39761 TRACE#: 00111355 | -72.00 | 142208.94 |
| JUN 07 | EFT ACH Master  State Auto - InbVENDOR PMT220606 | -366.41 | 141842.53 |
| JUN 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -521.78 | 141320.75 |

*- Continued -*



First Community Credit Union
111 2nd St SE Suite 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-22
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JUN 07 | EFT ACH Master  Square Inc 220607P2 220607 | 620.97 | 141941.72 |
| JUN 07 | DEPOSIT | 1065.00 | 143006.72 |
| JUN 07 | SHARE DRAFT 39803 TRACE#: 00116700 | -116.95 | 142889.77 |
| JUN 07 | SHARE DRAFT 39810 TRACE#: 00117715 | -166.40 | 142723.37 |
| JUN 07 | SHARE DRAFT 39796 TRACE#: 00111545 | -177.71 | 142545.66 |
| JUN 07 | SHARE DRAFT 39813 TRACE#: 00116090 | -720.00 | 141825.66 |
| JUN 07 | SHARE DRAFT 39799 TRACE#: 00111550 | -775.00 | 141050.66 |
| JUN 07 | SHARE DRAFT 39797 TRACE#: 00123850 | -875.00 | 140175.66 |
| JUN 07 | SHARE DRAFT 39814 TRACE#: 00115740 | -977.59 | 139198.07 |
| JUN 07 | SHARE DRAFT 39798 TRACE#: 00111400 | -1984.69 | 137213.38 |
| JUN 07 | SHARE DRAFT 39806 TRACE#: 00113525 | -2172.52 | 135040.86 |
| JUN 07 | DEPOSIT  ALEXANDRA MARIE | 0.10 | 135040.96 |
| JUN 08 | DEPOSIT | 542.50 | 135583.46 |
| JUN 08 | DEPOSIT | 1188.00 | 136771.46 |
| JUN 08 | SHARE DRAFT 39824 TRACE#: 51800020 | -100.00 | 136671.46 |
| JUN 08 | SHARE DRAFT 39800 TRACE#: 00113510 | -125.00 | 136546.46 |
| JUN 08 | SHARE DRAFT 39820 TRACE#: 00113505 | -130.00 | 136416.46 |
| JUN 08 | SHARE DRAFT 39811 TRACE#: 00100715 | -137.88 | 136278.58 |
| JUN 08 | SHARE DRAFT 39794 TRACE#: 00108935 | -175.00 | 136103.58 |
| JUN 08 | SHARE DRAFT 39802 TRACE#: 00110315 | -250.00 | 135853.58 |
| JUN 08 | SHARE DRAFT 39821 TRACE#: 00101060 | -270.00 | 135583.58 |
| JUN 08 | SHARE DRAFT 39826 TRACE#: 00112795 | -321.13 | 135262.45 |
| JUN 08 | SHARE DRAFT 39834 TRACE#: 77500120 | -374.00 | 134888.45 |
| JUN 08 | SHARE DRAFT 39807 TRACE#: 00116605 | -522.00 | 134366.45 |
| JUN 08 | SHARE DRAFT 39801 TRACE#: 00110680 | -1035.30 | 133331.15 |
| JUN 08 | SHARE DRAFT 39832 TRACE#: 71500010 | -1038.00 | 132293.15 |
| JUN 08 | SHARE DRAFT 39825 TRACE#: 00108915 | -2581.21 | 129711.94 |
| JUN 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 060922 | -175.49 | 129536.45 |
| JUN 09 | EFT ACH Master  Square Inc 220609P2 220609 | 378.81 | 129915.26 |
| JUN 09 | SHARE DRAFT 39812 TRACE#: 00114810 | -262.97 | 129652.29 |
| JUN 10 | EFT ACH Master  Square Inc 220610P2 220610 | 1060.72 | 130713.01 |
| JUN 10 | SHARE DRAFT 39805 TRACE#: 00101460 | -21860.59 | 108852.42 |
| JUN 10 | DEPOSIT  220 WEST LLC CHK3980 AMERICAN FEDERAL BANK | 10438.94 | 119291.36 |
| JUN 10 | DEPOSIT | 325.00 | 119616.36 |
| JUN 10 | SHARE DRAFT 39804 TRACE#: 77500050 | -11492.30 | 108124.06 |
| JUN 10 | SHARE DRAFT 39809 TRACE#: 00103310 | -184.00 | 107940.06 |
| JUN 10 | SHARE DRAFT 39827 TRACE#: 00110380 | -406.54 | 107533.52 |
| JUN 10 | SHARE DRAFT 39833 TRACE#: 00103105 | -750.00 | 106783.52 |
| JUN 10 | SHARE DRAFT 39829 TRACE#: 00103750 | -784.69 | 105998.83 |
| JUN 13 | EFT ACH Master  State Auto - InbVENDOR PMT220610 | -780.00 | 105218.83 |
| JUN 13 | EFT ACH Master  State Auto - InbVENDOR PMT220610 | -392.87 | 104825.96 |
| JUN 13 | EFT ACH Master  State Auto - InbVENDOR PMT220610 | -461.92 | 104364.04 |
| JUN 13 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -917.80 | 103446.24 |
| JUN 13 | SHARE DRAFT 39836 TRACE#: 50400045 | -286.00 | 103160.24 |
| JUN 13 | SHARE DRAFT 39828 TRACE#: 00116485 | -296.00 | 102864.24 |
| JUN 13 | SHARE DRAFT 39831 TRACE#: 00101835 | -329.00 | 102535.24 |
| JUN 14 | EFT ACH Master  State Auto - InbVENDOR PMT220613 | -763.00 | 101772.24 |
| JUN 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -967.35 | 100804.89 |
| JUN 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -161.00 | 100643.89 |
| JUN 14 | DEPOSIT | 500.00 | 101143.89 |
| JUN 14 | SHARE DRAFT 39830 TRACE#: 00100745 | -138.63 | 101005.26 |
| JUN 14 | SHARE DRAFT 39837 TRACE#: 00122690 | -930.00 | 100075.26 |
| JUN 14 | SHARE DRAFT 39818 TRACE#: 00114830 | -11690.52 | 88384.74 |
| JUN 15 | EFT IRS  IRS USATAXPYMT061522 | -3296.57 | 85088.17 |
| JUN 15 | EFT IRS  IRS USATAXPYMT061522 | -259.75 | 84828.42 |
| JUN 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220615 | -2893.18 | 81935.24 |
| JUN 15 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220614 | -8884.38 | 73050.86 |
| JUN 15 | DEPOSIT | 700.00 | 73750.86 |
| JUN 15 | SHARE DRAFT 60254 TRACE#: 00103785 | -65.00 | 73685.86 |
| JUN 15 | SHARE DRAFT 37090 TRACE#: 00107565 | -185.42 | 73500.44 |

*- Continued -*                                    RRSB FCCU Subpoena 021207



**First Community**
Credit Union

2815 10th St SE · PO Box 2280
Jamestown, ND 58401-280
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 06-30-22 |
| **Page:** | 3 of 5 |

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUN 15 | SHARE DRAFT 39808 TRACE#: 00111635 | -258.17 | 73242.27 |
| JUN 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -305.95 | 72936.32 |
| JUN 16 | SHARE DRAFT 39839 TRACE#: 00106545 | -258.99 | 72677.33 |
| JUN 16 | SHARE DRAFT 39841 TRACE#: 77500045 | -2465.00 | 70212.33 |
| JUN 16 | SHARE DRAFT 39838 TRACE#: 82100010 | -4563.56 | 65648.77 |
| JUN 17 | SHARE DRAFT 1111 TRACE#: 52000195 | -308.00 | 65340.77 |
| JUN 17 | SHARE DRAFT 39842 TRACE#: 52000180 | -308.00 | 65032.77 |
| JUN 20 | DEPOSIT | 500.00 | 65532.77 |
| JUN 21 | TRANSFER 2  PER JORDAN VIA EMAIL | -1500.00 | 64032.77 |
| JUN 21 | TRANSFER 2  PER JORDAN VIA EMAIL | -1500.00 | 62532.77 |
| JUN 23 | DEPOSIT | 1566.00 | 64098.77 |
| JUN 23 | WITHDRAWAL | -260.00 | 63838.77 |
| JUN 23 | SHARE DRAFT 39835 TRACE#: 00106625 | -2123.22 | 61715.55 |
| JUN 27 | WITHDRAWAL   TRANSFER TO SYDNEY AND JORDAN - VIA EMAIL | -7000.00 | 54715.55 |
| JUN 27 | SHARE DRAFT 39845 TRACE#: 50500015 | -550.00 | 54165.55 |
| JUN 27 | SHARE DRAFT 39846 TRACE#: 52000005 | -600.00 | 53565.55 |
| JUN 27 | SHARE DRAFT 39844 TRACE#: 00100265 | -1075.00 | 52490.55 |
| JUN 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -876.95 | 51613.60 |
| JUN 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -181.16 | 51432.44 |
| JUN 28 | SHARE DRAFT 39847 TRACE#: 00117535 | -66.12 | 51366.32 |
| JUN 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -93.28 | 51273.04 |
| JUN 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -111.98 | 51161.06 |
| JUN 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -594.19 | 50566.87 |
| JUN 29 | DEPOSIT | 2507.00 | 53073.87 |
| JUN 29 | DEPOSIT | 625.00 | 53698.87 |
| JUN 29 | DEPOSIT   LAUNDRY COIN, 820/614 , 6/29/2022 | 631.60 | 54330.47 |
| JUN 29 | WITHDRAWAL   LAUNDRY COIN, AM, 6/29/2022 | -362.00 | 53968.47 |
| JUN 29 | DEPOSIT   TELLER CORRECTION: LAUNDRY COIN | 362.00 | 54330.47 |
| JUN 30 | EFT ACH Master  Square Inc 220630P2 220630 | 506.47 | 54836.94 |
| JUN 30 | DEPOSIT | 5275.00 | 60111.94 |
| JUN 30 | ID THEFT COVERAGE | -5.00 | 60106.94 |
| ENDING BALANCE | | | **60,106.94** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 06-17-22 | 308.00 |
| 37090 * | 06-15-22 | 185.42 |
| 39761 * | 06-06-22 | 72.00 |
| 39793 * | 06-03-22 | 350.00 |
| 39794 | 06-08-22 | 175.00 |
| 39796 * | 06-07-22 | 177.71 |
| 39797 | 06-07-22 | 875.00 |
| 39798 | 06-07-22 | 1984.69 |
| 39799 | 06-07-22 | 775.00 |
| 39800 | 06-08-22 | 125.00 |
| 39801 | 06-08-22 | 1035.30 |
| 39802 | 06-08-22 | 250.00 |
| 39803 | 06-07-22 | 116.95 |
| 39804 | 06-10-22 | 11492.30 |
| 39805 | 06-09-22 | 21860.59 |
| 39806 | 06-07-22 | 2172.52 |
| 39807 | 06-08-22 | 522.00 |
| 39808 | 06-15-22 | 258.17 |
| 39809 | 06-10-22 | 184.00 |
| 39810 | 06-07-22 | 166.40 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39811 | 06-08-22 | 137.88 |
| 39812 | 06-08-22 | 262.97 |
| 39813 | 06-07-22 | 720.00 |
| 39814 | 06-07-22 | 977.59 |
| 39815 | 06-02-22 | 790.00 |
| 39816 | 06-01-22 | 2024.00 |
| 39817 | 06-02-22 | 180.00 |
| 39818 | 06-14-22 | 11690.52 |
| 39819 | 06-02-22 | 6788.88 |
| 39820 | 06-08-22 | 130.00 |
| 39821 | 06-08-22 | 270.00 |
| 39823 * | 06-03-22 | 775.00 |
| 39824 | 06-08-22 | 100.00 |
| 39825 | 06-08-22 | 2581.21 |
| 39826 | 06-08-22 | 321.13 |
| 39827 | 06-10-22 | 406.54 |
| 39828 | 06-13-22 | 296.00 |
| 39829 | 06-10-22 | 784.69 |
| 39830 | 06-14-22 | 138.63 |
| 39831 | 06-13-22 | 329.00 |

*- Continued -*

RRSB FCCU Subpoena 021208



**First Community Credit Union**

2601 19th St SE
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 06-30-22
**Page:** 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39832 | 06-08-22 | 1038.00 |
| 39833 | 06-10-22 | 750.00 |
| 39834 | 06-08-22 | 374.00 |
| 39835 | 06-23-22 | 2123.22 |
| 39836 | 06-13-22 | 286.00 |
| 39837 | 06-14-22 | 930.00 |
| 39838 | 06-16-22 | 4563.56 |
| 39839 | 06-16-22 | 258.99 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39841 * | 06-16-22 | 2465.00 |
| 39842 | 06-17-22 | 308.00 |
| 39844 * | 06-27-22 | 1075.00 |
| 39845 | 06-27-22 | 550.00 |
| 39846 | 06-27-22 | 600.00 |
| 39847 | 06-28-22 | 66.12 |
| 60253 * | 06-01-22 | 65.00 |
| 60254 | 06-15-22 | 65.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-01-2022 | 33.54 |
| 06-01-2022 | 6866.11 |
| 06-02-2022 | 23070.00 |
| 06-02-2022 | 557.14 |
| 06-02-2022 | 3642.00 |
| 06-03-2022 | 644.25 |
| 06-03-2022 | 148.25 |
| 06-03-2022 | 274.50 |
| 06-03-2022 | 9.50 |
| 06-03-2022 | 6306.00 |
| 06-03-2022 | 3705.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-06-2022 | 2026.05 |
| 06-06-2022 | 17005.00 |
| 06-06-2022 | 3283.00 |
| 06-07-2022 | 620.97 |
| 06-07-2022 | 1065.00 |
| 06-07-2022 | 0.10 |
| 06-08-2022 | 542.50 |
| 06-08-2022 | 1188.00 |
| 06-09-2022 | 378.81 |
| 06-10-2022 | 1060.72 |
| 06-10-2022 | 10438.94 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-10-2022 | 325.00 |
| 06-14-2022 | 500.00 |
| 06-15-2022 | 700.00 |
| 06-20-2022 | 500.00 |
| 06-23-2022 | 1566.00 |
| 06-29-2022 | 2507.00 |
| 06-29-2022 | 625.00 |
| 06-29-2022 | 631.60 |
| 06-29-2022 | 362.00 |
| 06-30-2022 | 506.47 |
| 06-30-2022 | 5275.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 33 | 96363.45 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-01-2022 | -15.00 |
| 06-01-2022 | -2433.17 |
| 06-02-2022 | -1705.85 |
| 06-02-2022 | -159.90 |
| 06-02-2022 | -282.83 |
| 06-02-2022 | -849.59 |
| 06-02-2022 | -9.63 |
| 06-07-2022 | -366.41 |
| 06-07-2022 | -521.78 |
| 06-09-2022 | -175.49 |
| 06-13-2022 | -780.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-13-2022 | -392.87 |
| 06-13-2022 | -461.92 |
| 06-13-2022 | -917.80 |
| 06-14-2022 | -763.00 |
| 06-14-2022 | -967.35 |
| 06-14-2022 | -161.00 |
| 06-15-2022 | -3296.57 |
| 06-15-2022 | -259.75 |
| 06-15-2022 | -2893.18 |
| 06-15-2022 | -8884.38 |
| 06-16-2022 | -305.95 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-21-2022 | -1500.00 |
| 06-21-2022 | -1500.00 |
| 06-23-2022 | -260.00 |
| 06-27-2022 | -7000.00 |
| 06-28-2022 | -876.95 |
| 06-28-2022 | -181.16 |
| 06-29-2022 | -93.28 |
| 06-29-2022 | -111.98 |
| 06-29-2022 | -594.19 |
| 06-29-2022 | -362.00 |
| 06-30-2022 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| Total withdrawal and Other Debits | 31 | -39067.98 |

---

**MEMBERSHIP SAVINGS**  ACCT# 3    **06-01-22 THRU 06-30-22**    PREVIOUS BALANCE **5.00**

ENDING BALANCE    **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 60,106.94 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 021209

**FCCU** *First Community*
*Credit Union*

2203 N 9th St SE | PO Box 2189
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-22
**Page:** 5 of 5

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021210

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 07-31-22 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom debit cards. FCCU has partnered with more than 40 local high schools & colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 60,106.94 | 26,566.27 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**  ACCT# **1**  **07-01-22** THRU **07-31-22**  PREVIOUS BALANCE **0.01**

ENDING BALANCE  **0.01**

**BUSINESS REWARDS**  ACCT# **2**  **07-01-22** THRU **07-31-22**  PREVIOUS BALANCE **60,106.94**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 60091.94 |
| JUL 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220701 | -2962.90 | 57129.04 |
| JUL 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.46 | 57119.58 |
| JUL 01 | EFT ACH Master  Square Inc 220701P2 220701 | 2127.67 | 59247.25 |
| JUL 01 | DEPOSIT | 6820.00 | 66067.25 |
| JUL 01 | SHARE DRAFT 39870 TRACE#: 53100095 | -341.00 | 65726.25 |
| JUL 01 | SHARE DRAFT 60255 TRACE#: 00100785 | -65.00 | 65661.25 |
| JUL 01 | SHARE DRAFT 39871 TRACE#: 52000070 | -341.00 | 65320.25 |
| JUL 01 | SHARE DRAFT 39852 TRACE#: 00109545 | -500.00 | 64820.25 |
| JUL 01 | SHARE DRAFT 39874 TRACE#: 50500045 | -2293.50 | 62526.75 |
| JUL 05 | EFT ACH Master  CRAIG PROPERTIESRENT 220705 | 18970.00 | 81496.75 |
| JUL 05 | EFT ACH Master  State Auto - InbVENDOR PMT220704 | -281.16 | 81215.59 |
| JUL 05 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 79509.74 |
| JUL 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -379.70 | 79130.04 |
| JUL 05 | EFT ACH Master  Square Inc 220704P2 220704 | 759.79 | 79889.83 |
| JUL 05 | DEPOSIT | 75.00 | 79964.83 |
| JUL 05 | DEPOSIT | 17280.00 | 97244.83 |
| JUL 05 | DEPOSIT | 2377.50 | 99622.33 |
| JUL 05 | SHARE DRAFT 39840 TRACE#: 00116260 | -100.00 | 99522.33 |
| JUL 05 | SHARE DRAFT 39860 TRACE#: 00116255 | -100.00 | 99422.33 |
| JUL 05 | SHARE DRAFT 39872 TRACE#: 00108985 | -144.00 | 99278.33 |
| JUL 05 | SHARE DRAFT 9 TRACE#: 53100045 | -4669.25 | 94609.08 |
| JUL 06 | EFT ACH Master  Square Inc 220706P2 220706 | 3086.62 | 97695.70 |
| JUL 06 | DEPOSIT | 875.00 | 98570.70 |
| JUL 06 | DEPOSIT | 945.00 | 99515.70 |
| JUL 06 | DEPOSIT | 7265.00 | 106780.70 |
| JUL 06 | SHARE DRAFT 39858 TRACE#: 00116060 | -116.95 | 106663.75 |
| JUL 06 | SHARE DRAFT 39863 TRACE#: 00117590 | -231.90 | 106431.85 |
| JUL 06 | SHARE DRAFT 39861 TRACE#: 00121840 | -551.00 | 105880.85 |
| JUL 06 | SHARE DRAFT 39865 TRACE#: 00118210 | -588.59 | 105292.26 |
| JUL 06 | SHARE DRAFT 39868 TRACE#: 00115765 | -830.03 | 104462.23 |

*- Continued -*



First Community
Credit Union

311 1st St SE Suite 2190
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 07-31-22
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUL 06 | SHARE DRAFT 39873 TRACE#: 00119710 | -865.00 | 103597.23 |
| JUL 06 | SHARE DRAFT 39855 TRACE#: 00108640 | -1782.10 | 101815.13 |
| JUL 07 | EFT ACH Master  Square Inc 220707P2 220707 | 506.47 | 102321.60 |
| JUL 07 | SHARE DRAFT 39848 TRACE#: 00104550 | -17.88 | 102303.72 |
| JUL 07 | SHARE DRAFT 39867 TRACE#: 00118460 | -265.00 | 102038.72 |
| JUL 07 | SHARE DRAFT 39866 TRACE#: 00102160 | -315.00 | 101723.72 |
| JUL 07 | SHARE DRAFT 39864 TRACE#: 00102210 | -377.00 | 101346.72 |
| JUL 07 | SHARE DRAFT 39859 TRACE#: 00110565 | -621.71 | 100725.01 |
| JUL 07 | SHARE DRAFT 39857 TRACE#: 00112455 | -852.72 | 99872.29 |
| JUL 07 | SHARE DRAFT 39849 TRACE#: 00118470 | -1487.50 | 98384.79 |
| JUL 07 | SHARE DRAFT 39856 TRACE#: 00114765 | -2033.78 | 96351.01 |
| JUL 07 | SHARE DRAFT 39850 TRACE#: 00114420 | -2772.50 | 93578.51 |
| JUL 08 | DEPOSIT | 1745.00 | 95323.51 |
| JUL 08 | DEPOSIT   220 west amer fed bank property management | 10237.07 | 105560.58 |
| JUL 11 | EFT ACH Master  Square Inc 220711P2 220711 | 1057.68 | 106618.26 |
| JUL 11 | SHARE DRAFT 39862 TRACE#: 00111615 | -1326.24 | 105292.02 |
| JUL 11 | SHARE DRAFT 39883 TRACE#: 50400110 | -165.00 | 105127.02 |
| JUL 11 | SHARE DRAFT 39877 TRACE#: 00110910 | -96.75 | 105030.27 |
| JUL 11 | SHARE DRAFT 39876 TRACE#: 00107660 | -249.73 | 104780.54 |
| JUL 11 | SHARE DRAFT 39884 TRACE#: 50400065 | -286.00 | 104494.54 |
| JUL 11 | SHARE DRAFT 39789 TRACE#: 00110705 | -1325.00 | 103169.54 |
| JUL 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -743.79 | 102425.75 |
| JUL 12 | EFT ACH Master  Square Inc 220712P2 220712 | 610.84 | 103036.59 |
| JUL 12 | EFT ACH Master  State Auto - InbVENDOR PMT220711 | -780.00 | 102256.59 |
| JUL 12 | EFT ACH Master  State Auto - InbVENDOR PMT220711 | -392.87 | 101863.72 |
| JUL 12 | EFT ACH Master  State Auto - InbVENDOR PMT220711 | -461.92 | 101401.80 |
| JUL 12 | DEPOSIT | 274.25 | 101676.05 |
| JUL 12 | SHARE DRAFT 39882 TRACE#: 00123225 | -189.00 | 101487.05 |
| JUL 12 | SHARE DRAFT 39881 TRACE#: 00116045 | -228.95 | 101258.10 |
| JUL 12 | SHARE DRAFT 39885 TRACE#: 00120640 | -321.13 | 100936.97 |
| JUL 12 | SHARE DRAFT 39875 TRACE#: 00117090 | -400.88 | 100536.09 |
| JUL 12 | SHARE DRAFT 39880 TRACE#: 71500010 | -1575.00 | 98961.09 |
| JUL 12 | SHARE DRAFT 39851 TRACE#: 00106040 | -1800.00 | 97161.09 |
| JUL 13 | SHARE DRAFT 39878 TRACE#: 00109030 | -138.63 | 97022.46 |
| JUL 14 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220713 | -5880.51 | 91141.95 |
| JUL 14 | EFT ACH Master  State Auto - InbVENDOR PMT220713 | -763.00 | 90378.95 |
| JUL 14 | EFT ACH Master  Square Inc 220714P2 220714 | 151.84 | 90530.79 |
| JUL 14 | DEPOSIT | 1151.67 | 91682.46 |
| JUL 14 | SHARE DRAFT 39895 TRACE#: 77500085 | -144.29 | 91538.17 |
| JUL 14 | SHARE DRAFT 1111 TRACE#: 53100050 | -275.00 | 91263.17 |
| JUL 14 | SHARE DRAFT 39898 TRACE#: 52000190 | -275.00 | 90988.17 |
| JUL 14 | SHARE DRAFT 39889 TRACE#: 77500015 | -603.00 | 90385.17 |
| JUL 15 | EFT IRS  IRS USATAXPYMT071522 | -1992.99 | 88392.18 |
| JUL 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220715 | -2836.34 | 85555.84 |
| JUL 15 | EFT ACH Master  Square Inc 220715P2 220715 | 607.80 | 86163.64 |
| JUL 15 | DEPOSIT | 1122.58 | 87286.22 |
| JUL 15 | DEPOSIT | 200.00 | 87486.22 |
| JUL 15 | SHARE DRAFT 39893 TRACE#: 77600065 | -11492.30 | 75993.92 |
| JUL 15 | SHARE DRAFT 60256 TRACE#: 00101320 | -65.00 | 75928.92 |
| JUL 15 | SHARE DRAFT 39886 TRACE#: 00103595 | -65.10 | 75863.82 |
| JUL 15 | SHARE DRAFT 39894 TRACE#: 00108340 | -750.00 | 75113.82 |
| JUL 15 | SHARE DRAFT 39853 TRACE#: 70200470 | -1074.92 | 74038.90 |
| JUL 18 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -307.50 | 73731.40 |
| JUL 18 | DEPOSIT | 850.00 | 74581.40 |
| JUL 18 | SHARE DRAFT 39902 TRACE#: 77500085 | -2808.00 | 71773.40 |
| JUL 18 | SHARE DRAFT 39899 TRACE#: 53100010 | -4250.00 | 67523.40 |
| JUL 18 | SHARE DRAFT 39888 TRACE#: 00114190 | -1460.00 | 66063.40 |
| JUL 19 | SHARE DRAFT 39891 TRACE#: 00108525 | -829.56 | 65233.84 |
| JUL 19 | SHARE DRAFT 39892 TRACE#: 00113505 | -11690.52 | 53543.32 |
| JUL 20 | SHARE DRAFT 39890 TRACE#: 00108520 | -21860.59 | 31682.73 |

*- Continued -*

RRSB FCCU Subpoena 021234



**First Community**
CU
**Credit Union**

[address] St SE [Box] 21[9]
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-22
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUL 20 | SHARE DRAFT 39900 TRACE#: 00106310 | -80.00 | 31602.73 |
| JUL 20 | SHARE DRAFT 39887 TRACE#: 00104095 | -662.00 | 30940.73 |
| JUL 21 | EFT ACH Master  Square Inc 220721P2 220721 | 714.67 | 31655.40 |
| JUL 22 | EFT ACH Master  Square Inc 220722P2 220722 | 582.47 | 32237.87 |
| JUL 25 | SHARE DRAFT 39906 TRACE#: 50400050 | -506.00 | 31731.87 |
| JUL 25 | SHARE DRAFT 39905 TRACE#: 52000015 | -506.00 | 31225.87 |
| JUL 26 | SHARE DRAFT 39904 TRACE#: 75300005 | -575.00 | 30650.87 |
| JUL 26 | SHARE DRAFT 39903 TRACE#: 00111495 | -705.48 | 29945.39 |
| JUL 27 | DEPOSIT | 551.25 | 30496.64 |
| JUL 27 | DEPOSIT  BILL MEYER LAUNDRY COIN, 7/27/2022 | 643.50 | 31140.14 |
| JUL 27 | SHARE DRAFT 39901 TRACE#: 00110145 | -130.00 | 31010.14 |
| JUL 27 | SHARE DRAFT 39913 TRACE#: 52000020 | -2820.00 | 28190.14 |
| JUL 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -696.22 | 27493.92 |
| JUL 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -13.74 | 27480.18 |
| JUL 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -225.78 | 27254.40 |
| JUL 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -54.24 | 27200.16 |
| JUL 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -220.19 | 26979.97 |
| JUL 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -78.70 | 26901.27 |
| JUL 29 | SHARE DRAFT 39916 TRACE#: 50400140 | -330.00 | 26571.27 |
| JUL 31 | ID THEFT COVERAGE | -5.00 | 26566.27 |
| ENDING BALANCE | | | **26,566.27** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 9 | 07-05-22 | 4669.25 |
| 1111 * | 07-14-22 | 275.00 |
| 39789 * | 07-11-22 | 1325.00 |
| 39840 * | 07-05-22 | 100.00 |
| 39848 * | 07-07-22 | 17.88 |
| 39849 | 07-07-22 | 1487.50 |
| 39850 | 07-07-22 | 2772.50 |
| 39851 | 07-12-22 | 1800.00 |
| 39852 | 07-01-22 | 500.00 |
| 39853 | 07-15-22 | 1074.92 |
| 39855 * | 07-06-22 | 1782.10 |
| 39856 | 07-07-22 | 2033.78 |
| 39857 | 07-07-22 | 852.72 |
| 39858 | 07-06-22 | 116.95 |
| 39859 | 07-07-22 | 621.71 |
| 39860 | 07-05-22 | 100.00 |
| 39861 | 07-06-22 | 551.00 |
| 39862 | 07-08-22 | 1326.24 |
| 39863 | 07-06-22 | 231.90 |
| 39864 | 07-07-22 | 377.00 |
| 39865 | 07-06-22 | 588.59 |
| 39866 | 07-07-22 | 315.00 |
| 39867 | 07-07-22 | 265.00 |
| 39868 | 07-06-22 | 830.03 |
| 39870 * | 07-01-22 | 341.00 |
| 39871 | 07-01-22 | 341.00 |
| 39872 | 07-05-22 | 144.00 |
| 39873 | 07-06-22 | 865.00 |
| 39874 | 07-01-22 | 2293.50 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39875 | 07-12-22 | 400.88 |
| 39876 | 07-11-22 | 249.73 |
| 39877 | 07-11-22 | 96.75 |
| 39878 | 07-13-22 | 138.63 |
| 39880 * | 07-12-22 | 1575.00 |
| 39881 | 07-12-22 | 228.95 |
| 39882 | 07-12-22 | 189.00 |
| 39883 | 07-11-22 | 165.00 |
| 39884 | 07-11-22 | 286.00 |
| 39885 | 07-12-22 | 321.13 |
| 39886 | 07-15-22 | 65.10 |
| 39887 | 07-20-22 | 662.00 |
| 39888 | 07-18-22 | 1460.00 |
| 39889 | 07-14-22 | 603.00 |
| 39890 | 07-19-22 | 21860.59 |
| 39891 | 07-19-22 | 829.56 |
| 39892 | 07-19-22 | 11690.52 |
| 39893 | 07-15-22 | 11492.30 |
| 39894 | 07-15-22 | 750.00 |
| 39895 | 07-14-22 | 144.29 |
| 39898 * | 07-14-22 | 275.00 |
| 39899 | 07-18-22 | 4250.00 |
| 39900 | 07-20-22 | 80.00 |
| 39901 | 07-27-22 | 130.00 |
| 39902 | 07-18-22 | 2808.00 |
| 39903 | 07-26-22 | 705.48 |
| 39904 | 07-26-22 | 575.00 |
| 39905 | 07-25-22 | 506.00 |
| 39906 | 07-25-22 | 506.00 |



**First Community Credit Union**

2031 19th St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-22
**Page:** 4 of 4

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39913 * | 07-27-22 | 2820.00 |
| 39916 * | 07-29-22 | 330.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 60255 * | 07-01-22 | 65.00 |
| 60256 | 07-15-22 | 65.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-01-2022 | 2127.67 |
| 07-01-2022 | 6820.00 |
| 07-05-2022 | 18970.00 |
| 07-05-2022 | 759.79 |
| 07-05-2022 | 75.00 |
| 07-05-2022 | 17280.00 |
| 07-05-2022 | 2377.50 |
| 07-06-2022 | 3086.62 |
| 07-06-2022 | 875.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-06-2022 | 945.00 |
| 07-06-2022 | 7265.00 |
| 07-07-2022 | 506.47 |
| 07-08-2022 | 1745.00 |
| 07-08-2022 | 10237.07 |
| 07-11-2022 | 1057.68 |
| 07-12-2022 | 610.84 |
| 07-12-2022 | 274.25 |
| 07-14-2022 | 151.84 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-14-2022 | 1151.67 |
| 07-15-2022 | 607.80 |
| 07-15-2022 | 1122.58 |
| 07-15-2022 | 200.00 |
| 07-18-2022 | 850.00 |
| 07-21-2022 | 714.67 |
| 07-22-2022 | 582.47 |
| 07-27-2022 | 551.25 |
| 07-27-2022 | 643.50 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 27 | 81588.67 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-01-2022 | -15.00 |
| 07-01-2022 | -2962.90 |
| 07-01-2022 | -9.46 |
| 07-05-2022 | -281.16 |
| 07-05-2022 | -1705.85 |
| 07-05-2022 | -379.70 |
| 07-12-2022 | -743.79 |
| 07-12-2022 | -780.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-12-2022 | -392.87 |
| 07-12-2022 | -461.92 |
| 07-14-2022 | -5880.51 |
| 07-14-2022 | -763.00 |
| 07-15-2022 | -1992.99 |
| 07-15-2022 | -2836.34 |
| 07-18-2022 | -307.50 |
| 07-28-2022 | -696.22 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-28-2022 | -13.74 |
| 07-28-2022 | -225.78 |
| 07-29-2022 | -54.24 |
| 07-29-2022 | -220.19 |
| 07-29-2022 | -78.70 |
| 07-31-2022 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| Total withdrawal and Other Debits | 20 | -20786.86 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **07-01-22 THRU 07-31-22**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                        **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 26,566.27 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021236

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 08-31-22 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom debit cards. FCCU has partnered with more than 40 local high schools & colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 26,566.27 | 192,234.82 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | **ACCT# 1** | **08-01-22 THRU 08-31-22** | **PREVIOUS BALANCE 0.01** |
|---|---|---|---|

| ENDING BALANCE | | | 0.01 |
|---|---|---|---|

| **BUSINESS REWARDS** | **ACCT# 2** | **08-01-22 THRU 08-31-22** | **PREVIOUS BALANCE 26,566.27** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 26551.27 |
| AUG 01 | EFT ACH Master  Square Inc 220801P2 220801 | 962.29 | 27513.56 |
| AUG 01 | EFT IRS  IRS USATAXPYMT080122 | -58.41 | 27455.15 |
| AUG 01 | EFT STATE TREASURER  NDTAX TAX PYMT | -333.00 | 27122.15 |
| AUG 01 | DEPOSIT | 333.00 | 27455.15 |
| AUG 02 | EFT STATE TREASURER  NDTAX TAX PYMT | -333.00 | 27122.15 |
| AUG 02 | EFT ACH Master  CRAIG PROPERTIESRENT 220802 | 17120.00 | 44242.15 |
| AUG 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 42536.30 |
| AUG 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.06 | 42527.24 |
| AUG 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -36.59 | 42490.65 |
| AUG 02 | EFT ACH Master  Square Inc 220802P2 220802 | 582.47 | 43073.12 |
| AUG 02 | DEPOSIT | 7910.00 | 50983.12 |
| AUG 02 | DEPOSIT | 6972.00 | 57955.12 |
| AUG 02 | DEPOSIT   TRANSFER FROM CRAIG DEVELOPMENT | 50000.00 | 107955.12 |
| AUG 02 | SHARE DRAFT 60259 TRACE#: 00102435 | -65.00 | 107890.12 |
| AUG 02 | SHARE DRAFT 39929 TRACE#: 00111940 | -180.00 | 107710.12 |
| AUG 02 | SHARE DRAFT 39927 TRACE#: 00121860 | -705.00 | 107005.12 |
| AUG 02 | SHARE DRAFT 60258 TRACE#: 70200745 | -1719.84 | 105285.28 |
| AUG 02 | SHARE DRAFT 39928 TRACE#: 71000045 | -1852.50 | 103432.78 |
| AUG 02 | SHARE DRAFT 39918 TRACE#: 52000060 | -4282.00 | 99150.78 |
| AUG 03 | EFT FOREMOST  FOREMOST EPM PYMT 080322 | -167.34 | 98983.44 |
| AUG 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -207.99 | 98775.45 |
| AUG 03 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -317.37 | 98458.08 |
| AUG 03 | DEPOSIT | 5815.00 | 104273.08 |
| AUG 03 | DEPOSIT | 1475.00 | 105748.08 |
| AUG 03 | DEPOSIT | 10210.17 | 115958.25 |
| AUG 03 | DEPOSIT | 176.62 | 116134.87 |
| AUG 03 | SHARE DRAFT 39909 TRACE#: 00109315 | -201.88 | 115932.99 |
| AUG 03 | SHARE DRAFT 60257 TRACE#: 00113590 | -1280.63 | 114652.36 |
| AUG 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -88.84 | 114563.52 |
| AUG 04 | EFT ACH Master  Square Inc 220804P2 220804 | 1088.94 | 115652.46 |

*- Continued -*



**First Community**
Credit Union

...St SE...
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 08-31-22
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| AUG 04 | WITHDRAWAL   PER JORDAN VIA EMAIL | -3000.00 | 112652.46 |
| AUG 04 | SHARE DRAFT 39917 | -330.00 | 112322.46 |
| AUG 04 | TRANSFER 2   CORRECTION - TRANSFER OUT OF CRAIG DEVELOPMENT | 3000.00 | 115322.46 |
| AUG 04 | DEPOSIT | 5535.00 | 120857.46 |
| AUG 04 | DEPOSIT | 1985.48 | 122842.94 |
| AUG 05 | SHARE DRAFT 39912 TRACE#: 00113335 | -140.00 | 122702.94 |
| AUG 05 | EFT ACH Master  Square Inc 220805P2 220805 | 759.79 | 123462.73 |
| AUG 05 | EFT ACH Master  State Auto - InbVENDOR PMT220804 | -281.16 | 123181.57 |
| AUG 05 | DEPOSIT | 875.00 | 124056.57 |
| AUG 05 | DEPOSIT | 7805.00 | 131861.57 |
| AUG 05 | DEPOSIT | 2100.00 | 133961.57 |
| AUG 05 | SHARE DRAFT 39949 TRACE#: 50400270 | -286.00 | 133675.57 |
| AUG 05 | SHARE DRAFT 39952 TRACE#: 51800105 | -22.00 | 133653.57 |
| AUG 05 | SHARE DRAFT 39854 TRACE#: 51800060 | -133.79 | 133519.78 |
| AUG 05 | SHARE DRAFT 39938 TRACE#: 00107315 | -210.00 | 133309.78 |
| AUG 05 | SHARE DRAFT 39950 TRACE#: 51800110 | -308.00 | 133001.78 |
| AUG 05 | SHARE DRAFT 39919 TRACE#: 00110340 | -321.13 | 132680.65 |
| AUG 05 | SHARE DRAFT 39923 TRACE#: 00109895 | -405.04 | 132275.61 |
| AUG 05 | SHARE DRAFT 39936 TRACE#: 00111845 | -618.04 | 131657.57 |
| AUG 05 | SHARE DRAFT 39943 TRACE#: 00100665 | -829.56 | 130828.01 |
| AUG 05 | SHARE DRAFT 39931 TRACE#: 00103560 | -1349.72 | 129478.29 |
| AUG 05 | SHARE DRAFT 39944 TRACE#: 00100670 | -21860.59 | 107617.70 |
| AUG 08 | EFT ACH Master  Square Inc 220808P2 220808 | 1278.50 | 108896.20 |
| AUG 08 | DEPOSIT | 8697.00 | 117593.20 |
| AUG 08 | SHARE DRAFT 39942 TRACE#: 00107210 | -114.00 | 117479.20 |
| AUG 08 | SHARE DRAFT 39940 TRACE#: 00110515 | -132.38 | 117346.82 |
| AUG 08 | SHARE DRAFT 39937 TRACE#: 00107215 | -139.00 | 117207.82 |
| AUG 08 | SHARE DRAFT 39932 TRACE#: 00106940 | -705.00 | 116502.82 |
| AUG 08 | SHARE DRAFT 39926 TRACE#: 00110520 | -843.45 | 115659.37 |
| AUG 08 | SHARE DRAFT 39914 TRACE#: 00115690 | -2852.50 | 112806.87 |
| AUG 09 | DEPOSIT | 2158.00 | 114964.87 |
| AUG 09 | DEPOSIT | 4250.00 | 119214.87 |
| AUG 09 | SHARE DRAFT 39896 TRACE#: 00123785 | -100.00 | 119114.87 |
| AUG 09 | SHARE DRAFT 39915 TRACE#: 00123805 | -100.00 | 119014.87 |
| AUG 09 | SHARE DRAFT 39921 TRACE#: 00114400 | -116.95 | 118897.92 |
| AUG 09 | SHARE DRAFT 39925 TRACE#: 00120100 | -132.12 | 118765.80 |
| AUG 09 | SHARE DRAFT 39922 TRACE#: 00121825 | -186.00 | 118579.80 |
| AUG 09 | SHARE DRAFT 39924 TRACE#: 00100430 | -264.00 | 118315.80 |
| AUG 09 | SHARE DRAFT 39939 TRACE#: 00114520 | -394.38 | 117921.42 |
| AUG 09 | SHARE DRAFT 39930 TRACE#: 00123780 | -400.00 | 117521.42 |
| AUG 09 | SHARE DRAFT 39945 TRACE#: 00111080 | -2581.21 | 114940.21 |
| AUG 09 | SHARE DRAFT 39946 TRACE#: 00112850 | -11690.52 | 103249.69 |
| AUG 10 | SHARE DRAFT 39941 TRACE#: 00120095 | -132.12 | 103117.57 |
| AUG 10 | SHARE DRAFT 39933 TRACE#: 00110370 | -130.00 | 102987.57 |
| AUG 10 | SHARE DRAFT 39934 TRACE#: 00114505 | -329.00 | 102658.57 |
| AUG 10 | SHARE DRAFT 39920 TRACE#: 00107215 | -875.80 | 101782.77 |
| AUG 10 | SHARE DRAFT 39955 TRACE#: 75300005 | -1150.00 | 100632.77 |
| AUG 11 | EFT ACH Master  Square Inc 220811P2 220811 | 1063.76 | 101696.53 |
| AUG 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220810 | -1572.79 | 100123.74 |
| AUG 11 | EFT ACH Master  State Auto - InbVENDOR PMT220810 | -780.00 | 99343.74 |
| AUG 11 | EFT ACH Master  State Auto - InbVENDOR PMT220810 | -470.65 | 98873.09 |
| AUG 11 | EFT ACH Master  State Auto - InbVENDOR PMT220810 | -461.92 | 98411.17 |
| AUG 11 | DEPOSIT | 700.00 | 99111.17 |
| AUG 11 | DEPOSIT | 2575.00 | 101686.17 |
| AUG 11 | SHARE DRAFT 39947 TRACE#: 00103665 | -18.22 | 101667.95 |
| AUG 11 | SHARE DRAFT 39954 TRACE#: 00109155 | -1262.09 | 100405.86 |
| AUG 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -490.56 | 99915.30 |
| AUG 12 | DEPOSIT | 625.00 | 100540.30 |
| AUG 12 | DEPOSIT | 2000.00 | 102540.30 |
| AUG 12 | SHARE DRAFT 39951 TRACE#: 00105450 | -138.63 | 102401.67 |

*- Continued -*

RRSB FCCU Subpoena 021261



**First Community Credit Union**
*myFCCU.com*

300 Main St SE 1st Floor, Box 2180
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 08-31-22
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| AUG 12 | SHARE DRAFT 39948 TRACE#: 00112430 | -552.00 | 101849.67 |
| AUG 12 | SHARE DRAFT 39953 TRACE#: 00105955 | -868.43 | 100981.24 |
| AUG 15 | EFT IRS  IRS USATAXPYMT081522 | -2151.40 | 98829.84 |
| AUG 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220815 | -2836.31 | 95993.53 |
| AUG 15 | SHARE DRAFT 39957 TRACE#: 53100055 | -319.00 | 95674.53 |
| AUG 15 | SHARE DRAFT 39910 TRACE#: 00111425 | -23.33 | 95651.20 |
| AUG 15 | SHARE DRAFT 60260 TRACE#: 00100495 | -65.00 | 95586.20 |
| AUG 15 | SHARE DRAFT 39958 TRACE#: 52000010 | -319.00 | 95267.20 |
| AUG 15 | DEPOSIT | 233.06 | 95500.26 |
| AUG 15 | DEPOSIT   CRAIG DEVELOPMENT FCCU CHK#10787 | 100000.00 | 195500.26 |
| AUG 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -165.28 | 195334.98 |
| AUG 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -302.17 | 195032.81 |
| AUG 16 | EFT ACH Master  State Auto - InbVENDOR PMT220815 | -763.00 | 194269.81 |
| AUG 16 | SHARE DRAFT 39960 TRACE#: 75300050 | -49.02 | 194220.79 |
| AUG 16 | SHARE DRAFT 39956 TRACE#: 00107610 | -299.00 | 193921.79 |
| AUG 16 | SHARE DRAFT 1111 TRACE#: 75300125 | -2122.00 | 191799.79 |
| AUG 18 | EFT ACH Master  STATE FARM RO 08CPC-CLIENT | -288.04 | 191511.75 |
| AUG 18 | DEPOSIT | 929.03 | 192440.78 |
| AUG 18 | SHARE DRAFT 39935 TRACE#: 00100390 | -225.00 | 192215.78 |
| AUG 19 | DEPOSIT | 381.61 | 192597.39 |
| AUG 19 | DEPOSIT | 2671.00 | 195268.39 |
| AUG 19 | SHARE DRAFT 39961 TRACE#: 00111070 | -200.00 | 195068.39 |
| AUG 19 | SHARE DRAFT 39969 TRACE#: 52000140 | -209.00 | 194859.39 |
| AUG 22 | SHARE DRAFT 39968 TRACE#: 52000010 | -165.00 | 194694.39 |
| AUG 23 | SHARE DRAFT 39964 TRACE#: 00112415 | -300.00 | 194394.39 |
| AUG 23 | SHARE DRAFT 39963 TRACE#: 00121145 | -600.00 | 193794.39 |
| AUG 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -652.23 | 193142.16 |
| AUG 26 | SHARE DRAFT 39973 TRACE#: 50400075 | -132.00 | 193010.16 |
| AUG 26 | SHARE DRAFT 39974 TRACE#: 52000110 | -66.00 | 192944.16 |
| AUG 26 | SHARE DRAFT 39965 TRACE#: 00107950 | -173.14 | 192771.02 |
| AUG 26 | SHARE DRAFT 39966 TRACE#: 00109545 | -1666.03 | 191104.99 |
| AUG 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -255.89 | 190849.10 |
| AUG 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -55.46 | 190793.64 |
| AUG 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -209.94 | 190583.70 |
| AUG 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -69.20 | 190514.50 |
| AUG 29 | SHARE DRAFT 39970 TRACE#: 00109260 | -2032.21 | 188482.29 |
| AUG 30 | SHARE DRAFT 39962 TRACE#: 00115020 | -79.79 | 188402.50 |
| AUG 30 | SHARE DRAFT 39967 TRACE#: 00102175 | -309.60 | 188092.90 |
| AUG 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.55 | 188083.35 |
| AUG 31 | EFT ACH Master  Square Inc 220831P2 220831 | 582.47 | 188665.82 |
| AUG 31 | ID THEFT COVERAGE | -5.00 | 188660.82 |
| AUG 31 | DEPOSIT | 3800.00 | 192460.82 |
| AUG 31 | SHARE DRAFT 39971 TRACE#: 00101265 | -226.00 | 192234.82 |
| ENDING BALANCE | | | **192,234.82** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 08-16-22 | 2122.00 |
| 39854 * | 08-05-22 | 133.79 |
| 39896 * | 08-09-22 | 100.00 |
| 39909 * | 08-03-22 | 201.88 |
| 39910 | 08-15-22 | 23.33 |
| 39912 * | 08-04-22 | 140.00 |
| 39914 * | 08-08-22 | 2852.50 |
| 39915 | 08-09-22 | 100.00 |
| 39917 * | 08-04-22 | 330.00 |
| 39918 | 08-02-22 | 4282.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 39919 | 08-05-22 | 321.13 |
| 39920 | 08-10-22 | 875.80 |
| 39921 | 08-09-22 | 116.95 |
| 39922 | 08-09-22 | 186.00 |
| 39923 | 08-05-22 | 405.04 |
| 39924 | 08-09-22 | 264.00 |
| 39925 | 08-09-22 | 132.12 |
| 39926 | 08-08-22 | 843.45 |
| 39927 | 08-02-22 | 705.00 |
| 39928 | 08-02-22 | 1852.50 |

*- Continued -*

RRSB FCCU Subpoena 021262



**First Community Credit Union**
1701 1st St SE [illegible], ND [illegible]
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 08-31-22
**Page:** 4 of 5

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39929 | 08-02-22 | 180.00 |
| 39930 | 08-09-22 | 400.00 |
| 39931 | 08-05-22 | 1349.72 |
| 39932 | 08-08-22 | 705.00 |
| 39933 | 08-10-22 | 130.00 |
| 39934 | 08-10-22 | 329.00 |
| 39935 | 08-18-22 | 225.00 |
| 39936 | 08-05-22 | 618.04 |
| 39937 | 08-08-22 | 139.00 |
| 39938 | 08-05-22 | 210.00 |
| 39939 | 08-09-22 | 394.38 |
| 39940 | 08-08-22 | 132.38 |
| 39941 | 08-09-22 | 132.12 |
| 39942 | 08-08-22 | 114.00 |
| 39943 | 08-05-22 | 829.56 |
| 39944 | 08-05-22 | 21860.59 |
| 39945 | 08-09-22 | 2581.21 |
| 39946 | 08-09-22 | 11690.52 |
| 39947 | 08-11-22 | 18.22 |
| 39948 | 08-12-22 | 552.00 |
| 39949 | 08-05-22 | 286.00 |
| 39950 | 08-05-22 | 308.00 |
| 39951 | 08-12-22 | 138.63 |
| 39952 | 08-05-22 | 22.00 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39953 | 08-12-22 | 868.43 |
| 39954 | 08-11-22 | 1262.09 |
| 39955 | 08-10-22 | 1150.00 |
| 39956 | 08-16-22 | 299.00 |
| 39957 | 08-15-22 | 319.00 |
| 39958 | 08-15-22 | 319.00 |
| 39960 * | 08-16-22 | 49.02 |
| 39961 | 08-19-22 | 200.00 |
| 39962 | 08-30-22 | 79.79 |
| 39963 | 08-23-22 | 600.00 |
| 39964 | 08-23-22 | 300.00 |
| 39965 | 08-26-22 | 173.14 |
| 39966 | 08-26-22 | 1666.03 |
| 39967 | 08-30-22 | 309.60 |
| 39968 | 08-22-22 | 165.00 |
| 39969 | 08-19-22 | 209.00 |
| 39970 | 08-29-22 | 2032.21 |
| 39971 | 08-31-22 | 226.00 |
| 39973 * | 08-26-22 | 132.00 |
| 39974 | 08-26-22 | 66.00 |
| 60257 * | 08-03-22 | 1280.63 |
| 60258 | 08-02-22 | 1719.84 |
| 60259 | 08-02-22 | 65.00 |
| 60260 | 08-15-22 | 65.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-01-2022 | 962.29 |
| 08-02-2022 | 333.00 |
| 08-02-2022 | 17120.00 |
| 08-02-2022 | 582.47 |
| 08-02-2022 | 7910.00 |
| 08-02-2022 | 6972.00 |
| 08-02-2022 | 50000.00 |
| 08-03-2022 | 5815.00 |
| 08-03-2022 | 1475.00 |
| 08-03-2022 | 10210.17 |
| 08-03-2022 | 176.62 |
| 08-04-2022 | 1088.94 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-04-2022 | 3000.00 |
| 08-04-2022 | 5535.00 |
| 08-04-2022 | 1985.48 |
| 08-05-2022 | 759.79 |
| 08-05-2022 | 875.00 |
| 08-05-2022 | 7805.00 |
| 08-05-2022 | 2100.00 |
| 08-08-2022 | 1278.50 |
| 08-08-2022 | 8697.00 |
| 08-09-2022 | 2158.00 |
| 08-09-2022 | 4250.00 |
| 08-11-2022 | 1063.76 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-11-2022 | 700.00 |
| 08-11-2022 | 2575.00 |
| 08-12-2022 | 625.00 |
| 08-12-2022 | 2000.00 |
| 08-15-2022 | 233.06 |
| 08-15-2022 | 100000.00 |
| 08-18-2022 | 929.03 |
| 08-19-2022 | 381.61 |
| 08-19-2022 | 2671.00 |
| 08-31-2022 | 582.47 |
| 08-31-2022 | 3800.00 |

| Total Dividends | 0 | 0.00 |
|-----------------|---|------|
| Total Deposits and Other Credits | 35 | 256650.19 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 08-01-2022 | -15.00 |
| 08-01-2022 | -58.41 |
| 08-02-2022 | -333.00 |
| 08-02-2022 | -333.00 |
| 08-02-2022 | -1705.85 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 08-02-2022 | -9.06 |
| 08-02-2022 | -36.59 |
| 08-03-2022 | -167.34 |
| 08-03-2022 | -207.99 |
| 08-02-2022 | -317.37 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 08-04-2022 | -88.84 |
| 08-04-2022 | -3000.00 |
| 08-05-2022 | -281.16 |
| 08-11-2022 | -1572.79 |
| 08-11-2022 | -780.00 |

*- Continued -*

RRSB FCCU Subpoena 021263

**FCCU First Community Credit Union**

311 4th St SE | PO Box 2189
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 08-31-22
**Page:** 5 of 5

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 08-11-2022 | -470.65 |
| 08-11-2022 | -461.92 |
| 08-12-2022 | -490.56 |
| 08-15-2022 | -2151.40 |
| 08-15-2022 | -2836.31 |
| 08-16-2022 | -165.28 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 08-16-2022 | -302.17 |
| 08-16-2022 | -763.00 |
| 08-18-2022 | -288.04 |
| 08-26-2022 | -652.23 |
| 08-29-2022 | -255.89 |
| 08-29-2022 | -55.46 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 08-29-2022 | -209.94 |
| 08-29-2022 | -69.20 |
| 08-31-2022 | -9.55 |
| 08-31-2022 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 29 | -18073.00 |

**MEMBERSHIP SAVINGS**   ACCT# **3**   **08-01-22** THRU **08-31-22**   PREVIOUS BALANCE **5.00**

ENDING BALANCE   **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 192,234.82 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021264

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 09-30-22
**Page:** 1 of 4
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan. You can remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today! Equal Housing Opportunity.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 192,234.82 | 83,193.89 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**     **09-01-22** THRU **09-30-22**     PREVIOUS BALANCE **0.01**

ENDING BALANCE     **0.01**

**BUSINESS REWARDS   ACCT# 2**     **09-01-22** THRU **09-30-22**     PREVIOUS BALANCE **192,234.82**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 192219.82 |
| SEP 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220901 | -3019.74 | 189200.08 |
| SEP 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -72.74 | 189127.34 |
| SEP 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -129.76 | 188997.58 |
| SEP 01 | EFT ACH Master  Square Inc 220901P2 220901 | 3039.60 | 192037.18 |
| SEP 01 | DEPOSIT | 5988.00 | 198025.18 |
| SEP 01 | SHARE DRAFT 60261 TRACE#: 00100670 | -65.00 | 197960.18 |
| SEP 02 | EFT ACH Master  CRAIG PROPERTIESRENT 220902 | 18805.00 | 216765.18 |
| SEP 02 | EFT FOREMOST  FOREMOST EPM PYMT 090222 | -167.83 | 216597.35 |
| SEP 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 214891.50 |
| SEP 02 | EFT ACH Master  Square Inc 220902P2 220902 | 1570.23 | 216461.73 |
| SEP 02 | DEPOSIT  LAUNDRY COIN AM | 475.75 | 216937.48 |
| SEP 02 | DEPOSIT  LAUNDRY COIN BILLMEYER | 197.50 | 217134.98 |
| SEP 02 | DEPOSIT  LAUNDRY COIN 820/614 | 222.00 | 217356.98 |
| SEP 02 | DEPOSIT  LAUNDRY COIN 815 | 6.00 | 217362.98 |
| SEP 02 | DEPOSIT | 2450.00 | 219812.98 |
| SEP 02 | DEPOSIT | 6610.00 | 226422.98 |
| SEP 02 | SHARE DRAFT 39988 TRACE#: 75300005 | -12.00 | 226410.98 |
| SEP 02 | SHARE DRAFT 39972 TRACE#: 00104110 | -167.83 | 226243.15 |
| SEP 02 | SHARE DRAFT 39976 TRACE#: 75300025 | -1558.50 | 224684.65 |
| SEP 06 | EFT ACH Master  State Auto - InbVENDOR PMT220905 | -256.65 | 224428.00 |
| SEP 06 | EFT ACH Master  Square Inc 220905P2 220905 | 1519.57 | 225947.57 |
| SEP 06 | DEPOSIT | 3135.00 | 229082.57 |
| SEP 06 | DEPOSIT | 16555.00 | 245637.57 |
| SEP 06 | SHARE DRAFT 39978 TRACE#: 00107485 | -168.00 | 245469.57 |
| SEP 06 | SHARE DRAFT 1111 TRACE#: 53100125 | -220.00 | 245249.57 |
| SEP 06 | SHARE DRAFT 39982 TRACE#: 00114985 | -329.00 | 244920.57 |
| SEP 06 | SHARE DRAFT 39975 TRACE#: 00110645 | -560.00 | 244360.57 |
| SEP 07 | EFT ACH Master  Square Inc 220907P2 220907 | 1436.79 | 245797.36 |
| SEP 07 | SHARE DRAFT 39992 TRACE#: 00119945 | -264.24 | 245533.12 |
| SEP 07 | SHARE DRAFT 39983 TRACE#: 00121095 | -335.13 | 245197.99 |

*- Continued -*



First Community Credit Union
myFCCU.com
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 09-30-22
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| SEP 07 | SHARE DRAFT 39989 TRACE#: 00118085 | -407.88 | 244790.11 |
| SEP 07 | SHARE DRAFT 39981 TRACE#: 00108080 | -1107.97 | 243682.14 |
| SEP 07 | SHARE DRAFT 39984 TRACE#: 00111890 | -2581.21 | 241100.93 |
| SEP 07 | DEPOSIT | 750.00 | 241850.93 |
| SEP 07 | DEPOSIT | 650.00 | 242500.93 |
| SEP 07 | DEPOSIT | 1414.44 | 243915.37 |
| SEP 07 | DEPOSIT | 5615.00 | 249530.37 |
| SEP 08 | EFT ACH Master  Square Inc 220908P2 220908 | 1054.64 | 250585.01 |
| SEP 08 | DEPOSIT | 10614.86 | 261199.87 |
| SEP 08 | DEPOSIT | 1473.00 | 262672.87 |
| SEP 08 | SHARE DRAFT 39991 TRACE#: 00106985 | -270.00 | 262402.87 |
| SEP 08 | SHARE DRAFT 39979 TRACE#: 00111480 | -390.00 | 262012.87 |
| SEP 08 | SHARE DRAFT 39980 TRACE#: 00101580 | -1457.50 | 260555.37 |
| SEP 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 090922 | -54.25 | 260501.12 |
| SEP 09 | DEPOSIT | 1850.00 | 262351.12 |
| SEP 09 | SHARE DRAFT 39990 TRACE#: 00110415 | -631.66 | 261719.46 |
| SEP 09 | SHARE DRAFT 39987 TRACE#: 00108135 | -23377.50 | 238341.96 |
| SEP 12 | EFT ACH Master  Square Inc 220912P2 220912 | 1133.83 | 239475.79 |
| SEP 12 | SHARE DRAFT 40002 TRACE#: 50400010 | -44.00 | 239431.79 |
| SEP 12 | SHARE DRAFT 40001 TRACE#: 50400030 | -88.00 | 239343.79 |
| SEP 12 | SHARE DRAFT 39995 TRACE#: 00109385 | -600.00 | 238743.79 |
| SEP 12 | SHARE DRAFT 39996 TRACE#: 00106375 | -1289.00 | 237454.79 |
| SEP 12 | SHARE DRAFT 39986 TRACE#: 00111770 | -1661.21 | 235793.58 |
| SEP 12 | SHARE DRAFT 39998 TRACE#: 00108400 | -11690.52 | 224103.06 |
| SEP 12 | SHARE DRAFT 39997 TRACE#: 00101075 | -21860.59 | 202242.47 |
| SEP 13 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -436.30 | 201806.17 |
| SEP 13 | EFT ACH Master  State Auto - InbVENDOR PMT220912 | -780.00 | 201026.17 |
| SEP 13 | EFT ACH Master  State Auto - InbVENDOR PMT220912 | -470.63 | 200555.54 |
| SEP 13 | SHARE DRAFT 39994 TRACE#: 00114870 | -153.95 | 200401.59 |
| SEP 13 | SHARE DRAFT 39999 TRACE#: 00112210 | -11408.40 | 188993.19 |
| SEP 14 | EFT ACH Master  Square Inc 220914P2 220914 | 430.48 | 189423.67 |
| SEP 14 | EFT ACH Master  State Auto - InbVENDOR PMT220913 | -763.00 | 188660.67 |
| SEP 15 | EFT IRS  IRS USATAXPYMT091522 | -2164.53 | 186496.14 |
| SEP 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220915 | -2836.35 | 183659.79 |
| SEP 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -119.20 | 183540.59 |
| SEP 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -305.34 | 183235.25 |
| SEP 15 | EFT ACH Master  Square Inc 220915P2 220915 | 506.47 | 183741.72 |
| SEP 15 | DEPOSIT | 271.87 | 184013.59 |
| SEP 15 | SHARE DRAFT 60262 TRACE#: 00101035 | -65.00 | 183948.59 |
| SEP 15 | SHARE DRAFT 40000 TRACE#: 00100295 | -705.70 | 183242.89 |
| SEP 15 | SHARE DRAFT 39985 TRACE#: 00111740 | -84670.00 | 98572.89 |
| SEP 16 | DEPOSIT | 1648.67 | 100221.56 |
| SEP 16 | SHARE DRAFT 40006 TRACE#: 50400120 | -82.50 | 100139.06 |
| SEP 16 | SHARE DRAFT 40005 TRACE#: 00111595 | -300.00 | 99839.06 |
| SEP 16 | SHARE DRAFT 1111 TRACE#: 80600020 | -2024.00 | 97815.06 |
| SEP 19 | SHARE DRAFT 1111 TRACE#: 53100005 | -82.50 | 97732.56 |
| SEP 20 | SHARE DRAFT 40009 TRACE#: 00122315 | -175.00 | 97557.56 |
| SEP 20 | SHARE DRAFT 40003 TRACE#: 00119090 | -3470.00 | 94087.56 |
| SEP 21 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220920 | -1375.64 | 92711.92 |
| SEP 21 | EFT ACH Master  Square Inc 220921P2 220921 | 1176.91 | 93888.83 |
| SEP 21 | SHARE DRAFT 40010 TRACE#: 00110015 | -2178.00 | 91710.83 |
| SEP 22 | SHARE DRAFT 40011 TRACE#: 00111675 | -1517.50 | 90193.33 |
| SEP 23 | DEPOSIT | 113.33 | 90306.66 |
| SEP 23 | SHARE DRAFT 40013 TRACE#: 52000170 | -55.00 | 90251.66 |
| SEP 23 | SHARE DRAFT 40014 TRACE#: 52000200 | -66.00 | 90185.66 |
| SEP 26 | DEPOSIT | 755.00 | 90940.66 |
| SEP 26 | SHARE DRAFT 40008 TRACE#: 00107350 | -855.94 | 90084.72 |
| SEP 26 | SHARE DRAFT 40015 TRACE#: 71000025 | -2150.00 | 87934.72 |
| SEP 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -65.37 | 87869.35 |
| SEP 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -755.08 | 87114.27 |

*- Continued -*

RRSB FCCU Subpoena 021288



First Community Credit Union

4000 19th St SE 58405 Jamestown ND
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-22
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| SEP 27 | SHARE DRAFT 39977 TRACE#: 00117980 | -500.00 | 86614.27 |
| SEP 27 | SHARE DRAFT 40016 TRACE#: 00112135 | -1843.30 | 84770.97 |
| SEP 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -215.63 | 84555.34 |
| SEP 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -70.65 | 84484.69 |
| SEP 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -59.99 | 84424.70 |
| SEP 30 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220930 | -2930.76 | 81493.94 |
| SEP 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -245.55 | 81248.39 |
| SEP 30 | DEPOSIT | 100.00 | 81348.39 |
| SEP 30 | DEPOSIT | 1900.00 | 83248.39 |
| SEP 30 | ID THEFT COVERAGE | -5.00 | 83243.39 |
| SEP 30 | SHARE DRAFT 1111 TRACE#: 53100155 | -49.50 | 83193.89 |
| ENDING BALANCE | | | **83,193.89** |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 09-06-22 | 220.00 |
| 1111 | 09-16-22 | 2024.00 |
| 1111 | 09-19-22 | 82.50 |
| 1111 | 09-30-22 | 49.50 |
| 39972 * | 09-02-22 | 167.83 |
| 39975 * | 09-06-22 | 560.00 |
| 39976 | 09-02-22 | 1558.50 |
| 39977 | 09-27-22 | 500.00 |
| 39978 | 09-06-22 | 168.00 |
| 39979 | 09-08-22 | 390.00 |
| 39980 | 09-08-22 | 1457.50 |
| 39981 | 09-07-22 | 1107.97 |
| 39982 | 09-06-22 | 329.00 |
| 39983 | 09-07-22 | 335.13 |
| 39984 | 09-07-22 | 2581.21 |
| 39985 | 09-15-22 | 84670.00 |
| 39986 | 09-12-22 | 1661.21 |
| 39987 | 09-09-22 | 23377.50 |
| 39988 | 09-02-22 | 12.00 |
| 39989 | 09-07-22 | 407.88 |
| 39990 | 09-09-22 | 631.66 |
| 39991 | 09-08-22 | 270.00 |
| 39992 | 09-07-22 | 264.24 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 39994 * | 09-13-22 | 153.95 |
| 39995 | 09-12-22 | 600.00 |
| 39996 | 09-12-22 | 1289.00 |
| 39997 | 09-12-22 | 21860.59 |
| 39998 | 09-12-22 | 11690.52 |
| 39999 | 09-13-22 | 11408.40 |
| 40000 | 09-15-22 | 705.70 |
| 40001 | 09-12-22 | 88.00 |
| 40002 | 09-12-22 | 44.00 |
| 40003 | 09-20-22 | 3470.00 |
| 40005 * | 09-16-22 | 300.00 |
| 40006 | 09-16-22 | 82.50 |
| 40008 * | 09-26-22 | 855.94 |
| 40009 | 09-20-22 | 175.00 |
| 40010 | 09-21-22 | 2178.00 |
| 40011 | 09-22-22 | 1517.50 |
| 40013 * | 09-23-22 | 55.00 |
| 40014 | 09-23-22 | 66.00 |
| 40015 | 09-26-22 | 2150.00 |
| 40016 | 09-27-22 | 1843.30 |
| 60261 * | 09-01-22 | 65.00 |
| 60262 | 09-15-22 | 65.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 09-01-2022 | 3039.60 |
| 09-01-2022 | 5988.00 |
| 09-02-2022 | 18805.00 |
| 09-02-2022 | 1570.23 |
| 09-02-2022 | 475.75 |
| 09-02-2022 | 197.50 |
| 09-02-2022 | 222.00 |
| 09-02-2022 | 6.00 |
| 09-02-2022 | 2450.00 |
| 09-02-2022 | 6610.00 |
| 09-06-2022 | 1519.57 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 09-06-2022 | 3135.00 |
| 09-06-2022 | 16555.00 |
| 09-07-2022 | 1436.79 |
| 09-07-2022 | 750.00 |
| 09-07-2022 | 650.00 |
| 09-07-2022 | 1414.44 |
| 09-07-2022 | 5615.00 |
| 09-08-2022 | 1054.64 |
| 09-08-2022 | 10614.86 |
| 09-08-2022 | 1473.00 |
| 09-09-2022 | 1850.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 09-12-2022 | 1133.83 |
| 09-14-2022 | 430.48 |
| 09-15-2022 | 506.47 |
| 09-15-2022 | 271.87 |
| 09-16-2022 | 1648.67 |
| 09-21-2022 | 1176.91 |
| 09-23-2022 | 113.33 |
| 09-26-2022 | 755.00 |
| 09-30-2022 | 100.00 |
| 09-30-2022 | 1900.00 |

*- Continued -*

RRSB FCCU Subpoena 021289



**First Community Credit Union**

2419 Main St SE (58401-2180)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-22
**Page:** 4 of 4

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 32 | 93468.94 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 09-01-2022 | -15.00 |
| 09-01-2022 | -3019.74 |
| 09-01-2022 | -72.74 |
| 09-01-2022 | -129.76 |
| 09-02-2022 | -167.83 |
| 09-02-2022 | -1705.85 |
| 09-06-2022 | -256.65 |
| 09-09-2022 | -54.25 |
| 09-13-2022 | -436.30 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 09-13-2022 | -780.00 |
| 09-13-2022 | -470.63 |
| 09-14-2022 | -763.00 |
| 09-15-2022 | -2164.53 |
| 09-15-2022 | -2836.35 |
| 09-15-2022 | -119.20 |
| 09-15-2022 | -305.34 |
| 09-21-2022 | -1375.64 |
| 09-27-2022 | -65.37 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 09-27-2022 | -755.08 |
| 09-28-2022 | -215.63 |
| 09-28-2022 | -70.65 |
| 09-28-2022 | -59.99 |
| 09-30-2022 | -2930.76 |
| 09-30-2022 | -245.55 |
| 09-30-2022 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 23 | -19000.84 |

**MEMBERSHIP SAVINGS**   ACCT# **3**          **09-01-22** THRU **09-30-22**                    PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                                      **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 83,193.89 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021290

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 10-31-22 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 83,193.89 | 72,935.37 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **10-01-22** THRU **10-31-22**                 PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                    **0.01**

**BUSINESS REWARDS**   ACCT# **2**        **10-01-22** THRU **10-31-22**         PREVIOUS BALANCE  **83,193.89**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 83178.89 |
| OCT 03 | EFT ACH Master  CRAIG PROPERTIESRENT 221003 | 20935.00 | 104113.89 |
| OCT 03 | DEPOSIT  LAUNDRY COIN, 10/3/2022 | 1082.76 | 105196.65 |
| OCT 03 | DEPOSIT | 1736.00 | 106932.65 |
| OCT 03 | DEPOSIT | 8660.00 | 115592.65 |
| OCT 03 | DEPOSIT | 670.00 | 116262.65 |
| OCT 03 | TRANSFER 2  PER JORDAN VIA EMAIL.. SALVATION ARMY PLUTOWSKI | -670.00 | 115592.65 |
| OCT 03 | SHARE DRAFT 40024 TRACE#: 51800005 | -66.00 | 115526.65 |
| OCT 03 | SHARE DRAFT 40018 TRACE#: 00111130 | -22.00 | 115504.65 |
| OCT 03 | SHARE DRAFT 60263 TRACE#: 00102940 | -65.00 | 115439.65 |
| OCT 03 | SHARE DRAFT 40025 TRACE#: 00113925 | -160.00 | 115279.65 |
| OCT 03 | SHARE DRAFT 39907 TRACE#: 00101690 | -362.92 | 114916.73 |
| OCT 03 | SHARE DRAFT 40026 TRACE#: 00112710 | -400.00 | 114516.73 |
| OCT 03 | SHARE DRAFT 40017 TRACE#: 00111135 | -2647.33 | 111869.40 |
| OCT 04 | EFT ACH Master  Square Inc 221004P2 221004 | 1392.77 | 113262.17 |
| OCT 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 111556.32 |
| OCT 04 | DEPOSIT | 1800.00 | 113356.32 |
| OCT 04 | DEPOSIT | 27.71 | 113384.03 |
| OCT 04 | DEPOSIT | 5865.00 | 119249.03 |
| OCT 04 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -880.00 | 118369.03 |
| OCT 04 | SHARE DRAFT 40027 TRACE#: 00116605 | -168.00 | 118201.03 |
| OCT 04 | SHARE DRAFT 40031 TRACE#: 71000040 | -1693.25 | 116507.78 |
| OCT 05 | EFT ACH Master  Square Inc 221005P2 221005 | 886.44 | 117394.22 |
| OCT 05 | EFT ACH Master  State Auto - InbVENDOR PMT221004 | -256.65 | 117137.57 |
| OCT 05 | DEPOSIT   AMERICAN FEDERAL BANK CHK#004132 220 WEST LLC | 10466.21 | 127603.78 |
| OCT 05 | DEPOSIT | 11476.00 | 139079.78 |
| OCT 05 | SHARE DRAFT 40021 TRACE#: 00110085 | -277.50 | 138802.28 |
| OCT 05 | SHARE DRAFT 40036 TRACE#: 00113880 | -400.00 | 138402.28 |
| OCT 05 | SHARE DRAFT 40020 TRACE#: 00106305 | -613.50 | 137788.78 |
| OCT 05 | SHARE DRAFT 40030 TRACE#: 00116155 | -765.00 | 137023.78 |
| OCT 06 | EFT ACH Master  Square Inc 221006P2 221006 | 759.79 | 137783.57 |

- Continued -

RRSB FCCU Subpoena 021316



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-22
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 06 | DEPOSIT | 6714.50 | 144498.07 |
| OCT 06 | SHARE DRAFT 40034 TRACE#: 00106975 | -2581.21 | 141916.86 |
| OCT 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -11.56 | 141905.30 |
| OCT 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -20.02 | 141885.28 |
| OCT 07 | EFT ACH Master  Square Inc 221007P2 221007 | 798.29 | 142683.57 |
| OCT 07 | DEPOSIT | 1481.00 | 144164.57 |
| OCT 07 | DEPOSIT | 1702.00 | 145866.57 |
| OCT 07 | SHARE DRAFT 40037 TRACE#: 00113510 | -296.00 | 145570.57 |
| OCT 07 | SHARE DRAFT 40041 TRACE#: 00113140 | -451.65 | 145118.92 |
| OCT 07 | SHARE DRAFT 40035 TRACE#: 00109425 | -924.50 | 144194.42 |
| OCT 11 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 101122 | -54.25 | 144140.17 |
| OCT 11 | EFT ACH Master  Square Inc 221010P2 221010 | 2331.04 | 146471.21 |
| OCT 11 | EFT ACH Master  State Auto - InbVENDOR PMT221010 | -812.29 | 145658.92 |
| OCT 11 | EFT ACH Master  State Auto - InbVENDOR PMT221010 | -470.63 | 145188.29 |
| OCT 11 | EFT ACH Master  Square Inc 221011P2 221011 | 1063.76 | 146252.05 |
| OCT 11 | TRANSFER 2  TRANSFER PER JORDAN VIA EMAIL | -617.00 | 145635.05 |
| OCT 11 | SHARE DRAFT 40032 TRACE#: 00100130 | -329.00 | 145306.05 |
| OCT 11 | SHARE DRAFT 40043 TRACE#: 00111290 | -422.78 | 144883.27 |
| OCT 11 | SHARE DRAFT 40045 TRACE#: 00108505 | -565.00 | 144318.27 |
| OCT 11 | SHARE DRAFT 40028 TRACE#: 00103915 | -584.00 | 143734.27 |
| OCT 11 | SHARE DRAFT 50 TRACE#: 00100765 | -829.56 | 142904.71 |
| OCT 11 | SHARE DRAFT 40042 TRACE#: 00110535 | -884.76 | 142019.95 |
| OCT 11 | SHARE DRAFT 40044 TRACE#: 00116570 | -11075.39 | 130944.56 |
| OCT 11 | SHARE DRAFT 40049 TRACE#: 00106755 | -11408.40 | 119536.16 |
| OCT 11 | SHARE DRAFT 47 TRACE#: 00100770 | -21860.59 | 97675.57 |
| OCT 12 | EFT ACH Master  Square Inc 221012P2 221012 | 2018.19 | 99693.76 |
| OCT 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -412.72 | 99281.04 |
| OCT 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -137.88 | 99143.16 |
| OCT 12 | DEPOSIT | 38.00 | 99181.16 |
| OCT 12 | SHARE DRAFT 40038 TRACE#: 00119375 | -96.75 | 99084.41 |
| OCT 12 | SHARE DRAFT 40039 TRACE#: 00103145 | -138.63 | 98945.78 |
| OCT 12 | SHARE DRAFT 40033 TRACE#: 00119950 | -255.90 | 98689.88 |
| OCT 12 | SHARE DRAFT 40029 TRACE#: 00110915 | -379.58 | 98310.30 |
| OCT 12 | SHARE DRAFT 40048 TRACE#: 00117355 | -11690.52 | 86619.78 |
| OCT 13 | DEPOSIT | 5341.33 | 91961.11 |
| OCT 13 | TRANSFER 2  PLUTOWISKI | -1855.83 | 90105.28 |
| OCT 14 | EFT ACH Master  State Auto - InbVENDOR PMT221013 | -763.00 | 89342.28 |
| OCT 14 | EFT ACH Master  CRAIG PROPERTIESONE TIME 221014 | -2924.31 | 86417.97 |
| OCT 14 | EFT ACH Master  Square Inc 221014P2 221014 | 20.11 | 86438.08 |
| OCT 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -131.85 | 86306.23 |
| OCT 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -329.97 | 85976.26 |
| OCT 14 | SHARE DRAFT 1111 TRACE#: 53100135 | -88.00 | 85888.26 |
| OCT 14 | SHARE DRAFT 40046 TRACE#: 00106315 | -146.63 | 85741.63 |
| OCT 14 | SHARE DRAFT 40040 TRACE#: 00114620 | -867.89 | 84873.74 |
| OCT 17 | EFT IRS  IRS USATAXPYMT101722 | -2171.05 | 82702.69 |
| OCT 17 | EFT IRS  IRS USATAXPYMT101722 | -1086.62 | 81616.07 |
| OCT 17 | EFT ACH Master  Square Inc 221017P2 221017 | 1485.41 | 83101.48 |
| OCT 17 | SHARE DRAFT 60264 TRACE#: 00101375 | -65.00 | 83036.48 |
| OCT 17 | SHARE DRAFT 40051 TRACE#: 00111230 | -858.39 | 82178.09 |
| OCT 17 | SHARE DRAFT 40058 TRACE#: 00111220 | -987.71 | 81190.38 |
| OCT 17 | SHARE DRAFT 40057 TRACE#: 75300015 | -1282.25 | 79908.13 |
| OCT 17 | SHARE DRAFT 40054 TRACE#: 71000125 | -2538.50 | 77369.63 |
| OCT 18 | DEPOSIT | 25.00 | 77394.63 |
| OCT 18 | DEPOSIT | 407.08 | 77801.71 |
| OCT 18 | SHARE DRAFT 40055 TRACE#: 00117485 | -400.00 | 77401.71 |
| OCT 20 | DEPOSIT | 1500.00 | 78901.71 |
| OCT 20 | SHARE DRAFT 1111 TRACE#: 71500045 | -27.92 | 78873.79 |
| OCT 20 | SHARE DRAFT 40052 TRACE#: 00211340 | -370.00 | 78503.79 |
| OCT 21 | MISCELLANEOUS CREDITCHECK ADJUSTMENTS   CREDIT FOR CHK #1111-POSTING ERROR | 27.92 | 78531.71 |

*- Continued -*

RRSB FCCU Subpoena 021317



**First Community Credit Union**
myFCCU.com

2020 9th St SE | PO Box 2180
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 10-31-22
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|-------:|--------:|
| OCT 21 | DEPOSIT | 1300.00 | 79831.71 |
| OCT 21 | SHARE DRAFT 40061 TRACE#: 71000015 | -58.74 | 79772.97 |
| OCT 24 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 221021 | -343.12 | 79429.85 |
| OCT 25 | SHARE DRAFT 40063 TRACE#: 00111245 | -407.08 | 79022.77 |
| OCT 25 | SHARE DRAFT 40062 TRACE#: 00111250 | -1487.71 | 77535.06 |
| OCT 25 | SHARE DRAFT 40060 TRACE#: 00118780 | -1782.80 | 75752.26 |
| OCT 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -59.28 | 75692.98 |
| OCT 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -796.77 | 74896.21 |
| OCT 26 | SHARE DRAFT 40059 TRACE#: 00109075 | -485.00 | 74411.21 |
| OCT 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -330.05 | 74081.16 |
| OCT 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -99.76 | 73981.40 |
| OCT 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -66.95 | 73914.45 |
| OCT 27 | DEPOSIT | 600.00 | 74514.45 |
| OCT 27 | SHARE DRAFT 40068 TRACE#: 52000050 | -88.00 | 74426.45 |
| OCT 27 | SHARE DRAFT 40066 TRACE#: 00109610 | -102.29 | 74324.16 |
| OCT 27 | SHARE DRAFT 40064 TRACE#: 00106095 | -629.33 | 73694.83 |
| OCT 27 | SHARE DRAFT 40022 TRACE#: 00105975 | -726.19 | 72968.64 |
| OCT 31 | EFT IRS  IRS USATAXPYMT103122 | -28.27 | 72940.37 |
| OCT 31 | ID THEFT COVERAGE | -5.00 | 72935.37 |
| **ENDING BALANCE** | | | **72,935.37** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 47 | 10-11-22 | 21860.59 |
| 50 * | 10-11-22 | 829.56 |
| 1111 * | 10-14-22 | 88.00 |
| 1111 | 10-20-22 | 27.92 |
| 39907 * | 10-03-22 | 362.92 |
| 40017 * | 10-03-22 | 2647.33 |
| 40018 | 10-03-22 | 22.00 |
| 40020 * | 10-05-22 | 613.50 |
| 40021 | 10-05-22 | 277.50 |
| 40022 | 10-27-22 | 726.19 |
| 40024 * | 10-03-22 | 66.00 |
| 40025 | 10-03-22 | 160.00 |
| 40026 | 10-03-22 | 400.00 |
| 40027 | 10-04-22 | 168.00 |
| 40028 | 10-11-22 | 584.00 |
| 40029 | 10-12-22 | 379.58 |
| 40030 | 10-05-22 | 765.00 |
| 40031 | 10-04-22 | 1693.25 |
| 40032 | 10-11-22 | 329.00 |
| 40033 | 10-12-22 | 255.90 |
| 40034 | 10-06-22 | 2581.21 |
| 40035 | 10-07-22 | 924.50 |
| 40036 | 10-05-22 | 400.00 |
| 40037 | 10-07-22 | 296.00 |
| 40038 | 10-12-22 | 96.75 |
| 40039 | 10-12-22 | 138.63 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 40040 | 10-14-22 | 867.89 |
| 40041 | 10-07-22 | 451.65 |
| 40042 | 10-11-22 | 884.76 |
| 40043 | 10-11-22 | 422.78 |
| 40044 | 10-11-22 | 11075.39 |
| 40045 | 10-11-22 | 565.00 |
| 40046 | 10-14-22 | 146.63 |
| 40048 * | 10-12-22 | 11690.52 |
| 40049 | 10-11-22 | 11408.40 |
| 40051 * | 10-17-22 | 858.39 |
| 40052 | 10-20-22 | 370.00 |
| 40054 * | 10-17-22 | 2538.50 |
| 40055 | 10-18-22 | 400.00 |
| 40057 * | 10-17-22 | 1282.25 |
| 40058 | 10-17-22 | 987.71 |
| 40059 | 10-26-22 | 485.00 |
| 40060 | 10-25-22 | 1782.80 |
| 40061 | 10-21-22 | 58.74 |
| 40062 | 10-25-22 | 1487.71 |
| 40063 | 10-25-22 | 407.08 |
| 40064 | 10-27-22 | 629.33 |
| 40066 * | 10-27-22 | 102.29 |
| 40068 * | 10-27-22 | 88.00 |
| 60263 * | 10-03-22 | 65.00 |
| 60264 | 10-17-22 | 65.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|-------:|
| 10-03-2022 | 20935.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|-------:|
| 10-03-2022 | 1082.76 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|-------:|
| 10-03-2022 | 1736.00 |

*- Continued -*

RRSB FCCU Subpoena 021318

**First Community Credit Union**

1501 6th Ave St SE Box 2nd
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-22
**Page:** 4 of 4

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 10-03-2022 | 8660.00 |
| 10-03-2022 | 670.00 |
| 10-04-2022 | 1392.77 |
| 10-04-2022 | 1800.00 |
| 10-04-2022 | 27.71 |
| 10-04-2022 | 5865.00 |
| 10-05-2022 | 886.44 |
| 10-05-2022 | 10466.21 |
| 10-05-2022 | 11476.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 10-06-2022 | 759.79 |
| 10-06-2022 | 6714.50 |
| 10-07-2022 | 798.29 |
| 10-07-2022 | 1481.00 |
| 10-07-2022 | 1702.00 |
| 10-11-2022 | 2331.04 |
| 10-11-2022 | 1063.76 |
| 10-12-2022 | 2018.19 |
| 10-12-2022 | 38.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 10-13-2022 | 5341.33 |
| 10-14-2022 | 20.11 |
| 10-17-2022 | 1485.41 |
| 10-18-2022 | 25.00 |
| 10-18-2022 | 407.08 |
| 10-20-2022 | 1500.00 |
| 10-21-2022 | 27.92 |
| 10-21-2022 | 1300.00 |
| 10-27-2022 | 600.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 30 | 92611.31 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 10-01-2022 | -15.00 |
| 10-03-2022 | -670.00 |
| 10-04-2022 | -1705.85 |
| 10-04-2022 | -880.00 |
| 10-05-2022 | -256.65 |
| 10-07-2022 | -11.56 |
| 10-07-2022 | -20.02 |
| 10-11-2022 | -54.25 |
| 10-11-2022 | -812.29 |
| 10-11-2022 | -470.63 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 10-11-2022 | -617.00 |
| 10-12-2022 | -412.72 |
| 10-12-2022 | -137.88 |
| 10-13-2022 | -1855.83 |
| 10-14-2022 | -763.00 |
| 10-14-2022 | -2924.31 |
| 10-14-2022 | -131.85 |
| 10-14-2022 | -329.97 |
| 10-17-2022 | -2171.05 |
| 10-17-2022 | -1086.62 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 10-24-2022 | -343.12 |
| 10-26-2022 | -59.28 |
| 10-26-2022 | -796.77 |
| 10-27-2022 | -330.05 |
| 10-27-2022 | -99.76 |
| 10-27-2022 | -66.95 |
| 10-31-2022 | -28.27 |
| 10-31-2022 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 26 | -17035.68 |

**MEMBERSHIP SAVINGS**   ACCT# **3**   **10-01-22** THRU **10-31-22**   PREVIOUS BALANCE **5.00**

ENDING BALANCE   **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 72,935.37 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021319

**FCCU** First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 11-30-22
**Page:** 1 of 4
**MC:** P

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a CD from FCCU! Spruce up your savings with a great rate and take advantage of our 11 or 27 month special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 72,935.37 | 74,375.15 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES  ACCT# 1**        **11-01-22 THRU 11-30-22**                    PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                  **0.01**

**BUSINESS REWARDS  ACCT# 2**        **11-01-22 THRU 11-30-22**            PREVIOUS BALANCE **72,935.37**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 72920.37 |
| NOV 01 | EFT STATE TREASURER  NDTAX TAX PYMT | -248.00 | 72672.37 |
| NOV 01 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -267.62 | 72404.75 |
| NOV 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 221101 | -2753.77 | 69650.98 |
| NOV 01 | EFT FOREMOST  FOREMOST EPM PYMT 110122 | -165.83 | 69485.15 |
| NOV 01 | DEPOSIT | 9015.00 | 78500.15 |
| NOV 01 | SHARE DRAFT 40071 TRACE#: 71500055 | -1913.75 | 76586.40 |
| NOV 02 | EFT ACH Master  CRAIG PROPERTIESRENT 221102 | 21330.00 | 97916.40 |
| NOV 02 | EFT ACH Master  Square Inc 221102P2 221102 | 506.47 | 98422.87 |
| NOV 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 96717.02 |
| NOV 02 | WITHDRAWAL   REVERSAL | -775.00 | 95942.02 |
| NOV 02 | DEPOSIT | 1083.25 | 97025.27 |
| NOV 02 | DEPOSIT | 1744.37 | 98769.64 |
| NOV 02 | DEPOSIT | 7060.00 | 105829.64 |
| NOV 02 | DEPOSIT | 9879.21 | 115708.85 |
| NOV 02 | DEPOSIT   UNITED ACCOUNTS | 2279.69 | 117988.54 |
| NOV 02 | DEPOSIT | 575.00 | 118563.54 |
| NOV 02 | TRANSFER 2 | -575.00 | 117988.54 |
| NOV 02 | SHARE DRAFT 40067 TRACE#: 00110700 | -568.02 | 117420.52 |
| NOV 03 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -1200.00 | 116220.52 |
| NOV 03 | DEPOSIT | 1800.00 | 118020.52 |
| NOV 03 | SHARE DRAFT 40072 TRACE#: 00107835 | -210.00 | 117810.52 |
| NOV 03 | SHARE DRAFT 40070 TRACE#: 00109010 | -615.00 | 117195.52 |
| NOV 03 | SHARE DRAFT 60265 TRACE#: 70300010 | -882.87 | 116312.65 |
| NOV 03 | SHARE DRAFT 40069 TRACE#: 00113615 | -2645.50 | 113667.15 |
| NOV 04 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR221104 | -65.00 | 113602.15 |
| NOV 04 | EFT ACH Master  Square Inc 221104P2 221104 | 582.47 | 114184.62 |
| NOV 04 | DEPOSIT | 6625.00 | 120809.62 |
| NOV 04 | SHARE DRAFT 40095 TRACE#: 00107460 | -2249.69 | 118559.93 |
| NOV 07 | EFT ACH Master  State Auto - InbVENDOR PMT221104 | -256.65 | 118303.28 |
| NOV 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -124.31 | 118178.97 |

*- Continued -*

RRSB FCCU Subpoena 021344



**First Community Credit Union**
*Credit Union*

xxx xxxx St SE xxxxx, xxxx 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-22
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -48.95 | 118130.02 |
| NOV 07 | DEPOSIT | 10373.00 | 128503.02 |
| NOV 07 | SHARE DRAFT 40077 TRACE#: 00112265 | -108.78 | 128394.24 |
| NOV 07 | SHARE DRAFT 40079 TRACE#: 00110205 | -230.00 | 128164.24 |
| NOV 07 | SHARE DRAFT 40086 TRACE#: 00114370 | -258.98 | 127905.26 |
| NOV 07 | SHARE DRAFT 40076 TRACE#: 00115895 | -329.00 | 127576.26 |
| NOV 07 | SHARE DRAFT 40080 TRACE#: 00109020 | -600.00 | 126976.26 |
| NOV 08 | EFT ACH Master  Square Inc 221108P2 221108 | 911.77 | 127888.03 |
| NOV 08 | DEPOSIT | 6141.00 | 134029.03 |
| NOV 08 | SHARE DRAFT 40081 TRACE#: 00118515 | -142.56 | 133886.47 |
| NOV 08 | SHARE DRAFT 40083 TRACE#: 00118960 | -246.78 | 133639.69 |
| NOV 08 | SHARE DRAFT 40091 TRACE#: 00114155 | -330.00 | 133309.69 |
| NOV 08 | SHARE DRAFT 40075 TRACE#: 00107340 | -534.46 | 132775.23 |
| NOV 08 | SHARE DRAFT 40088 TRACE#: 00102215 | -2581.21 | 130194.02 |
| NOV 08 | SHARE DRAFT 40090 TRACE#: 00110935 | -11408.40 | 118785.62 |
| NOV 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 110922 | -54.25 | 118731.37 |
| NOV 09 | EFT ACH Master  Square Inc 221109P2 221109 | 805.90 | 119537.27 |
| NOV 09 | DEPOSIT | 2190.00 | 121727.27 |
| NOV 09 | SHARE DRAFT 40085 TRACE#: 00101930 | -46.21 | 121681.06 |
| NOV 09 | SHARE DRAFT 1111 TRACE#: 50200120 | -209.50 | 121471.56 |
| NOV 09 | SHARE DRAFT 40087 TRACE#: 00114625 | -210.95 | 121260.61 |
| NOV 09 | SHARE DRAFT 40082 TRACE#: 00109940 | -223.00 | 121037.61 |
| NOV 09 | SHARE DRAFT 40084 TRACE#: 00108940 | -1117.00 | 119920.61 |
| NOV 10 | EFT ACH Master  Square Inc 221110P2 221110 | 1252.07 | 121172.68 |
| NOV 10 | EFT ACH Master 00113990 | -130.00 | 121042.68 |
| NOV 14 | EFT ACH Master  State Auto - InbVENDOR PMT221110 | -812.29 | 120230.39 |
| NOV 14 | EFT ACH Master  State Auto - InbVENDOR PMT221110 | -470.63 | 119759.76 |
| NOV 14 | EFT ACH Master  Square Inc 221114P2 221114 | 965.48 | 120725.24 |
| NOV 14 | DEPOSIT | 532.50 | 121257.74 |
| NOV 14 | WITHDRAWAL-CASH | -532.50 | 120725.24 |
| NOV 14 | DEPOSIT | 4155.00 | 124880.24 |
| NOV 14 | TRANSFER 2 | -575.00 | 124305.24 |
| NOV 14 | DEPOSIT | 950.00 | 125255.24 |
| NOV 14 | DEPOSIT | 816.00 | 126071.24 |
| NOV 14 | SHARE DRAFT 40078 TRACE#: 00107205 | -123.95 | 125947.29 |
| NOV 14 | SHARE DRAFT 40103 TRACE#: 00100535 | -829.56 | 125117.73 |
| NOV 14 | SHARE DRAFT 40096 TRACE#: 00110510 | -916.57 | 124201.16 |
| NOV 14 | SHARE DRAFT 40104 TRACE#: 00100530 | -21860.59 | 102340.57 |
| NOV 15 | EFT IRS  IRS USATAXPYMT111522 | -1084.45 | 101256.12 |
| NOV 15 | EFT ACH Master  State Auto - InbVENDOR PMT221114 | -763.00 | 100493.12 |
| NOV 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 221115 | -1970.65 | 98522.47 |
| NOV 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -470.81 | 98051.66 |
| NOV 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -338.75 | 97712.91 |
| NOV 15 | SHARE DRAFT 40012 TRACE#: 00123635 | -28.98 | 97683.93 |
| NOV 15 | SHARE DRAFT 40107 TRACE#: 00118750 | -69.50 | 97614.43 |
| NOV 15 | SHARE DRAFT 40073 TRACE#: 00123625 | -100.00 | 97514.43 |
| NOV 15 | SHARE DRAFT 40112 TRACE#: 52000210 | -110.00 | 97404.43 |
| NOV 15 | SHARE DRAFT 40102 TRACE#: 00102200 | -125.00 | 97279.43 |
| NOV 15 | SHARE DRAFT 39908 TRACE#: 00115265 | -250.00 | 97029.43 |
| NOV 15 | SHARE DRAFT 40098 TRACE#: 00123505 | -375.00 | 96654.43 |
| NOV 15 | SHARE DRAFT 40092 TRACE#: 00123630 | -400.00 | 96254.43 |
| NOV 15 | SHARE DRAFT 40101 TRACE#: 00119840 | -580.21 | 95674.22 |
| NOV 15 | SHARE DRAFT 40109 TRACE#: 52000170 | -2503.25 | 93170.97 |
| NOV 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -143.46 | 93027.51 |
| NOV 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -21.04 | 93006.47 |
| NOV 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -121.35 | 92885.12 |
| NOV 16 | EFT ACH Master  Square Inc 221116P2 221116 | 405.15 | 93290.27 |
| NOV 16 | SHARE DRAFT 40111 TRACE#: 00114875 | -100.00 | 93190.27 |
| NOV 16 | SHARE DRAFT 40110 TRACE#: 00104120 | -110.00 | 93080.27 |
| NOV 17 | SHARE DRAFT 40105 TRACE#: 00106330 | -138.63 | 92941.64 |

*- Continued -*                    RRSB FCCU Subpoena 021345



**First Community Credit Union**

115 2nd St SE | Ste 4 | Box 2160
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-22
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 17 | SHARE DRAFT 40106 TRACE#: 00107330 | -847.03 | 92094.61 |
| NOV 18 | EFT ACH Master  PAYROLL PRO – D PAYROLL PR221118 | -65.00 | 92029.61 |
| NOV 18 | SHARE DRAFT 40099 TRACE#: 00102180 | -328.96 | 91700.65 |
| NOV 18 | SHARE DRAFT 40089 TRACE#: 00106135 | -11690.52 | 80010.13 |
| NOV 23 | SHARE DRAFT 40113 TRACE#: 00110505 | -563.00 | 79447.13 |
| NOV 25 | SHARE DRAFT 1111 TRACE#: 71500090 | -575.00 | 78872.13 |
| NOV 28 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 221125 | -2355.31 | 76516.82 |
| NOV 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -731.73 | 75785.09 |
| NOV 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -32.28 | 75752.81 |
| NOV 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -93.15 | 75659.66 |
| NOV 28 | SHARE DRAFT 40100 TRACE#: 00107450 | -130.00 | 75529.66 |
| NOV 28 | SHARE DRAFT 40115 TRACE#: 00106600 | -1453.00 | 74076.66 |
| NOV 29 | DEPOSIT | 875.00 | 74951.66 |
| NOV 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -611.45 | 74340.21 |
| NOV 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -167.24 | 74172.97 |
| NOV 30 | DEPOSIT | 1700.00 | 75872.97 |
| NOV 30 | ID THEFT COVERAGE | -5.00 | 75867.97 |
| NOV 30 | SHARE DRAFT 40019 TRACE#: 00112165 | -1492.82 | 74375.15 |
| ENDING BALANCE | | | **74,375.15** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 11-09-22 | 209.50 |
| 1111 | 11-25-22 | 575.00 |
| 39908 * | 11-15-22 | 250.00 |
| 40012 * | 11-15-22 | 28.98 |
| 40019 * | 11-30-22 | 1492.82 |
| 40067 * | 11-02-22 | 568.02 |
| 40069 * | 11-03-22 | 2645.50 |
| 40070 | 11-03-22 | 615.00 |
| 40071 | 11-01-22 | 1913.75 |
| 40072 | 11-03-22 | 210.00 |
| 40073 | 11-15-22 | 100.00 |
| 40074 | 11-10-22 | 130.00 |
| 40075 | 11-08-22 | 534.46 |
| 40076 | 11-07-22 | 329.00 |
| 40077 | 11-07-22 | 108.78 |
| 40078 | 11-14-22 | 123.95 |
| 40079 | 11-07-22 | 230.00 |
| 40080 | 11-07-22 | 600.00 |
| 40081 | 11-08-22 | 142.56 |
| 40082 | 11-09-22 | 223.00 |
| 40083 | 11-08-22 | 246.78 |
| 40084 | 11-09-22 | 1117.00 |
| 40085 | 11-09-22 | 46.21 |
| 40086 | 11-07-22 | 258.98 |
| 40087 | 11-09-22 | 210.95 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40088 | 11-08-22 | 2581.21 |
| 40089 | 11-18-22 | 11690.52 |
| 40090 | 11-08-22 | 11408.40 |
| 40091 | 11-08-22 | 330.00 |
| 40092 | 11-15-22 | 400.00 |
| 40095 * | 11-04-22 | 2249.69 |
| 40096 | 11-14-22 | 916.57 |
| 40098 * | 11-15-22 | 375.00 |
| 40099 | 11-18-22 | 328.96 |
| 40100 | 11-28-22 | 130.00 |
| 40101 | 11-15-22 | 580.21 |
| 40102 | 11-15-22 | 125.00 |
| 40103 | 11-14-22 | 829.56 |
| 40104 | 11-14-22 | 21860.59 |
| 40105 | 11-17-22 | 138.63 |
| 40106 | 11-17-22 | 847.03 |
| 40107 | 11-15-22 | 69.50 |
| 40109 * | 11-15-22 | 2503.25 |
| 40110 | 11-16-22 | 110.00 |
| 40111 | 11-16-22 | 100.00 |
| 40112 | 11-15-22 | 110.00 |
| 40113 | 11-23-22 | 563.00 |
| 40115 * | 11-28-22 | 1453.00 |
| 60265 * | 11-03-22 | 882.87 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 11-01-2022 | 9015.00 |
| 11-02-2022 | 21330.00 |
| 11-02-2022 | 506.47 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 11-02-2022 | 1083.25 |
| 11-02-2022 | 1744.37 |
| 11-02-2022 | 7060.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 11-02-2022 | 9879.21 |
| 11-02-2022 | 2279.69 |
| 11-02-2022 | 575.00 |

*- Continued -*

**FCCU First Community Credit Union**

2501 20th St SE / PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-22
**Page:** 4 of 4

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 11-03-2022 | 1800.00 |
| 11-04-2022 | 582.47 |
| 11-04-2022 | 6625.00 |
| 11-07-2022 | 10373.00 |
| 11-08-2022 | 911.77 |
| 11-08-2022 | 6141.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 11-09-2022 | 805.90 |
| 11-09-2022 | 2190.00 |
| 11-10-2022 | 1252.07 |
| 11-14-2022 | 965.48 |
| 11-14-2022 | 532.50 |
| 11-14-2022 | 4155.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 11-14-2022 | 950.00 |
| 11-14-2022 | 816.00 |
| 11-16-2022 | 405.15 |
| 11-29-2022 | 875.00 |
| 11-30-2022 | 1700.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 26 | 94553.33 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 11-01-2022 | -15.00 |
| 11-01-2022 | -248.00 |
| 10-31-2022 | -267.62 |
| 11-01-2022 | -2753.77 |
| 11-01-2022 | -165.83 |
| 11-02-2022 | -1705.85 |
| 11-02-2022 | -775.00 |
| 11-02-2022 | -575.00 |
| 11-03-2022 | -1200.00 |
| 11-04-2022 | -65.00 |
| 11-07-2022 | -256.65 |
| 11-07-2022 | -124.31 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 11-07-2022 | -48.95 |
| 11-09-2022 | -54.25 |
| 11-14-2022 | -812.29 |
| 11-14-2022 | -470.63 |
| 11-14-2022 | -532.50 |
| 11-14-2022 | -575.00 |
| 11-15-2022 | -1084.45 |
| 11-15-2022 | -763.00 |
| 11-15-2022 | -1970.65 |
| 11-15-2022 | -470.81 |
| 11-15-2022 | -338.75 |
| 11-16-2022 | -143.46 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 11-16-2022 | -21.04 |
| 11-16-2022 | -121.35 |
| 11-18-2022 | -65.00 |
| 11-28-2022 | -2355.31 |
| 11-28-2022 | -731.73 |
| 11-28-2022 | -32.28 |
| 11-28-2022 | -93.15 |
| 11-30-2022 | -611.45 |
| 11-30-2022 | -167.24 |
| 11-30-2022 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 32 | -19600.32 |

**MEMBERSHIP SAVINGS   ACCT# 3**     **11-01-22 THRU 11-30-22**     PREVIOUS BALANCE **5.00**

ENDING BALANCE     **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---------------|-------------|---------------|
| 1 | 0.01 | 0.00 |
| 2 | 74,375.15 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021347

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-22
**Page:** 1 of 4
**MC:** P

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a CD from FCCU! Spruce up your savings with a great rate and take advantage of our 11 or 27 month special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|-------------------|----------------|---------|-------------|-------------------|----------------|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 74,375.15 | 75,344.24 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**    ACCT# **1**        **12-01-22** THRU **12-31-22**                    PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                          **0.01**

**BUSINESS REWARDS**    ACCT# **2**        **12-01-22** THRU **12-31-22**              PREVIOUS BALANCE **74,375.15**

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|--------|---------|
| DEC 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 74360.15 |
| DEC 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 221201 | -3207.71 | 71152.44 |
| DEC 01 | EFT FOREMOST  FOREMOST EPM PYMT 120122 | -167.83 | 70984.61 |
| DEC 01 | DEPOSIT | 3125.00 | 74109.61 |
| DEC 01 | SHARE DRAFT 40118 TRACE#: 00109765 | -2031.43 | 72078.18 |
| DEC 02 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR221202 | -65.00 | 72013.18 |
| DEC 02 | EFT ACH Master  CRAIG PROPERTIESRENT 221202 | 21180.00 | 93193.18 |
| DEC 02 | EFT ACH Master  Square Inc 221202P2 221202 | 116.88 | 93310.06 |
| DEC 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 91604.21 |
| DEC 02 | DEPOSIT | 575.00 | 92179.21 |
| DEC 02 | TRANSFER 2 | -575.00 | 91604.21 |
| DEC 02 | DEPOSIT | 5395.00 | 96999.21 |
| DEC 02 | SHARE DRAFT 40122 TRACE#: 52000050 | -154.00 | 96845.21 |
| DEC 02 | SHARE DRAFT 40120 TRACE#: 00113915 | -285.00 | 96560.21 |
| DEC 02 | SHARE DRAFT 40121 TRACE#: 75300005 | -2060.75 | 94499.46 |
| DEC 02 | SHARE DRAFT 40124 TRACE#: 75300030 | -2500.00 | 91999.46 |
| DEC 05 | EFT ACH Master  Square Inc 221205P2 221205 | 506.47 | 92505.93 |
| DEC 05 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -1075.00 | 91430.93 |
| DEC 05 | DEPOSIT | 12300.00 | 103730.93 |
| DEC 05 | SHARE DRAFT 40123 TRACE#: 00108715 | -168.00 | 103562.93 |
| DEC 05 | SHARE DRAFT 40117 TRACE#: 00100315 | -329.00 | 103233.93 |
| DEC 05 | SHARE DRAFT 40119 TRACE#: 00111275 | -458.00 | 102775.93 |
| DEC 06 | EFT ACH Master  Square Inc 221206P2 221206 | 1595.42 | 104371.35 |
| DEC 06 | EFT ACH Master  State Auto - InbVENDOR PMT221205 | -256.65 | 104114.70 |
| DEC 06 | DEPOSIT | 1075.00 | 105189.70 |
| DEC 06 | DEPOSIT | 1000.00 | 106189.70 |
| DEC 06 | DEPOSIT | 8375.00 | 114564.70 |
| DEC 06 | SHARE DRAFT 40142 TRACE#: 71000035 | -825.00 | 113739.70 |
| DEC 06 | SHARE DRAFT 40125 TRACE#: 00120825 | -1000.00 | 112739.70 |
| DEC 06 | SHARE DRAFT 40128 TRACE#: 00123365 | -2090.00 | 110649.70 |
| DEC 07 | EFT ACH Master  CRAIG PROPERTIESONE TIME 221207 | -732.48 | 109917.22 |

- Continued -

RRSB FCCU Subpoena 021380



First Community Credit Union
myFCCU.com
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 12-31-22
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| DEC 07 | EFT ACH Master  Square Inc 221207P2 221207 | 342.33 | 110259.55 |
| DEC 07 | DEPOSIT | 2715.00 | 112974.55 |
| DEC 07 | DEPOSIT   220 WEST | 10697.02 | 123671.57 |
| DEC 07 | SHARE DRAFT 40147 TRACE#: 71000065 | -338.00 | 123333.57 |
| DEC 07 | SHARE DRAFT 40126 TRACE#: 00106680 | -350.47 | 122983.10 |
| DEC 07 | SHARE DRAFT 40141 TRACE#: 00110285 | -500.00 | 122483.10 |
| DEC 08 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -65.79 | 122417.31 |
| DEC 08 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -80.91 | 122336.40 |
| DEC 08 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -10.47 | 122325.93 |
| DEC 08 | EFT ACH Master  Square Inc 221208P2 221208 | 924.95 | 123250.88 |
| DEC 08 | SHARE DRAFT 40133 TRACE#: 00112625 | -574.00 | 122676.88 |
| DEC 08 | SHARE DRAFT 40132 TRACE#: 00105640 | -2581.21 | 120095.67 |
| DEC 08 | SHARE DRAFT 40140 TRACE#: 00105755 | -11408.40 | 108687.27 |
| DEC 08 | SHARE DRAFT 40138 TRACE#: 00108605 | -11690.52 | 96996.75 |
| DEC 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 120922 | -54.25 | 96942.50 |
| DEC 09 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR221209 | -65.00 | 96877.50 |
| DEC 09 | DEPOSIT   CHK#54725190 ND HEALTH AND HUMAN SERVICES | 3177.50 | 100055.00 |
| DEC 09 | TRANSFER 2  CHK#57425190 ND HEALTH AND HUMAN SERVICES - PER JORDAN CALL | -575.00 | 99480.00 |
| DEC 09 | DEPOSIT  DEPOSIT #1077 | 3062.00 | 102542.00 |
| DEC 09 | DEPOSIT  DEPOSIT #1078 | 547.00 | 103089.00 |
| DEC 09 | SHARE DRAFT 40127 TRACE#: 00101240 | -192.71 | 102896.29 |
| DEC 09 | SHARE DRAFT 40136 TRACE#: 00105745 | -309.00 | 102587.29 |
| DEC 09 | SHARE DRAFT 40135 TRACE#: 00110630 | -315.70 | 102271.59 |
| DEC 09 | SHARE DRAFT 1111 TRACE#: 50200150 | -500.00 | 101771.59 |
| DEC 09 | SHARE DRAFT 40145 TRACE#: 00107215 | -913.00 | 100858.59 |
| DEC 09 | SHARE DRAFT 40143 TRACE#: 00100725 | -21860.59 | 78998.00 |
| DEC 12 | DEBIT CARD DEBIT   000015253667 SQUARESPACE INC. NEW YORK NY 12-11-22 | -20.00 | 78978.00 |
| DEC 12 | EFT ACH Master  Square Inc 221212P2 221212 | 1267.27 | 80245.27 |
| DEC 12 | SHARE DRAFT 40148 TRACE#: 00113680 | -87.69 | 80157.58 |
| DEC 12 | SHARE DRAFT 40134 TRACE#: 00113675 | -138.48 | 80019.10 |
| DEC 12 | SHARE DRAFT 40129 TRACE#: 00111745 | -307.93 | 79711.17 |
| DEC 13 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -577.58 | 79133.59 |
| DEC 13 | EFT ACH Master  State Auto - InbVENDOR PMT221212 | -812.29 | 78321.30 |
| DEC 13 | EFT ACH Master  State Auto - InbVENDOR PMT221212 | -470.63 | 77850.67 |
| DEC 13 | SHARE DRAFT 40137 TRACE#: 00119060 | -294.00 | 77556.67 |
| DEC 13 | SHARE DRAFT 40139 TRACE#: 00118145 | -540.00 | 77016.67 |
| DEC 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -161.60 | 76855.07 |
| DEC 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -378.11 | 76476.96 |
| DEC 14 | EFT ACH Master  State Auto - InbVENDOR PMT221213 | -763.00 | 75713.96 |
| DEC 15 | EFT IRS  IRS USATAXPYMT121522 | -1977.48 | 73736.48 |
| DEC 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 221215 | -1147.63 | 72588.85 |
| DEC 15 | SHARE DRAFT 40131 TRACE#: 00108285 | -123.95 | 72464.90 |
| DEC 15 | SHARE DRAFT 40146 TRACE#: 00102490 | -138.63 | 72326.27 |
| DEC 16 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR221216 | -65.00 | 72261.27 |
| DEC 16 | EFT ACH Master  Square Inc 221216P2 221216 | 978.77 | 73240.04 |
| DEC 16 | DEPOSIT   LAUNDRY COIN | 2038.00 | 75278.04 |
| DEC 16 | SHARE DRAFT 40156 TRACE#: 52000240 | -407.00 | 74871.04 |
| DEC 16 | SHARE DRAFT 40153 TRACE#: 52000345 | -2514.00 | 72357.04 |
| DEC 19 | SHARE DRAFT 40130 TRACE#: 00105260 | -10.00 | 72347.04 |
| DEC 19 | SHARE DRAFT 40154 TRACE#: 00100885 | -90.01 | 72257.03 |
| DEC 20 | EFT ACH Master  Square Inc 221220P2 221220 | 253.16 | 72510.19 |
| DEC 21 | EFT ACH Master  Square Inc 221221P2 221221 | 506.47 | 73016.66 |
| DEC 23 | EFT ACH Master  Square Inc 221223P2 221223 | 652.73 | 73669.39 |
| DEC 23 | DEPOSIT | 1030.00 | 74699.39 |
| DEC 27 | EFT ACH Master  Square Inc 221226P2 221226 | 506.47 | 75205.86 |
| DEC 28 | SHARE DRAFT 40151 TRACE#: 00100735 | -381.67 | 74824.19 |
| DEC 29 | EFT ACH Master  Square Inc 221229P2 221229 | 192.22 | 75016.41 |
| DEC 29 | DEPOSIT | 1222.00 | 76238.41 |
| DEC 29 | DEPOSIT | 2395.00 | 78633.41 |
| DEC 29 | DEPOSIT   BILLMEYER LAUNDRY COIN | 85.00 | 78718.41 |

- Continued -

RRSB FCCU Subpoena 021381



**First Community**
**Credit Union**

110 10th St SE Suite 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-22
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 29 | DEPOSIT   AM LAUNDRY COIN | 276.25 | 78994.66 |
| DEC 29 | DEPOSIT   820/614 LAUNDRY COIN | 341.66 | 79336.32 |
| DEC 29 | DEPOSIT   815 LAUNDRY COIN | 3.50 | 79339.82 |
| DEC 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -947.62 | 78392.20 |
| DEC 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -185.49 | 78206.71 |
| DEC 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -234.52 | 77972.19 |
| DEC 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -178.85 | 77793.34 |
| DEC 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -258.84 | 77534.50 |
| DEC 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -931.19 | 76603.31 |
| DEC 30 | EFT ACH Master  CRAIG PROPERTIESONE TIME 221230 | -1154.07 | 75449.24 |
| DEC 30 | SHARE DRAFT 40155 TRACE#: 00112680 | -100.00 | 75349.24 |
| DEC 31 | ID THEFT COVERAGE | -5.00 | 75344.24 |
| | **ENDING BALANCE** | | **75,344.24** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 12-09-22 | 500.00 |
| 40117 * | 12-05-22 | 329.00 |
| 40118 | 12-01-22 | 2031.43 |
| 40119 | 12-05-22 | 458.00 |
| 40120 | 12-02-22 | 285.00 |
| 40121 | 12-02-22 | 2060.75 |
| 40122 | 12-02-22 | 154.00 |
| 40123 | 12-05-22 | 168.00 |
| 40124 | 12-02-22 | 2500.00 |
| 40125 | 12-06-22 | 1000.00 |
| 40126 | 12-07-22 | 350.47 |
| 40127 | 12-09-22 | 192.71 |
| 40128 | 12-06-22 | 2090.00 |
| 40129 | 12-12-22 | 307.93 |
| 40130 | 12-19-22 | 10.00 |
| 40131 | 12-15-22 | 123.95 |
| 40132 | 12-08-22 | 2581.21 |
| 40133 | 12-08-22 | 574.00 |
| 40134 | 12-12-22 | 138.48 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40135 | 12-09-22 | 315.70 |
| 40136 | 12-09-22 | 309.00 |
| 40137 | 12-13-22 | 294.00 |
| 40138 | 12-08-22 | 11690.52 |
| 40139 | 12-13-22 | 540.00 |
| 40140 | 12-08-22 | 11408.40 |
| 40141 | 12-07-22 | 500.00 |
| 40142 | 12-06-22 | 825.00 |
| 40143 | 12-09-22 | 21860.59 |
| 40145 * | 12-09-22 | 913.00 |
| 40146 | 12-15-22 | 138.63 |
| 40147 | 12-07-22 | 338.00 |
| 40148 | 12-12-22 | 87.69 |
| 40151 * | 12-28-22 | 381.67 |
| 40153 * | 12-16-22 | 2514.00 |
| 40154 | 12-19-22 | 90.01 |
| 40155 | 12-30-22 | 100.00 |
| 40156 | 12-16-22 | 407.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-01-2022 | 3125.00 |
| 12-02-2022 | 21180.00 |
| 12-02-2022 | 116.88 |
| 12-02-2022 | 575.00 |
| 12-02-2022 | 5395.00 |
| 12-05-2022 | 506.47 |
| 12-05-2022 | 12300.00 |
| 12-06-2022 | 1595.42 |
| 12-06-2022 | 1075.00 |
| 12-06-2022 | 1000.00 |
| 12-06-2022 | 8375.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-07-2022 | 342.33 |
| 12-07-2022 | 2715.00 |
| 12-07-2022 | 10697.02 |
| 12-08-2022 | 924.95 |
| 12-09-2022 | 3177.50 |
| 12-09-2022 | 3062.00 |
| 12-09-2022 | 547.00 |
| 12-12-2022 | 1267.27 |
| 12-16-2022 | 978.77 |
| 12-16-2022 | 2038.00 |
| 12-20-2022 | 253.16 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-21-2022 | 506.47 |
| 12-23-2022 | 652.73 |
| 12-23-2022 | 1030.00 |
| 12-27-2022 | 506.47 |
| 12-29-2022 | 192.22 |
| 12-29-2022 | 1222.00 |
| 12-29-2022 | 2395.00 |
| 12-29-2022 | 85.00 |
| 12-29-2022 | 276.25 |
| 12-29-2022 | 341.66 |
| 12-29-2022 | 3.50 |

| | | | |
|---|---|---|---|
| **Total Dividends** | 0 | | 0.00 |
| **Total Deposits and Other Credits** | 33 | | 88458.07 |

*- Continued -*

RRSB FCCU Subpoena 021382

**First Community Credit Union**
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-22
**Page:** 4 of 4

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-01-2022 | -15.00 |
| 12-01-2022 | -3207.71 |
| 12-01-2022 | -167.83 |
| 12-02-2022 | -65.00 |
| 12-02-2022 | -1705.85 |
| 12-02-2022 | -575.00 |
| 12-05-2022 | -1075.00 |
| 12-06-2022 | -256.65 |
| 12-07-2022 | -732.48 |
| 12-08-2022 | -65.79 |
| 12-08-2022 | -80.91 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-08-2022 | -10.47 |
| 12-09-2022 | -54.25 |
| 12-09-2022 | -65.00 |
| 12-09-2022 | -575.00 |
| 12-12-2022 | -20.00 |
| 12-13-2022 | -577.58 |
| 12-13-2022 | -812.29 |
| 12-13-2022 | -470.63 |
| 12-14-2022 | -161.60 |
| 12-14-2022 | -378.11 |
| 12-14-2022 | -763.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-15-2022 | -1977.48 |
| 12-15-2022 | -1147.63 |
| 12-16-2022 | -65.00 |
| 12-30-2022 | -947.62 |
| 12-30-2022 | -185.49 |
| 12-30-2022 | -234.52 |
| 12-30-2022 | -178.85 |
| 12-30-2022 | -258.84 |
| 12-30-2022 | -931.19 |
| 12-30-2022 | -1154.07 |
| 12-31-2022 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 31 | -18900.84 |

**MEMBERSHIP SAVINGS**    ACCT# **3**        **12-01-22** THRU **12-31-22**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 75,344.24 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021383

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 01-31-23 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a CD from FCCU! Spruce up your savings with a great rate and take advantage of our 11 or 27 month special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 75,344.24 | 73,603.49 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**      **01-01-23 THRU 01-31-23**      PREVIOUS BALANCE **0.01**

ENDING BALANCE      **0.01**

**BUSINESS REWARDS   ACCT# 2**      **01-01-23 THRU 01-31-23**      PREVIOUS BALANCE **75,344.24**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 75329.24 |
| JAN 03 | EFT FOREMOST  FOREMOST EPM PYMT 010323 | -167.83 | 75161.41 |
| JAN 03 | EFT ACH Master  Square Inc 230102P2 230102 | 607.80 | 75769.21 |
| JAN 03 | EFT ACH Master  CRAIG PROPERTIESRENT 230103 | 20705.00 | 96474.21 |
| JAN 03 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230103 | -1780.73 | 94693.48 |
| JAN 03 | DEPOSIT   TELLER ERROR | 7655.00 | 102348.48 |
| JAN 03 | DEPOSIT | 8150.00 | 110498.48 |
| JAN 03 | SHARE DRAFT 40158 TRACE#: 52000010 | -478.50 | 110019.98 |
| JAN 03 | SHARE DRAFT 40157 TRACE#: 00116905 | -700.00 | 109319.98 |
| JAN 03 | SHARE DRAFT 40159 TRACE#: 00116910 | -1154.07 | 108165.91 |
| JAN 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -10.57 | 108155.34 |
| JAN 04 | EFT ACH Master  Square Inc 230104P2 230104 | 1278.68 | 109434.02 |
| JAN 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 107636.55 |
| JAN 04 | DEPOSIT | 8342.00 | 115978.55 |
| JAN 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -159.41 | 115819.14 |
| JAN 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -119.76 | 115699.38 |
| JAN 05 | EFT ACH Master  State Auto - InbVENDOR PMT230104 | -256.65 | 115442.73 |
| JAN 05 | SHARE DRAFT 40178 TRACE#: 71000360 | -2452.75 | 112989.98 |
| JAN 05 | DEPOSIT | 4680.00 | 117669.98 |
| JAN 05 | DEPOSIT | 40.09 | 117710.07 |
| JAN 05 | SHARE DRAFT 40162 TRACE#: 00114605 | -435.00 | 117275.07 |
| JAN 05 | SHARE DRAFT 40152 TRACE#: 00111980 | -1049.42 | 116225.65 |
| JAN 06 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230106 | -65.00 | 116160.65 |
| JAN 06 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230106 | -65.00 | 116095.65 |
| JAN 06 | EFT ACH Master  Square Inc 230106P2 230106 | 1443.58 | 117539.23 |
| JAN 06 | DEPOSIT | 7682.51 | 125221.74 |
| JAN 06 | DEPOSIT | 2723.25 | 127944.99 |
| JAN 06 | DEPOSIT | 9982.77 | 137927.76 |
| JAN 06 | SHARE DRAFT 40188 TRACE#: 00109230 | -40.09 | 137887.67 |
| JAN 06 | SHARE DRAFT 40174 TRACE#: 00113035 | -343.16 | 137544.51 |
| JAN 06 | SHARE DRAFT 40171 TRACE#: 00112140 | -421.82 | 137122.69 |

*- Continued -*



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 06 | SHARE DRAFT 40180 TRACE#: 75300050 | -425.00 | 136697.69 |
| JAN 06 | SHARE DRAFT 40181 TRACE#: 75300045 | -575.00 | 136122.69 |
| JAN 06 | SHARE DRAFT 40187 TRACE#: 00109220 | -938.00 | 135184.69 |
| JAN 06 | SHARE DRAFT 40170 TRACE#: 00111520 | -2253.00 | 132931.60 |
| JAN 06 | SHARE DRAFT 40179 TRACE#: 00109235 | -2391.26 | 130540.34 |
| JAN 06 | SHARE DRAFT 40185 TRACE#: 00107555 | -2581.20 | 127959.14 |
| JAN 06 | SHARE DRAFT 40182 TRACE#: 00107610 | -11408.40 | 116550.74 |
| JAN 06 | SHARE DRAFT 40183 TRACE#: 00101970 | -21860.59 | 94690.15 |
| JAN 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 010923 | -54.25 | 94635.90 |
| JAN 09 | EFT ACH Master  Square Inc 230109P2 230109 | 798.29 | 95434.19 |
| JAN 09 | DEPOSIT | 5062.52 | 100496.71 |
| JAN 09 | SHARE DRAFT 40161 TRACE#: 00104710 | -120.00 | 100376.71 |
| JAN 09 | SHARE DRAFT 40176 TRACE#: 00112380 | -326.30 | 100050.41 |
| JAN 09 | SHARE DRAFT 40175 TRACE#: 00111420 | -1564.50 | 98485.91 |
| JAN 09 | SHARE DRAFT 40172 TRACE#: 00114860 | -2047.79 | 96438.12 |
| JAN 09 | SHARE DRAFT 40165 TRACE#: 00112465 | -2535.96 | 93902.16 |
| JAN 10 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230108 | -154.00 | 93748.16 |
| JAN 10 | EFT ACH Master  Square Inc 230110P2 230110 | 1060.72 | 94808.88 |
| JAN 10 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230109 | -2642.89 | 92165.99 |
| JAN 10 | SHARE DRAFT 40166 TRACE#: 00118125 | -123.95 | 92042.04 |
| JAN 10 | SHARE DRAFT 40167 TRACE#: 00114960 | -208.00 | 91834.04 |
| JAN 10 | SHARE DRAFT 40169 TRACE#: 00111970 | -294.00 | 91540.04 |
| JAN 10 | SHARE DRAFT 40189 TRACE#: 00108045 | -746.92 | 90793.12 |
| JAN 10 | SHARE DRAFT 40184 TRACE#: 00115195 | -11690.52 | 79102.60 |
| JAN 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230110 | -3658.26 | 75444.34 |
| JAN 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -944.69 | 74499.65 |
| JAN 11 | EFT ACH Master  State Auto - InbVENDOR PMT230110 | -812.29 | 73687.36 |
| JAN 11 | EFT ACH Master  State Auto - InbVENDOR PMT230110 | -470.63 | 73216.73 |
| JAN 11 | SHARE DRAFT 40168 TRACE#: 00115280 | -167.83 | 73048.90 |
| JAN 12 | EFT ACH Master  Square Inc 230112P2 230112 | 593.61 | 73642.51 |
| JAN 12 | DEPOSIT | 700.00 | 74342.51 |
| JAN 12 | DEPOSIT | 736.00 | 75078.51 |
| JAN 12 | DEPOSIT | 500.00 | 75578.51 |
| JAN 12 | DEPOSIT | 740.00 | 76318.51 |
| JAN 12 | SHARE DRAFT 40186 TRACE#: 00107975 | -138.63 | 76179.88 |
| JAN 12 | SHARE DRAFT 40163 TRACE#: 00111665 | -212.58 | 75967.30 |
| JAN 12 | SHARE DRAFT 40173 TRACE#: 00110210 | -274.00 | 75693.30 |
| JAN 12 | SHARE DRAFT 40198 TRACE#: 52000135 | -586.00 | 75107.30 |
| JAN 12 | SHARE DRAFT 40164 TRACE#: 00109010 | -855.34 | 74251.96 |
| JAN 13 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230113 | -5.11 | 74246.85 |
| JAN 13 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230113 | -65.00 | 74181.85 |
| JAN 13 | SHARE DRAFT 1111 TRACE#: 50200215 | -176.00 | 74005.85 |
| JAN 17 | EFT IRS  IRS USATAXPYMT011723 | -1790.79 | 72215.06 |
| JAN 17 | EFT ACH Master  State Auto - InbVENDOR PMT230113 | -763.00 | 71452.06 |
| JAN 17 | EFT ACH Master  Square Inc 230116P2 230116 | 1114.42 | 72566.48 |
| JAN 17 | DEPOSIT | 2434.94 | 75001.42 |
| JAN 17 | SHARE DRAFT 40205 TRACE#: 71000030 | -2673.25 | 72328.17 |
| JAN 18 | SHARE DRAFT 40193 TRACE#: 00119560 | -48.32 | 72279.85 |
| JAN 18 | SHARE DRAFT 40191 TRACE#: 00116195 | -872.87 | 71406.98 |
| JAN 18 | SHARE DRAFT 40199 TRACE#: 00127640 | -2189.98 | 69217.00 |
| JAN 19 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -404.27 | 68812.73 |
| JAN 19 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -510.94 | 68301.79 |
| JAN 19 | SHARE DRAFT 40196 TRACE#: 00107045 | -225.75 | 68076.04 |
| JAN 19 | SHARE DRAFT 40192 TRACE#: 00109595 | -396.00 | 67680.04 |
| JAN 20 | SHARE DRAFT 60266 TRACE#: 70100030 | -2165.48 | 65514.56 |
| JAN 23 | EFT ACH Master  Square Inc 230123P2 230123 | 759.79 | 66274.35 |
| JAN 23 | DEPOSIT | 4593.42 | 70867.77 |
| JAN 23 | DEPOSIT | 1895.00 | 72762.77 |
| JAN 23 | SHARE DRAFT 40160 TRACE#: 00100390 | -357.00 | 72405.77 |
| JAN 24 | SHARE DRAFT 39911 TRACE#: 00112725 | -177.35 | 72228.42 |

*- Continued -*



First Community Credit Union

2816 14th St SE PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|--------|---------|
| JAN 24 | SHARE DRAFT 40201 TRACE#: 00118595 | -300.00 | 71928.42 |
| JAN 25 | DEPOSIT  CK#4234-220 WEST ,LLC- AMERICAN FEDERAL BANK | 5072.91 | 77001.33 |
| JAN 25 | SHARE DRAFT 40207 TRACE#: 00100485 | -329.00 | 76672.33 |
| JAN 25 | SHARE DRAFT 40206 TRACE#: 00106290 | -424.06 | 76248.27 |
| JAN 26 | DEPOSIT | 3718.97 | 79967.24 |
| JAN 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1308.83 | 78658.41 |
| JAN 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -288.75 | 78369.66 |
| JAN 27 | SHARE DRAFT 40195 TRACE#: 00107315 | -394.38 | 77975.28 |
| JAN 27 | SHARE DRAFT 40209 TRACE#: 00112735 | -2295.00 | 75680.28 |
| JAN 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -79.22 | 75601.06 |
| JAN 30 | EFT ACH Master  Square Inc 230130P2 230130 | 122.42 | 75723.48 |
| JAN 30 | DEPOSIT  LAUNDRY COIN, 820/614 | 133.75 | 75857.23 |
| JAN 30 | DEPOSIT  COIN MACHINE, 815 | 3.75 | 75860.98 |
| JAN 30 | DEPOSIT  LAUNDRY COIN, AM | 681.50 | 76542.48 |
| JAN 30 | DEPOSIT  LAUNDRY COIN, BM | 204.50 | 76746.98 |
| JAN 31 | EFT FOREMOST  FOREMOST EPM PYMT 013123 | -167.83 | 76579.15 |
| JAN 31 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230131 | -1184.90 | 75394.25 |
| JAN 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -10.71 | 75383.54 |
| JAN 31 | EFT ACH Master  Square Inc 230131P2 230131 | 657.29 | 76040.83 |
| JAN 31 | EFT IRS  IRS USATAXPYMT013123 | -16.34 | 76024.49 |
| JAN 31 | ID THEFT COVERAGE | -5.00 | 76019.49 |
| JAN 31 | SHARE DRAFT 40208 TRACE#: 00111010 | -2416.00 | 73603.49 |
| **ENDING BALANCE** | | | **73,603.49** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 01-13-23 | 176.00 |
| 39911 * | 01-24-23 | 177.35 |
| 40152 * | 01-05-23 | 1049.42 |
| 40157 * | 01-03-23 | 700.00 |
| 40158 | 01-03-23 | 478.50 |
| 40159 | 01-03-23 | 1154.07 |
| 40160 | 01-23-23 | 357.00 |
| 40161 | 01-09-23 | 120.00 |
| 40162 | 01-05-23 | 435.00 |
| 40163 | 01-12-23 | 212.58 |
| 40164 | 01-12-23 | 855.34 |
| 40165 | 01-09-23 | 2535.96 |
| 40166 | 01-10-23 | 123.95 |
| 40167 | 01-10-23 | 208.00 |
| 40168 | 01-11-23 | 167.83 |
| 40169 | 01-10-23 | 294.00 |
| 40170 | 01-06-23 | 2253.09 |
| 40171 | 01-06-23 | 421.82 |
| 40172 | 01-09-23 | 2047.79 |
| 40173 | 01-12-23 | 274.00 |
| 40174 | 01-06-23 | 343.16 |
| 40175 | 01-09-23 | 1564.50 |
| 40176 | 01-09-23 | 326.30 |
| 40178 * | 01-04-23 | 2452.75 |
| 40179 | 01-06-23 | 2391.26 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40180 | 01-06-23 | 425.00 |
| 40181 | 01-06-23 | 575.00 |
| 40182 | 01-06-23 | 11408.40 |
| 40183 | 01-06-23 | 21860.59 |
| 40184 | 01-10-23 | 11690.52 |
| 40185 | 01-06-23 | 2581.20 |
| 40186 | 01-12-23 | 138.63 |
| 40187 | 01-06-23 | 938.00 |
| 40188 | 01-06-23 | 40.09 |
| 40189 | 01-10-23 | 746.92 |
| 40191 * | 01-18-23 | 872.87 |
| 40192 | 01-19-23 | 396.00 |
| 40193 | 01-18-23 | 48.32 |
| 40195 * | 01-27-23 | 394.38 |
| 40196 | 01-19-23 | 225.75 |
| 40198 * | 01-12-23 | 586.00 |
| 40199 | 01-18-23 | 2189.98 |
| 40201 * | 01-24-23 | 300.00 |
| 40205 * | 01-17-23 | 2673.25 |
| 40206 | 01-25-23 | 424.06 |
| 40207 | 01-25-23 | 329.00 |
| 40208 | 01-31-23 | 2416.00 |
| 40209 | 01-27-23 | 2295.00 |
| 60266 * | 01-20-23 | 2165.48 |

*- Continued -*



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-23
**Page:** 4 of 4

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 01-03-2023 | 607.80 |
| 01-03-2023 | 20705.00 |
| 01-03-2023 | 7655.00 |
| 01-03-2023 | 8150.00 |
| 01-04-2023 | 1278.68 |
| 01-04-2023 | 8342.00 |
| 01-05-2023 | 4680.00 |
| 01-05-2023 | 40.09 |
| 01-06-2023 | 1443.58 |
| 01-06-2023 | 7682.51 |
| 01-06-2023 | 2723.25 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 01-06-2023 | 9982.77 |
| 01-09-2023 | 798.29 |
| 01-09-2023 | 5062.52 |
| 01-10-2023 | 1060.72 |
| 01-12-2023 | 593.61 |
| 01-12-2023 | 700.00 |
| 01-12-2023 | 736.00 |
| 01-12-2023 | 500.00 |
| 01-12-2023 | 740.00 |
| 01-17-2023 | 1114.42 |
| 01-17-2023 | 2434.94 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 01-23-2023 | 759.79 |
| 01-23-2023 | 4593.42 |
| 01-23-2023 | 1895.00 |
| 01-25-2023 | 5072.91 |
| 01-26-2023 | 3718.97 |
| 01-30-2023 | 122.42 |
| 01-30-2023 | 133.75 |
| 01-30-2023 | 3.75 |
| 01-30-2023 | 681.50 |
| 01-30-2023 | 204.50 |
| 01-31-2023 | 657.29 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 33 | 104874.48 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-01-2023 | -15.00 |
| 01-03-2023 | -167.83 |
| 01-03-2023 | -1780.73 |
| 01-04-2023 | -10.57 |
| 01-04-2023 | -1797.47 |
| 01-05-2023 | -159.41 |
| 01-05-2023 | -119.76 |
| 01-05-2023 | -256.65 |
| 01-06-2023 | -65.00 |
| 01-06-2023 | -65.00 |
| 01-09-2023 | -54.25 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-10-2023 | -154.00 |
| 01-10-2023 | -2642.89 |
| 01-11-2023 | -3658.26 |
| 01-11-2023 | -944.69 |
| 01-11-2023 | -812.29 |
| 01-11-2023 | -470.63 |
| 01-13-2023 | -5.11 |
| 01-13-2023 | -65.00 |
| 01-17-2023 | -1790.79 |
| 01-17-2023 | -763.00 |
| 01-19-2023 | -404.27 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-19-2023 | -510.94 |
| 01-27-2023 | -1308.83 |
| 01-27-2023 | -288.75 |
| 01-30-2023 | -79.22 |
| 01-31-2023 | -167.83 |
| 01-31-2023 | -1184.90 |
| 01-31-2023 | -10.71 |
| 01-31-2023 | -16.34 |
| 01-31-2023 | -5.00 |

| **Total Fees** | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 29 | -19755.12 |

---

**MEMBERSHIP SAVINGS**   ACCT# **3**   **01-01-23 THRU 01-31-23**   PREVIOUS BALANCE  5.00

ENDING BALANCE   5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 73,603.49 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021050

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 02-28-23 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Watch your savings grow with a CD from FCCU! Take advantage of a great rate on our 13 or 27 month CD special before it's too late. Contact your local branch to learn about our current rates. Insured by NCUA.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 73,603.49 | 68,959.32 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| PRIME SHARES   ACCT# 1 | 02-01-23 THRU 02-28-23 | PREVIOUS BALANCE 0.01 |
|---|---|---|
| ENDING BALANCE | | 0.01 |

| BUSINESS REWARDS   ACCT# 2 | 02-01-23 THRU 02-28-23 | PREVIOUS BALANCE 73,603.49 |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 73588.49 |
| FEB 01 | EFT STATE TREASURER  NDTAX TAX PYMT | -147.00 | 73441.49 |
| FEB 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230201 | -1937.83 | 71503.66 |
| FEB 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -736.37 | 70767.29 |
| FEB 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1744.25 | 69023.04 |
| FEB 01 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -160.21 | 68862.83 |
| FEB 01 | DEPOSIT | 7910.00 | 76772.83 |
| FEB 01 | SHARE DRAFT 40223 TRACE#: 75300055 | -1889.25 | 74883.58 |
| FEB 02 | EFT ACH Master  CRAIG PROPERTIESRENT 230202 | 22850.00 | 97733.58 |
| FEB 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -372.69 | 97360.89 |
| FEB 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 95563.42 |
| FEB 02 | DEPOSIT | 4610.00 | 100173.42 |
| FEB 02 | SHARE DRAFT 40224 TRACE#: 50500030 | -264.00 | 99909.42 |
| FEB 02 | SHARE DRAFT 40219 TRACE#: 00107265 | -231.00 | 99678.42 |
| FEB 02 | SHARE DRAFT 40225 TRACE#: 00112055 | -480.00 | 99198.42 |
| FEB 02 | SHARE DRAFT 40212 TRACE#: 00110310 | -700.00 | 98498.42 |
| FEB 03 | EFT ACH Master  Square Inc 230203P2 230203 | 1337.19 | 99835.61 |
| FEB 03 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230203 | -80.00 | 99755.61 |
| FEB 03 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230203 | -65.00 | 99690.61 |
| FEB 03 | DEPOSIT | 4975.00 | 104665.61 |
| FEB 03 | DEPOSIT | 1620.00 | 106285.61 |
| FEB 06 | EFT ACH Master  Square Inc 230206P2 230206 | 810.45 | 107096.06 |
| FEB 06 | DEPOSIT | 16288.00 | 123384.06 |
| FEB 06 | SHARE DRAFT 40216 TRACE#: 00114395 | -329.00 | 123055.06 |
| FEB 06 | SHARE DRAFT 40229 TRACE#: 75300015 | -425.00 | 122630.06 |
| FEB 06 | SHARE DRAFT 60267 TRACE#: 80500135 | -2167.48 | 120462.58 |
| FEB 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -169.79 | 120292.79 |
| FEB 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -385.85 | 119906.94 |
| FEB 07 | EFT ACH Master  Square Inc 230207P2 230207 | 617.78 | 120524.72 |
| FEB 07 | EFT ACH Master  State Auto - InbVENDOR PMT230206 | -256.64 | 120268.08 |
| FEB 07 | SHARE DRAFT 1111 TRACE#: 00108020 | -895.00 | 119373.08 |

*- Continued -*

RRSB FCCU Subpoena 021074



First Community Credit Union
myFCCU.com
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 02-28-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 07 | DEPOSIT | 2111.00 | 121484.08 |
| FEB 07 | SHARE DRAFT 40213 TRACE#: 00112865 | -609.80 | 120874.28 |
| FEB 07 | SHARE DRAFT 40236 TRACE#: 00110305 | -11408.40 | 109465.88 |
| FEB 08 | EFT ACH Master  Square Inc 230208P2 230208 | 649.34 | 110115.22 |
| FEB 08 | SHARE DRAFT 40211 TRACE#: 00112745 | -60.00 | 110055.22 |
| FEB 08 | SHARE DRAFT 40215 TRACE#: 00110350 | -130.00 | 109925.22 |
| FEB 08 | SHARE DRAFT 40214 TRACE#: 00111455 | -189.69 | 109735.53 |
| FEB 08 | SHARE DRAFT 1111 TRACE#: 53100020 | -575.00 | 109160.53 |
| FEB 08 | SHARE DRAFT 40240 TRACE#: 00110195 | -641.00 | 108519.53 |
| FEB 08 | SHARE DRAFT 40234 TRACE#: 00106390 | -871.03 | 107648.50 |
| FEB 08 | SHARE DRAFT 40237 TRACE#: 00107305 | -2581.21 | 105067.29 |
| FEB 08 | SHARE DRAFT 40235 TRACE#: 00106385 | -21860.59 | 83206.70 |
| FEB 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 020923 | -54.25 | 83152.45 |
| FEB 09 | DEPOSIT | 2498.00 | 85650.45 |
| FEB 09 | SHARE DRAFT 40227 TRACE#: 00109390 | -200.60 | 85449.85 |
| FEB 10 | EFT ACH Master  Square Inc 230210P2 230210 | 1060.72 | 86510.57 |
| FEB 10 | DEPOSIT | 3011.00 | 89521.57 |
| FEB 10 | SHARE DRAFT 40246 TRACE#: 00113270 | -100.00 | 89421.57 |
| FEB 10 | SHARE DRAFT 40230 TRACE#: 00108300 | -149.00 | 89272.57 |
| FEB 13 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1406.82 | 87865.75 |
| FEB 13 | EFT ACH Master  State Auto - InbVENDOR PMT230210 | -812.28 | 87053.47 |
| FEB 13 | EFT ACH Master  State Auto - InbVENDOR PMT230210 | -470.63 | 86582.84 |
| FEB 13 | SHARE DRAFT 40242 TRACE#: 00111480 | -423.79 | 86159.05 |
| FEB 13 | SHARE DRAFT 40233 TRACE#: 00107790 | -11690.52 | 74468.53 |
| FEB 14 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230214 | -1159.18 | 73309.35 |
| FEB 14 | EFT ACH Master  Square Inc 230214P2 230214 | 59.63 | 73368.98 |
| FEB 14 | EFT ACH Master  State Auto - InbVENDOR PMT230213 | -781.50 | 72587.48 |
| FEB 14 | SHARE DRAFT 40252 TRACE#: 00120530 | -100.00 | 72487.48 |
| FEB 15 | EFT IRS  IRS USATAXPYMT021523 | -1770.46 | 70717.02 |
| FEB 15 | EFT IRS  IRS USATAXPYMT021523 | -973.78 | 69743.24 |
| FEB 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230215 | -905.86 | 68837.38 |
| FEB 15 | SHARE DRAFT 40241 TRACE#: 00200220 | -123.95 | 68713.43 |
| FEB 15 | SHARE DRAFT 40238 TRACE#: 00200720 | -134.00 | 68579.43 |
| FEB 15 | SHARE DRAFT 40232 TRACE#: 00212010 | -309.43 | 68270.00 |
| FEB 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -882.72 | 67387.28 |
| FEB 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -499.90 | 66887.38 |
| FEB 16 | DEPOSIT | 5293.71 | 72181.09 |
| FEB 16 | SHARE DRAFT 40247 TRACE#: 00107380 | -115.00 | 72066.09 |
| FEB 16 | SHARE DRAFT 40226 TRACE#: 00107025 | -263.75 | 71802.34 |
| FEB 16 | SHARE DRAFT 40253 TRACE#: 75300020 | -2060.75 | 69741.59 |
| FEB 17 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230217 | -65.00 | 69676.59 |
| FEB 17 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230217 | -65.00 | 69611.59 |
| FEB 17 | DEPOSIT | 52.00 | 69663.59 |
| FEB 17 | SHARE DRAFT 1111 TRACE#: 80800130 | -41.00 | 69622.59 |
| FEB 17 | SHARE DRAFT 40248 TRACE#: 00103170 | -379.00 | 69243.59 |
| FEB 17 | SHARE DRAFT 40243 TRACE#: 00106770 | -562.28 | 68681.31 |
| FEB 17 | SHARE DRAFT 40217 TRACE#: 00100165 | -1150.00 | 67531.31 |
| FEB 17 | SHARE DRAFT 40245 TRACE#: 00111085 | -1233.31 | 66298.00 |
| FEB 17 | SHARE DRAFT 40244 TRACE#: 00111095 | -1418.12 | 64879.88 |
| FEB 21 | EFT ACH Master  Square Inc 230220P2 230220 | 41.39 | 64921.27 |
| FEB 21 | SHARE DRAFT 40256 TRACE#: 00106925 | -59.00 | 64862.27 |
| FEB 21 | SHARE DRAFT 40250 TRACE#: 00105965 | -125.00 | 64737.27 |
| FEB 22 | DEPOSIT | 865.00 | 65602.27 |
| FEB 22 | SHARE DRAFT 40249 TRACE#: 00118305 | -445.00 | 65157.27 |
| FEB 22 | SHARE DRAFT 60268 TRACE#: 50500195 | -2167.48 | 62989.79 |
| FEB 23 | EFT ACH Master  CRAIGPROPERTIES-Settlement022323 | 0.23 | 62990.02 |
| FEB 24 | DEPOSIT | 1735.00 | 64725.02 |
| FEB 28 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230228 | -1079.83 | 63645.19 |
| FEB 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -152.80 | 63492.39 |
| FEB 28 | ID THEFT COVERAGE | -5.00 | 63487.39 |

*- Continued -*

RRSB FCCU Subpoena 021075



**First Community Credit Union**

110 10th St SE | Box 280
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 02-28-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 28 | DEPOSIT | 970.97 | 64458.36 |
| FEB 28 | DEPOSIT | 5200.96 | 69659.32 |
| FEB 28 | SHARE DRAFT 40261 TRACE#: 00118815 | -700.00 | 68959.32 |
| ENDING BALANCE | | | **68,959.32** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 02-06-23 | 895.00 |
| 1111 | 02-08-23 | 575.00 |
| 1111 | 02-17-23 | 41.00 |
| 40211 * | 02-08-23 | 60.00 |
| 40212 | 02-02-23 | 700.00 |
| 40213 | 02-07-23 | 609.80 |
| 40214 | 02-08-23 | 189.69 |
| 40215 | 02-08-23 | 130.00 |
| 40216 | 02-06-23 | 329.00 |
| 40217 | 02-17-23 | 1150.00 |
| 40219 * | 02-02-23 | 231.00 |
| 40223 * | 02-01-23 | 1889.25 |
| 40224 | 02-02-23 | 264.00 |
| 40225 | 02-02-23 | 480.00 |
| 40226 | 02-16-23 | 263.75 |
| 40227 | 02-09-23 | 200.60 |
| 40229 * | 02-06-23 | 425.00 |
| 40230 | 02-10-23 | 149.00 |
| 40232 * | 02-15-23 | 309.43 |
| 40233 | 02-13-23 | 11690.52 |
| 40234 | 02-08-23 | 871.03 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40235 | 02-08-23 | 21860.59 |
| 40236 | 02-07-23 | 11408.40 |
| 40237 | 02-08-23 | 2581.21 |
| 40238 | 02-15-23 | 134.00 |
| 40240 * | 02-08-23 | 641.00 |
| 40241 | 02-15-23 | 123.95 |
| 40242 | 02-13-23 | 423.79 |
| 40243 | 02-17-23 | 562.28 |
| 40244 | 02-17-23 | 1418.12 |
| 40245 | 02-17-23 | 1233.31 |
| 40246 | 02-10-23 | 100.00 |
| 40247 | 02-16-23 | 115.00 |
| 40248 | 02-17-23 | 379.00 |
| 40249 | 02-22-23 | 445.00 |
| 40250 | 02-21-23 | 125.00 |
| 40252 * | 02-14-23 | 100.00 |
| 40253 | 02-16-23 | 2060.75 |
| 40256 * | 02-21-23 | 59.00 |
| 40261 * | 02-28-23 | 700.00 |
| 60267 * | 02-06-23 | 2167.48 |
| 60268 | 02-22-23 | 2167.48 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 02-01-2023 | 7910.00 |
| 02-02-2023 | 22850.00 |
| 02-02-2023 | 4610.00 |
| 02-03-2023 | 1337.19 |
| 02-03-2023 | 4975.00 |
| 02-03-2023 | 1620.00 |
| 02-06-2023 | 810.45 |
| 02-06-2023 | 16288.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 02-07-2023 | 617.78 |
| 02-07-2023 | 2111.00 |
| 02-08-2023 | 649.34 |
| 02-09-2023 | 2498.00 |
| 02-10-2023 | 1060.72 |
| 02-10-2023 | 3011.00 |
| 02-14-2023 | 59.63 |
| 02-16-2023 | 5293.71 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 02-17-2023 | 52.00 |
| 02-21-2023 | 41.39 |
| 02-22-2023 | 865.00 |
| 02-23-2023 | 0.23 |
| 02-24-2023 | 1735.00 |
| 02-28-2023 | 970.97 |
| 02-28-2023 | 5200.96 |

| Total Dividends | 0 | 0.00 |
|-----------------|---|------|
| Total Deposits and Other Credits | 23 | 84567.37 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 02-01-2023 | -15.00 |
| 02-01-2023 | -147.00 |
| 02-01-2023 | -1937.83 |
| 02-01-2023 | -736.37 |
| 02-01-2023 | -1744.25 |
| 01-31-2023 | -160.21 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 02-02-2023 | -372.69 |
| 02-02-2023 | -1797.47 |
| 02-03-2023 | -80.00 |
| 02-03-2023 | -65.00 |
| 02-07-2023 | -169.79 |
| 02-07-2023 | -385.85 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 02-07-2023 | -256.64 |
| 02-09-2023 | -54.25 |
| 02-13-2023 | -1406.82 |
| 02-13-2023 | -812.28 |
| 02-13-2023 | -470.63 |
| 02-14-2023 | -1159.18 |

*- Continued -*

RRSB FCCU Subpoena 021076

**FCCU First Community Credit Union**

2307 W 6th St SE | PO Box 2160
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-28-23
**Page:** 4 of 4

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 02-14-2023 | -781.50 |
| 02-15-2023 | -1770.46 |
| 02-15-2023 | -973.78 |
| 02-15-2023 | -905.86 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 02-16-2023 | -882.72 |
| 02-16-2023 | -499.90 |
| 02-17-2023 | -65.00 |
| 02-17-2023 | -65.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 02-28-2023 | -1079.83 |
| 02-28-2023 | -152.80 |
| 02-28-2023 | -5.00 |

| | | | |
|---|---|---|---|
| **Total Fees** | 2 | | -20.00 |
| **Total withdrawal and Other Debits** | 27 | | -18933.11 |

**MEMBERSHIP SAVINGS**    ACCT# **3**    **02-01-23** THRU **02-28-23**    PREVIOUS BALANCE **5.00**

ENDING BALANCE    **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 68,959.32 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021077

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 03-31-23
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 68,959.32 | 55,798.10 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1      03-01-23 THRU 03-31-23**                    PREVIOUS BALANCE  0.01

ENDING BALANCE                                                                                              0.01

**BUSINESS REWARDS   ACCT# 2      03-01-23 THRU 03-31-23**              PREVIOUS BALANCE  68,959.32

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 68944.32 |
| MAR 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230301 | -522.36 | 68421.96 |
| MAR 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -75.41 | 68346.55 |
| MAR 02 | EFT ACH Master  CRAIG PROPERTIESRENT 230302 | 23600.00 | 91946.55 |
| MAR 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 90149.08 |
| MAR 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -322.27 | 89826.81 |
| MAR 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1264.58 | 88562.23 |
| MAR 02 | DEPOSIT  815 LAUNDRY COIN | 12.00 | 88574.23 |
| MAR 02 | DEPOSIT  820/614 LAUNDRY COIN | 136.75 | 88710.98 |
| MAR 02 | DEPOSIT  BILL MEYER LAUNDRY COIN | 213.75 | 88924.73 |
| MAR 02 | DEPOSIT  AM LAUNDRY COIN | 650.25 | 89574.98 |
| MAR 02 | DEPOSIT | 23.04 | 89598.02 |
| MAR 02 | WITHDRAWAL-CASH | -23.04 | 89574.98 |
| MAR 02 | DEPOSIT | 14342.50 | 103917.48 |
| MAR 03 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230303 | -65.00 | 103852.48 |
| MAR 03 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230303 | -65.00 | 103787.48 |
| MAR 03 | EFT ACH Master  Square Inc 230303P2 230303 | 906.71 | 104694.19 |
| MAR 03 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -750.00 | 103944.19 |
| MAR 03 | DEPOSIT | 75.00 | 104019.19 |
| MAR 03 | DEPOSIT | 6660.00 | 110679.19 |
| MAR 03 | WITHDRAWAL-CASH | -115.00 | 110564.19 |
| MAR 03 | SHARE DRAFT 40262 TRACE#: 00107855 | -168.00 | 110396.19 |
| MAR 03 | SHARE DRAFT 40255 TRACE#: 00108860 | -264.00 | 110132.19 |
| MAR 03 | SHARE DRAFT 40268 TRACE#: 75300060 | -2563.00 | 107569.19 |
| MAR 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -43.90 | 107525.29 |
| MAR 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -695.13 | 106830.16 |
| MAR 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1497.91 | 105332.25 |
| MAR 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -10.52 | 105321.73 |
| MAR 06 | EFT ACH Master  Square Inc 230306P2 230306 | 1975.53 | 107297.26 |
| MAR 06 | SHARE DRAFT 40264 TRACE#: 00115620 | -490.00 | 106807.26 |
| MAR 06 | SHARE DRAFT 40260 TRACE#: 00111690 | -2313.93 | 104493.33 |



First Community Credit Union
311 11th St SE · Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 07 | EFT ACH Master  Square Inc 230307P2 230307 | 430.48 | 104923.81 |
| MAR 07 | EFT ACH Master  State Auto - InbVENDOR PMT230306 | -336.09 | 104587.72 |
| MAR 07 | DEPOSIT | 4005.00 | 108592.72 |
| MAR 07 | DEPOSIT | 15875.00 | 124467.72 |
| MAR 07 | SHARE DRAFT 40254 TRACE#: 00117560 | -145.33 | 124322.39 |
| MAR 07 | SHARE DRAFT 40258 TRACE#: 00110425 | -219.00 | 124103.39 |
| MAR 07 | SHARE DRAFT 40280 TRACE#: 50500090 | -425.00 | 123678.39 |
| MAR 08 | EFT ACH Master  Square Inc 230308P2 230308 | 1051.60 | 124729.99 |
| MAR 08 | DEPOSIT | 363.00 | 125092.99 |
| MAR 08 | SHARE DRAFT 40259 TRACE#: 00110895 | -855.35 | 124237.64 |
| MAR 08 | SHARE DRAFT 40279 TRACE#: 00111130 | -1745.00 | 122492.64 |
| MAR 08 | SHARE DRAFT 60269 TRACE#: 50500145 | -2167.48 | 120325.16 |
| MAR 08 | SHARE DRAFT 40276 TRACE#: 00106345 | -2581.21 | 117743.95 |
| MAR 08 | SHARE DRAFT 40275 TRACE#: 00106510 | -11408.40 | 106335.55 |
| MAR 08 | SHARE DRAFT 40282 TRACE#: 00100885 | -21860.59 | 84474.96 |
| MAR 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -474.57 | 84000.39 |
| MAR 09 | EFT ACH Master  Square Inc 230309P2 230309 | 582.47 | 84582.86 |
| MAR 09 | SHARE DRAFT 40271 TRACE#: 00109210 | -23.84 | 84559.02 |
| MAR 09 | SHARE DRAFT 40283 TRACE#: 00110330 | -309.43 | 84249.59 |
| MAR 09 | SHARE DRAFT 40272 TRACE#: 00100870 | -567.22 | 83682.37 |
| MAR 09 | SHARE DRAFT 40270 TRACE#: 00108180 | -2940.00 | 80742.37 |
| MAR 10 | DEPOSIT  ND HEALTH AND HUMAN SERVICES | 11702.50 | 92444.87 |
| MAR 10 | DEPOSIT | 1998.90 | 94443.77 |
| MAR 10 | SHARE DRAFT 40293 TRACE#: 80500145 | -575.00 | 93868.77 |
| MAR 10 | SHARE DRAFT 40295 TRACE#: 00500135 | -1620.50 | 92248.27 |
| MAR 13 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 031323 | -54.25 | 92194.02 |
| MAR 13 | EFT ACH Master  State Auto - InbVENDOR PMT230310 | -812.28 | 91381.74 |
| MAR 13 | EFT ACH Master  State Auto - InbVENDOR PMT230310 | -470.62 | 90911.12 |
| MAR 13 | DEPOSIT | 1797.47 | 92708.59 |
| MAR 13 | DEPOSIT | 1865.00 | 94573.59 |
| MAR 13 | SHARE DRAFT 40273 TRACE#: 00109675 | -158.03 | 94415.56 |
| MAR 13 | SHARE DRAFT 40265 TRACE#: 00100475 | -329.00 | 94086.56 |
| MAR 14 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230314 | -1329.93 | 92756.63 |
| MAR 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -745.49 | 92011.14 |
| MAR 14 | EFT ACH Master  State Auto - InbVENDOR PMT230313 | -781.50 | 91229.64 |
| MAR 14 | SHARE DRAFT 40281 TRACE#: 00110040 | -1020.90 | 90208.74 |
| MAR 15 | EFT IRS  IRS USATAXPYMT031523 | -1526.55 | 88682.19 |
| MAR 15 | EFT IRS  IRS USATAXPYMT031523 | -205.43 | 88476.76 |
| MAR 15 | EFT IRS  IRS USATAXPYMT031523 | -937.75 | 87539.01 |
| MAR 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -578.72 | 86960.29 |
| MAR 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1366.49 | 85593.80 |
| MAR 15 | SHARE DRAFT 40267 TRACE#: 00106535 | -138.63 | 85455.17 |
| MAR 15 | SHARE DRAFT 40298 TRACE#: 00110495 | -300.00 | 85155.17 |
| MAR 15 | SHARE DRAFT 40277 TRACE#: 00106370 | -11690.52 | 73464.65 |
| MAR 16 | SHARE DRAFT 40278 TRACE#: 00108345 | -173.25 | 73291.40 |
| MAR 16 | SHARE DRAFT 40269 TRACE#: 00108415 | -212.70 | 73078.70 |
| MAR 16 | SHARE DRAFT 40266 TRACE#: 00109640 | -428.00 | 72650.70 |
| MAR 16 | SHARE DRAFT 40284 TRACE#: 00110655 | -469.00 | 72181.70 |
| MAR 16 | SHARE DRAFT 40300 TRACE#: 71000005 | -1845.25 | 70336.45 |
| MAR 16 | SHARE DRAFT 40286 TRACE#: 00106215 | -2570.00 | 67766.45 |
| MAR 17 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230317 | -65.00 | 67701.45 |
| MAR 17 | DEPOSIT | 1525.00 | 69226.45 |
| MAR 17 | TRANSFER 2  TRANSFER PER EMAIL FROM JESSE...AT | -350.00 | 68876.45 |
| MAR 17 | DEPOSIT | 4999.05 | 73875.50 |
| MAR 17 | SHARE DRAFT 40291 TRACE#: 00112105 | -30.00 | 73845.50 |
| MAR 17 | SHARE DRAFT 40297 TRACE#: 00103340 | -80.00 | 73765.50 |
| MAR 17 | SHARE DRAFT 40292 TRACE#: 00109450 | -145.33 | 73620.17 |
| MAR 17 | SHARE DRAFT 40285 TRACE#: 00105365 | -183.00 | 73437.17 |
| MAR 20 | SHARE DRAFT 40290 TRACE#: 00112355 | -150.00 | 73287.17 |
| MAR 20 | SHARE DRAFT 40288 TRACE#: 00107525 | -424.24 | 72862.93 |

RRSB FCCU Subpoena 021119



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 21 | TRANSFER 2  CORRECTION OF $350 TRANSFER FROM CRAIG DEVELOPMENT...AT | 350.00 | 73212.93 |
| MAR 21 | SHARE DRAFT 40299 TRACE#: 00120310 | -100.00 | 73112.93 |
| MAR 21 | SHARE DRAFT 40287 TRACE#: 00115095 | -867.89 | 72245.04 |
| MAR 21 | SHARE DRAFT 40274 TRACE#: 00121005 | -2055.00 | 70190.04 |
| MAR 22 | DEPOSIT | 466.00 | 70656.04 |
| MAR 22 | SHARE DRAFT 40289 TRACE#: 00107580 | -123.95 | 70532.09 |
| MAR 23 | SHARE DRAFT 40308 TRACE#: 00107960 | -2406.28 | 68125.81 |
| MAR 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1249.47 | 66876.34 |
| MAR 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -281.36 | 66594.98 |
| MAR 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.95 | 66585.03 |
| MAR 24 | SHARE DRAFT 40307 TRACE#: 00105700 | -533.36 | 66051.67 |
| MAR 24 | SHARE DRAFT 40304 TRACE#: 00103220 | -2070.92 | 63980.75 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -504.45 | 63476.30 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1293.84 | 62182.46 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -619.53 | 61562.93 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -61.58 | 61501.35 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -106.60 | 61394.75 |
| MAR 27 | DEPOSIT | 1325.00 | 62719.75 |
| MAR 27 | DEPOSIT  AM, LAUNDRY COIN | 526.25 | 63246.00 |
| MAR 27 | DEPOSIT  815, LAUNDRY COIN | 3.00 | 63249.00 |
| MAR 27 | DEPOSIT  BM, LAUNDRY COIN | 207.50 | 63456.50 |
| MAR 27 | DEPOSIT  820/614, LAUNDRY COIN | 79.25 | 63535.75 |
| MAR 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -285.89 | 63249.86 |
| MAR 28 | SHARE DRAFT 40306 TRACE#: 00114195 | -210.00 | 63039.86 |
| MAR 28 | SHARE DRAFT 40296 TRACE#: 00112410 | -228.00 | 62811.86 |
| MAR 28 | SHARE DRAFT 60270 TRACE#: 85500210 | -2167.48 | 60644.38 |
| MAR 29 | DEPOSIT | 5726.06 | 66370.44 |
| MAR 29 | SHARE DRAFT 40309 TRACE#: 00110825 | -165.80 | 66204.64 |
| MAR 29 | SHARE DRAFT 40305 TRACE#: 00110965 | -250.00 | 65954.64 |
| MAR 29 | SHARE DRAFT 1111 TRACE#: 71500085 | -10000.00 | 55954.64 |
| MAR 30 | EFT ACH Master  Square Inc 230330P2 230330 | 430.48 | 56385.12 |
| MAR 31 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230331 | -1322.90 | 55062.22 |
| MAR 31 | EFT FOREMOST  FOREMOST EPM PYMT 033123 | -165.83 | 54896.39 |
| MAR 31 | EFT ACH Master  Square Inc 230331P2 230331 | 906.71 | 55803.10 |
| MAR 31 | ID THEFT COVERAGE | -5.00 | 55798.10 |
| ENDING BALANCE | | | **55,798.10** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 03-29-23 | 10000.00 |
| 40254 * | 03-07-23 | 145.33 |
| 40255 | 03-03-23 | 264.00 |
| 40258 * | 03-07-23 | 219.00 |
| 40259 | 03-08-23 | 855.35 |
| 40260 | 03-06-23 | 2313.93 |
| 40262 * | 03-03-23 | 168.00 |
| 40264 * | 03-06-23 | 490.00 |
| 40265 | 03-13-23 | 329.00 |
| 40266 | 03-16-23 | 428.00 |
| 40267 | 03-15-23 | 138.63 |
| 40268 | 03-03-23 | 2563.00 |
| 40269 | 03-16-23 | 212.70 |
| 40270 | 03-09-23 | 2940.00 |
| 40271 | 03-09-23 | 23.84 |
| 40272 | 03-09-23 | 567.22 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40273 | 03-13-23 | 158.03 |
| 40274 | 03-21-23 | 2055.00 |
| 40275 | 03-08-23 | 11408.40 |
| 40276 | 03-08-23 | 2581.21 |
| 40277 | 03-15-23 | 11690.52 |
| 40278 | 03-16-23 | 173.25 |
| 40279 | 03-08-23 | 1745.00 |
| 40280 | 03-07-23 | 425.00 |
| 40281 | 03-14-23 | 1020.90 |
| 40282 | 03-08-23 | 21860.59 |
| 40283 | 03-09-23 | 309.43 |
| 40284 | 03-16-23 | 469.00 |
| 40285 | 03-17-23 | 183.00 |
| 40286 | 03-16-23 | 2570.00 |
| 40287 | 03-21-23 | 867.89 |
| 40288 | 03-20-23 | 424.24 |

*- Continued -*

RRSB FCCU Subpoena 021120



**First Community Credit Union**
1019 6th St SE
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-23
**Page:** 4 of 5

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40289 | 03-22-23 | 123.95 |
| 40290 | 03-20-23 | 150.00 |
| 40291 | 03-17-23 | 30.00 |
| 40292 | 03-17-23 | 145.33 |
| 40293 | 03-10-23 | 575.00 |
| 40295 * | 03-10-23 | 1620.50 |
| 40296 | 03-28-23 | 228.00 |
| 40297 | 03-17-23 | 80.00 |
| 40298 | 03-15-23 | 300.00 |
| 40299 | 03-21-23 | 100.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40300 | 03-16-23 | 1845.25 |
| 40304 * | 03-24-23 | 2070.92 |
| 40305 | 03-29-23 | 250.00 |
| 40306 | 03-28-23 | 210.00 |
| 40307 | 03-24-23 | 533.36 |
| 40308 | 03-23-23 | 2406.28 |
| 40309 | 03-29-23 | 165.80 |
| 60269 * | 03-08-23 | 2167.48 |
| 60270 | 03-28-23 | 2167.48 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-02-2023 | 23600.00 |
| 03-02-2023 | 12.00 |
| 03-02-2023 | 136.75 |
| 03-02-2023 | 213.75 |
| 03-02-2023 | 650.25 |
| 03-02-2023 | 23.04 |
| 03-02-2023 | 14342.50 |
| 03-03-2023 | 906.71 |
| 03-03-2023 | 75.00 |
| 03-03-2023 | 6660.00 |
| 03-06-2023 | 1975.53 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-07-2023 | 430.48 |
| 03-07-2023 | 4005.00 |
| 03-07-2023 | 15875.00 |
| 03-08-2023 | 1051.60 |
| 03-08-2023 | 363.00 |
| 03-09-2023 | 582.47 |
| 03-10-2023 | 11702.50 |
| 03-10-2023 | 1998.90 |
| 03-13-2023 | 1797.47 |
| 03-13-2023 | 1865.00 |
| 03-17-2023 | 1525.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-17-2023 | 4999.05 |
| 03-21-2023 | 350.00 |
| 03-22-2023 | 466.00 |
| 03-27-2023 | 1325.00 |
| 03-27-2023 | 526.25 |
| 03-27-2023 | 3.00 |
| 03-27-2023 | 207.50 |
| 03-27-2023 | 79.25 |
| 03-29-2023 | 5726.06 |
| 03-30-2023 | 430.48 |
| 03-31-2023 | 906.71 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **33** | **104811.25** |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-01-2023 | -15.00 |
| 03-01-2023 | -522.36 |
| 03-01-2023 | -75.41 |
| 03-02-2023 | -1797.47 |
| 03-02-2023 | -322.27 |
| 03-02-2023 | -1264.58 |
| 03-02-2023 | -23.04 |
| 03-03-2023 | -65.00 |
| 03-03-2023 | -65.00 |
| 03-03-2023 | -750.00 |
| 03-03-2023 | -115.00 |
| 03-06-2023 | -43.90 |
| 03-06-2023 | -695.13 |
| 03-06-2023 | -1497.91 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-06-2023 | -10.52 |
| 03-07-2023 | -336.09 |
| 03-09-2023 | -474.57 |
| 03-13-2023 | -54.25 |
| 03-13-2023 | -812.28 |
| 03-13-2023 | -470.62 |
| 03-14-2023 | -1329.93 |
| 03-14-2023 | -745.49 |
| 03-14-2023 | -781.50 |
| 03-15-2023 | -1526.55 |
| 03-15-2023 | -205.43 |
| 03-15-2023 | -937.75 |
| 03-15-2023 | -578.72 |
| 03-15-2023 | -1366.49 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-17-2023 | -65.00 |
| 03-17-2023 | -350.00 |
| 03-24-2023 | -1249.47 |
| 03-24-2023 | -281.36 |
| 03-24-2023 | -9.95 |
| 03-27-2023 | -504.45 |
| 03-27-2023 | -1293.84 |
| 03-27-2023 | -619.53 |
| 03-27-2023 | -61.58 |
| 03-27-2023 | -106.60 |
| 03-28-2023 | -285.89 |
| 03-31-2023 | -1322.90 |
| 03-31-2023 | -165.83 |
| 03-31-2023 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **40** | **-23183.66** |

**MEMBERSHIP SAVINGS**    ACCT# 3          **03-01-23** THRU **03-31-23**          PREVIOUS BALANCE  5.00

ENDING BALANCE          5.00

*- Continued -*

RRSB FCCU Subpoena 021121

**First Community CU**
Credit Union

2319 8th St SE / P.O. Box 2180
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 03-31-23
**Page:** 5 of 5

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 55,798.10 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021122

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 04-30-23 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 55,798.10 | 58,034.58 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**       **04-01-23** THRU **04-30-23**                    PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                          **0.01**

**BUSINESS REWARDS   ACCT# 2**       **04-01-23** THRU **04-30-23**            PREVIOUS BALANCE **55,798.10**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 55783.10 |
| APR 03 | EFT ACH Master  CRAIG PROPERTIESRENT 230403 | 22950.00 | 78733.10 |
| APR 03 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230403 | -1459.32 | 77273.78 |
| APR 03 | EFT ACH Master  Square Inc 230403P2 230403 | 455.81 | 77729.59 |
| APR 03 | DEPOSIT | 2812.63 | 80542.22 |
| APR 03 | DEPOSIT | 960.00 | 81502.22 |
| APR 03 | DEPOSIT | 900.00 | 82402.22 |
| APR 03 | DEPOSIT | 1373.75 | 83775.97 |
| APR 03 | DEPOSIT | 20615.00 | 104390.97 |
| APR 03 | SHARE DRAFT 60271 TRACE#: 80300055 | -2167.48 | 102223.49 |
| APR 03 | SHARE DRAFT 40302 TRACE#: 00111920 | -537.42 | 101686.07 |
| APR 03 | SHARE DRAFT 40328 TRACE#: 71000175 | -3200.00 | 98486.07 |
| APR 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 96688.60 |
| APR 04 | DEPOSIT | 1650.00 | 98338.60 |
| APR 04 | DEPOSIT | 5275.00 | 103613.60 |
| APR 04 | SHARE DRAFT 40320 TRACE#: 00115880 | -96.75 | 103516.85 |
| APR 04 | SHARE DRAFT 40303 TRACE#: 00119730 | -99.25 | 103417.60 |
| APR 04 | SHARE DRAFT 40311 TRACE#: 00119945 | -314.33 | 103103.27 |
| APR 04 | SHARE DRAFT 40315 TRACE#: 00101515 | -329.00 | 102774.27 |
| APR 04 | SHARE DRAFT 1111 TRACE#: 80300325 | -450.00 | 102324.27 |
| APR 05 | EFT ACH Master  State Auto - InbVENDOR PMT230404 | -336.09 | 101988.18 |
| APR 05 | SHARE DRAFT 40321 TRACE#: 00111100 | -320.04 | 101668.14 |
| APR 05 | SHARE DRAFT 40324 TRACE#: 00108720 | -672.00 | 100996.14 |
| APR 06 | EFT ACH Master  Square Inc 230406P2 230406 | 759.79 | 101755.93 |
| APR 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -2727.46 | 99028.77 |
| APR 06 | SHARE DRAFT 40329 TRACE#: 00106765 | -635.83 | 98392.94 |
| APR 06 | SHARE DRAFT 40331 TRACE#: 00106770 | -895.00 | 97497.94 |
| APR 06 | DEPOSIT | 13180.00 | 110677.94 |
| APR 06 | DEPOSIT | 1150.00 | 111827.94 |
| APR 06 | SHARE DRAFT 40318 TRACE#: 00103895 | -279.00 | 111548.94 |
| APR 06 | SHARE DRAFT 40319 TRACE#: 00105170 | -2155.00 | 109393.94 |

*- Continued -*

RRSB FCCU Subpoena 021152



First Community
Credit Union

110 1st St SE Jamestown 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 07 | EFT ACH Master PAYROLL PRO - D PAYROLL PR230407 | -65.00 | 109328.94 |
| APR 07 | EFT ACH Master PAYROLL PRO - D PAYROLL PR230407 | -65.00 | 109263.94 |
| APR 07 | DEPOSIT | 1902.00 | 111165.94 |
| APR 07 | SHARE DRAFT 40334 TRACE#: 00400405 | -829.56 | 110336.38 |
| APR 07 | SHARE DRAFT 40314 TRACE#: 00408770 | -1300.00 | 109036.38 |
| APR 07 | SHARE DRAFT 40327 TRACE#: 00410100 | -1312.50 | 107723.88 |
| APR 07 | SHARE DRAFT 40336 TRACE#: 00403760 | -2581.21 | 105142.67 |
| APR 07 | SHARE DRAFT 40335 TRACE#: 00403815 | -11408.40 | 93734.27 |
| APR 07 | SHARE DRAFT 40333 TRACE#: 00400410 | -21860.59 | 71873.68 |
| APR 10 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 041023 | -54.25 | 71819.43 |
| APR 10 | DEPOSIT | 3262.00 | 75081.43 |
| APR 10 | SHARE DRAFT 40322 TRACE#: 00100840 | -481.88 | 74599.55 |
| APR 10 | SHARE DRAFT 40326 TRACE#: 00100835 | -975.00 | 73624.55 |
| APR 11 | EFT ACH Master Square Inc 230411P2 230411 | 1060.72 | 74685.27 |
| APR 11 | EFT ACH Master State Auto - InbVENDOR PMT230410 | -812.28 | 73872.99 |
| APR 11 | EFT ACH Master State Auto - InbVENDOR PMT230410 | -470.62 | 73402.37 |
| APR 11 | SHARE DRAFT 40317 TRACE#: 00103055 | -105.00 | 73297.37 |
| APR 11 | SHARE DRAFT 40316 TRACE#: 00100855 | -138.63 | 73158.74 |
| APR 11 | SHARE DRAFT 40325 TRACE#: 00100225 | -359.59 | 72799.15 |
| APR 11 | SHARE DRAFT 40332 TRACE#: 00110395 | -11690.52 | 61108.63 |
| APR 12 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -769.73 | 60338.90 |
| APR 12 | EFT ACH Master CRAIGPROPERTIES-Settlement041223 | 1050.00 | 61388.90 |
| APR 12 | DEPOSIT | 740.00 | 62128.90 |
| APR 12 | SHARE DRAFT 40337 TRACE#: 00117160 | -205.00 | 61923.90 |
| APR 12 | SHARE DRAFT 40341 TRACE#: 00200075 | -1698.63 | 60225.27 |
| APR 13 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -360.92 | 59864.35 |
| APR 13 | DEPOSIT | 3833.75 | 63698.10 |
| APR 13 | SHARE DRAFT 40338 TRACE#: 00107385 | -123.95 | 63574.15 |
| APR 13 | SHARE DRAFT 40346 TRACE#: 75300020 | -488.75 | 63085.40 |
| APR 14 | EFT ACH Master CRAIG PROPERTIESONE TIME 230414 | -1431.56 | 61653.84 |
| APR 14 | EFT ACH Master State Auto - InbVENDOR PMT230413 | -781.50 | 60872.34 |
| APR 14 | SHARE DRAFT 40352 TRACE#: 00113200 | -100.00 | 60772.34 |
| APR 14 | SHARE DRAFT 40340 TRACE#: 00103950 | -142.68 | 60629.66 |
| APR 14 | SHARE DRAFT 40344 TRACE#: 00110365 | -423.79 | 60205.87 |
| APR 17 | EFT IRS IRS USATAXPYMT041723 | -1110.78 | 59095.09 |
| APR 17 | EFT IRS IRS USATAXPYMT041723 | -1021.36 | 58073.73 |
| APR 17 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -15.31 | 58058.42 |
| APR 17 | DEPOSIT | 1797.47 | 59855.89 |
| APR 17 | DEPOSIT | 1859.65 | 61715.54 |
| APR 18 | DEPOSIT | 1250.00 | 62965.54 |
| APR 18 | SHARE DRAFT 60272 TRACE#: 85500005 | -2167.48 | 60798.06 |
| APR 19 | UNCOLLECTABLE CHECKS RETURNED CHK-GABRIEL NOAH-NSF | -347.00 | 60451.06 |
| APR 19 | MISC FEES RETURNED CHK-GABRIEL NOAH-NSF | -4.00 | 60447.06 |
| APR 19 | SHARE DRAFT 40345 TRACE#: 00111475 | -530.00 | 59917.06 |
| APR 19 | SHARE DRAFT 40353 TRACE#: 75300015 | -3200.00 | 56717.06 |
| APR 20 | EFT ACH Master Square Inc 230420P2 230420 | 986.76 | 57703.82 |
| APR 20 | EFT ACH Master YARDI CARD DEP 1120Transf042023 | 100.75 | 57804.57 |
| APR 21 | EFT ACH Master PAYROLL PRO - D PAYROLL PR230421 | -65.00 | 57739.57 |
| APR 21 | SHARE DRAFT 40351 TRACE#: 00106400 | -147.00 | 57592.57 |
| APR 21 | SHARE DRAFT 40350 TRACE#: 00109555 | -2333.28 | 55259.29 |
| APR 24 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -178.93 | 55080.36 |
| APR 24 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -1000.60 | 54079.76 |
| APR 24 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -103.36 | 53976.40 |
| APR 24 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -9.71 | 53966.69 |
| APR 24 | DEPOSIT | 427.00 | 54393.69 |
| APR 25 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -54.73 | 54338.96 |
| APR 25 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -811.77 | 53527.19 |
| APR 25 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -386.10 | 53141.09 |
| APR 25 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -186.20 | 52954.89 |
| APR 26 | SHARE DRAFT 40354 TRACE#: 00108185 | -873.57 | 52081.32 |

*- Continued -*

RRSB FCCU Subpoena 021153



**First Community Credit Union**

PO Box 2180
1510 10th St SE (56401-5028)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -125.00 | 51956.32 |
| APR 27 | EFT ACH Master  Square Inc 230427P2 230427 | 582.47 | 52538.79 |
| APR 27 | DEPOSIT   LAUNDRY COIN | 189.25 | 52728.04 |
| APR 27 | DEPOSIT   LAUNDRY COIN | 687.25 | 53415.29 |
| APR 27 | DEPOSIT | 160.00 | 53575.29 |
| APR 27 | DEPOSIT | 5592.45 | 59167.74 |
| APR 28 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230428 | -1114.99 | 58052.75 |
| APR 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -13.17 | 58039.58 |
| APR 30 | ID THEFT COVERAGE | -5.00 | 58034.58 |
| ENDING BALANCE | | | **58,034.58** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 04-04-23 | 450.00 |
| 40302 * | 04-03-23 | 537.42 |
| 40303 | 04-04-23 | 99.25 |
| 40311 * | 04-04-23 | 314.33 |
| 40314 * | 04-07-23 | 1300.00 |
| 40315 | 04-04-23 | 329.00 |
| 40316 | 04-11-23 | 138.63 |
| 40317 | 04-11-23 | 105.00 |
| 40318 | 04-06-23 | 279.00 |
| 40319 | 04-06-23 | 2155.00 |
| 40320 | 04-04-23 | 96.75 |
| 40321 | 04-05-23 | 320.04 |
| 40322 | 04-10-23 | 481.88 |
| 40324 * | 04-05-23 | 672.00 |
| 40325 | 04-11-23 | 359.59 |
| 40326 | 04-10-23 | 975.00 |
| 40327 | 04-07-23 | 1312.50 |
| 40328 | 04-03-23 | 3200.00 |
| 40329 | 04-05-23 | 635.83 |
| 40331 * | 04-05-23 | 895.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40332 | 04-11-23 | 11690.52 |
| 40333 | 04-07-23 | 21860.59 |
| 40334 | 04-07-23 | 829.56 |
| 40335 | 04-07-23 | 11408.40 |
| 40336 | 04-07-23 | 2581.21 |
| 40337 | 04-12-23 | 205.00 |
| 40338 | 04-13-23 | 123.95 |
| 40340 * | 04-14-23 | 142.68 |
| 40341 | 04-12-23 | 1698.63 |
| 40344 * | 04-14-23 | 423.79 |
| 40345 | 04-19-23 | 530.00 |
| 40346 | 04-13-23 | 488.75 |
| 40350 * | 04-21-23 | 2333.28 |
| 40351 | 04-21-23 | 147.00 |
| 40352 | 04-14-23 | 100.00 |
| 40353 | 04-19-23 | 3200.00 |
| 40354 | 04-26-23 | 873.57 |
| 60271 * | 04-03-23 | 2167.48 |
| 60272 | 04-18-23 | 2167.48 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-03-2023 | 22950.00 |
| 04-03-2023 | 455.81 |
| 04-03-2023 | 2812.63 |
| 04-03-2023 | 960.00 |
| 04-03-2023 | 900.00 |
| 04-03-2023 | 1373.75 |
| 04-03-2023 | 20615.00 |
| 04-04-2023 | 1650.00 |
| 04-04-2023 | 5275.00 |
| 04-06-2023 | 759.79 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-06-2023 | 13180.00 |
| 04-06-2023 | 1150.00 |
| 04-07-2023 | 1902.00 |
| 04-10-2023 | 3262.00 |
| 04-11-2023 | 1060.72 |
| 04-12-2023 | 1050.00 |
| 04-12-2023 | 740.00 |
| 04-13-2023 | 3833.75 |
| 04-17-2023 | 1797.47 |
| 04-17-2023 | 1859.65 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 04-18-2023 | 1250.00 |
| 04-20-2023 | 986.76 |
| 04-20-2023 | 100.75 |
| 04-24-2023 | 427.00 |
| 04-27-2023 | 582.47 |
| 04-27-2023 | 189.25 |
| 04-27-2023 | 687.25 |
| 04-27-2023 | 160.00 |
| 04-27-2023 | 5592.45 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 29 | 97563.50 |

*- Continued -*

**FCCU First Community Credit Union**

1800 19th St SE | 58401-2169
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-23
**Page:** 4 of 4

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-01-2023 | -15.00 |
| 04-03-2023 | -1459.32 |
| 04-04-2023 | -1797.47 |
| 04-05-2023 | -336.09 |
| 04-06-2023 | -2727.16 |
| 04-07-2023 | -65.00 |
| 04-07-2023 | -65.00 |
| 04-10-2023 | -54.25 |
| 04-11-2023 | -812.28 |
| 04-11-2023 | -470.62 |
| 04-12-2023 | -769.73 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-13-2023 | -360.92 |
| 04-14-2023 | -1431.56 |
| 04-14-2023 | -781.50 |
| 04-17-2023 | -1110.78 |
| 04-17-2023 | -1021.36 |
| 04-17-2023 | -15.31 |
| 04-19-2023 | -347.00 |
| 04-19-2023 | -4.00 |
| 04-21-2023 | -65.00 |
| 04-24-2023 | -178.93 |
| 04-24-2023 | -1000.60 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-24-2023 | -103.36 |
| 04-24-2023 | -9.71 |
| 04-25-2023 | -54.73 |
| 04-25-2023 | -811.77 |
| 04-25-2023 | -386.10 |
| 04-25-2023 | -186.20 |
| 04-27-2023 | -125.00 |
| 04-28-2023 | -1114.99 |
| 04-28-2023 | -13.17 |
| 04-30-2023 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 4 | -371.00 |
| **Total withdrawal and Other Debits** | 28 | -17327.91 |

**MEMBERSHIP SAVINGS** ACCT# **3** **04-01-23** THRU **04-30-23** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 58,034.58 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021155

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 05-31-23 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Search for your next car, boat, motorcycle, ATV, RV & more with Auto Link. Whether you're looking for new or used, shop all in one place without ever leaving the comfort of your home. Learn more at myfccu.com/autolink.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 58,034.58 | 61,354.14 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**    ACCT# **1**        **05-01-23** THRU **05-31-23**        PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                              **0.01**

**BUSINESS REWARDS**    ACCT# **2**        **05-01-23** THRU **05-31-23**        PREVIOUS BALANCE  **58,034.58**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 58019.58 |
| MAY 01 | EFT IRS  IRS USATAXPYMT050123 | -120.59 | 57898.99 |
| MAY 01 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -326.11 | 57572.88 |
| MAY 01 | DEPOSIT | 8712.50 | 66285.38 |
| MAY 01 | DEPOSIT | 122.50 | 66407.88 |
| MAY 01 | DEPOSIT | 150.00 | 66557.88 |
| MAY 01 | DEPOSIT | 90.00 | 66647.88 |
| MAY 01 | DEPOSIT | 150.00 | 66797.88 |
| MAY 01 | DEPOSIT | 3213.75 | 70011.63 |
| MAY 01 | SHARE DRAFT 40366 TRACE#: 71500110 | -45.12 | 69966.51 |
| MAY 01 | SHARE DRAFT 40348 TRACE#: 00106945 | -48.38 | 69918.13 |
| MAY 01 | SHARE DRAFT 40356 TRACE#: 00114105 | -329.00 | 69589.13 |
| MAY 01 | SHARE DRAFT 40364 TRACE#: 71500115 | -3200.00 | 66389.13 |
| MAY 02 | EFT STATE TREASURER  NDTAX TAX PYMT | -332.00 | 66057.13 |
| MAY 02 | EFT ACH Master  CRAIG PROPERTIESRENT 230502 | 20815.00 | 86872.13 |
| MAY 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -2.73 | 86869.40 |
| MAY 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 85071.93 |
| MAY 02 | SHARE DRAFT 40369 TRACE#: 00119505 | -100.00 | 84971.93 |
| MAY 02 | SHARE DRAFT 40358 TRACE#: 00116970 | -185.51 | 84786.42 |
| MAY 02 | SHARE DRAFT 40370 TRACE#: 00122060 | -520.00 | 84266.42 |
| MAY 02 | SHARE DRAFT 40363 TRACE#: 50500205 | -575.00 | 83691.42 |
| MAY 02 | SHARE DRAFT 40362 TRACE#: 00119500 | -750.00 | 82941.42 |
| MAY 02 | SHARE DRAFT 40367 TRACE#: 00113385 | -840.00 | 82101.42 |
| MAY 02 | SHARE DRAFT 60273 TRACE#: 50800030 | -2167.48 | 79933.94 |
| MAY 03 | DEPOSIT | 11369.50 | 91303.44 |
| MAY 03 | SHARE DRAFT 40355 TRACE#: 00106195 | -82.50 | 91220.94 |
| MAY 03 | SHARE DRAFT 38866 TRACE#: 00109425 | -129.80 | 91091.14 |
| MAY 03 | SHARE DRAFT 40343 TRACE#: 00108715 | -482.00 | 90609.14 |
| MAY 04 | EFT ACH Master  YARDI CARD DEP 1120Transf050423 | 1175.00 | 91784.14 |
| MAY 04 | EFT ACH Master  Square Inc 230504P2 230504 | 906.71 | 92690.85 |
| MAY 04 | SHARE DRAFT 40360 TRACE#: 00107600 | -84.00 | 92606.85 |

- Continued -



First Community
Credit Union

Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 04 | SHARE DRAFT 40365 TRACE#: 00101515 | -225.00 | 92381.85 |
| MAY 04 | SHARE DRAFT 40359 TRACE#: 00109475 | -279.00 | 92102.85 |
| MAY 04 | SHARE DRAFT 40357 TRACE#: 00111825 | -724.00 | 91378.85 |
| MAY 05 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230505 | -65.00 | 91313.85 |
| MAY 05 | EFT ACH Master  State Auto - InbVENDOR PMT230504 | -336.09 | 90977.76 |
| MAY 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -76.74 | 90901.02 |
| MAY 05 | EFT ACH Master  Square Inc 230505P2 230505 | 1215.60 | 92116.62 |
| MAY 05 | DEPOSIT | 2980.00 | 95096.62 |
| MAY 05 | DEPOSIT | 2363.75 | 97460.37 |
| MAY 05 | DEPOSIT | 10345.00 | 107805.37 |
| MAY 05 | TRANSFER 2  ND RENT HELP ADJUSTMENT, PER JORDAN VIA EMAIL | -1638.75 | 106166.62 |
| MAY 06 | DEPOSIT | 1045.00 | 107211.62 |
| MAY 06 | DEPOSIT | 8125.00 | 115336.62 |
| MAY 08 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230505 | -4301.55 | 111035.07 |
| MAY 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement050823 | 2000.00 | 113035.07 |
| MAY 08 | DEPOSIT | 400.00 | 113435.07 |
| MAY 08 | DEPOSIT | 4750.00 | 118185.07 |
| MAY 08 | SHARE DRAFT 40361 TRACE#: 00108795 | -156.63 | 118028.44 |
| MAY 08 | SHARE DRAFT 40368 TRACE#: 00112350 | -330.00 | 117698.44 |
| MAY 08 | SHARE DRAFT 40377 TRACE#: 00109905 | -895.00 | 116803.44 |
| MAY 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 050923 | -254.24 | 116549.20 |
| MAY 09 | SHARE DRAFT 40374 TRACE#: 00115085 | -423.79 | 116125.41 |
| MAY 09 | SHARE DRAFT 40378 TRACE#: 75300695 | -450.00 | 115675.41 |
| MAY 10 | EFT FOREMOST  FOREMOST EPM PYMT 051023 | -25.20 | 115650.21 |
| MAY 10 | DEPOSIT | 1740.00 | 117390.21 |
| MAY 10 | SHARE DRAFT 40381 TRACE#: 00108395 | -2581.21 | 114809.00 |
| MAY 10 | SHARE DRAFT 40383 TRACE#: 00108450 | -11408.40 | 103400.60 |
| MAY 10 | SHARE DRAFT 40380 TRACE#: 00102945 | -22690.15 | 80710.45 |
| MAY 11 | EFT ACH Master  Square Inc 230511P2 230511 | 1063.76 | 81774.21 |
| MAY 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -76.17 | 81698.04 |
| MAY 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -704.22 | 80993.82 |
| MAY 11 | EFT ACH Master  State Auto - InbVENDOR PMT230510 | -1002.25 | 79991.57 |
| MAY 11 | EFT ACH Master  State Auto - InbVENDOR PMT230510 | -580.50 | 79411.07 |
| MAY 11 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -35.70 | 79375.37 |
| MAY 11 | SHARE DRAFT 40376 TRACE#: 00109650 | -135.07 | 79240.30 |
| MAY 11 | SHARE DRAFT 40372 TRACE#: 00106380 | -277.90 | 78962.40 |
| MAY 11 | SHARE DRAFT 40371 TRACE#: 00112035 | -309.43 | 78652.97 |
| MAY 11 | SHARE DRAFT 40382 TRACE#: 00105275 | -11690.52 | 66962.45 |
| MAY 12 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230512 | -1232.49 | 65729.96 |
| MAY 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -161.62 | 65568.34 |
| MAY 12 | SHARE DRAFT 40375 TRACE#: 00112800 | -1091.00 | 64477.34 |
| MAY 15 | EFT IRS  IRS USATAXPYMT051523 | -1302.22 | 63175.12 |
| MAY 15 | EFT IRS  IRS USATAXPYMT051523 | -949.69 | 62225.43 |
| MAY 15 | EFT ACH Master  YARDI CARD DEP 1120Transf051523 | 1069.00 | 63294.43 |
| MAY 15 | TRANSFER 2  CORRECTION TO DEPOSIT MADE ON MAY 6TH | -1045.00 | 62249.43 |
| MAY 16 | EFT ACH Master  State Auto - InbVENDOR PMT230515 | -781.50 | 61467.93 |
| MAY 16 | DEPOSIT | 1741.00 | 63208.93 |
| MAY 16 | DEPOSIT | 1797.47 | 65006.40 |
| MAY 16 | SHARE DRAFT 40379 TRACE#: 00116070 | -2.71 | 65003.69 |
| MAY 16 | SHARE DRAFT 40349 TRACE#: 00122535 | -30.00 | 64973.69 |
| MAY 16 | SHARE DRAFT 40384 TRACE#: 00118065 | -100.00 | 64873.69 |
| MAY 16 | SHARE DRAFT 60274 TRACE#: 80500025 | -2167.48 | 62706.21 |
| MAY 16 | SHARE DRAFT 40347 TRACE#: 00114385 | -2346.00 | 60360.21 |
| MAY 16 | SHARE DRAFT 1111 TRACE#: 71500015 | -3200.00 | 57160.21 |
| MAY 18 | EFT ACH Master  YARDI CARD DEP 1120Transf051823 | 100.00 | 57260.21 |
| MAY 18 | SHARE DRAFT 40373 TRACE#: 00311730 | -216.23 | 57043.98 |
| MAY 19 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230519 | -65.00 | 56978.98 |
| MAY 19 | EFT ACH Master  CRAIGPROPERTIES-Settlement051923 | 100.00 | 57078.98 |
| MAY 19 | SHARE DRAFT 40386 TRACE#: 00111690 | -484.00 | 56594.98 |
| MAY 22 | DEPOSIT | 30.74 | 56625.72 |

*- Continued -*

RRSB FCCU Subpoena 021183



**First Community Credit Union**
101 1st Ave St SE, Suite 2469
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAY 22 | TRANSFER 2  PER JESSE VIA PHONE | -30.74 | 56594.98 |
| MAY 22 | SHARE DRAFT 40387 TRACE#: 00104320 | -60.00 | 56534.98 |
| MAY 22 | SHARE DRAFT 40389 TRACE#: 00107635 | -570.00 | 55964.98 |
| MAY 23 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -837.60 | 55127.38 |
| MAY 23 | SHARE DRAFT 40390 TRACE#: 00116925 | -292.02 | 54835.36 |
| MAY 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -104.96 | 54730.40 |
| MAY 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -482.83 | 54247.57 |
| MAY 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -135.64 | 54111.93 |
| MAY 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -110.04 | 54001.89 |
| MAY 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -106.84 | 53895.05 |
| MAY 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.42 | 53885.63 |
| MAY 24 | SHARE DRAFT 40388 TRACE#: 00107520 | -450.65 | 53434.98 |
| MAY 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -119.33 | 53315.65 |
| MAY 26 | DEPOSIT | 775.00 | 54090.65 |
| MAY 26 | DEPOSIT | 3370.00 | 57460.65 |
| MAY 30 | EFT ACH Master  Square Inc 230529P2 230529 | 607.80 | 58068.45 |
| MAY 30 | DEPOSIT | 5907.02 | 63975.47 |
| MAY 30 | SHARE DRAFT 40395 TRACE#: 00110260 | -347.00 | 63628.47 |
| MAY 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -104.82 | 63523.65 |
| MAY 31 | DEPOSIT | 717.75 | 64241.40 |
| MAY 31 | DEPOSIT | 194.00 | 64435.40 |
| MAY 31 | DEPOSIT | 185.00 | 64620.40 |
| MAY 31 | ID THEFT COVERAGE | -5.00 | 64615.40 |
| MAY 31 | SHARE DRAFT 40409 TRACE#: 00114315 | -340.00 | 64275.40 |
| MAY 31 | SHARE DRAFT 40391 TRACE#: 00100250 | -865.38 | 63410.02 |
| MAY 31 | SHARE DRAFT 40394 TRACE#: 00120465 | -2055.88 | 61354.14 |
| **ENDING BALANCE** | | | **61,354.14** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 05-16-23 | 3200.00 |
| 38866 * | 05-03-23 | 129.80 |
| 40343 * | 05-03-23 | 482.00 |
| 40347 * | 05-16-23 | 2346.00 |
| 40348 | 05-01-23 | 48.38 |
| 40349 | 05-16-23 | 30.00 |
| 40355 * | 05-03-23 | 82.50 |
| 40356 | 05-01-23 | 329.00 |
| 40357 | 05-04-23 | 724.00 |
| 40358 | 05-02-23 | 185.51 |
| 40359 | 05-04-23 | 279.00 |
| 40360 | 05-04-23 | 84.00 |
| 40361 | 05-08-23 | 156.63 |
| 40362 | 05-02-23 | 750.00 |
| 40363 | 05-02-23 | 575.00 |
| 40364 | 05-01-23 | 3200.00 |
| 40365 | 05-04-23 | 225.00 |
| 40366 | 05-01-23 | 45.12 |
| 40367 | 05-02-23 | 840.00 |
| 40368 | 05-08-23 | 330.00 |
| 40369 | 05-02-23 | 100.00 |
| 40370 | 05-02-23 | 520.00 |
| 40371 | 05-11-23 | 309.43 |
| 40372 | 05-11-23 | 277.90 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40373 | 05-18-23 | 216.23 |
| 40374 | 05-09-23 | 423.79 |
| 40375 | 05-12-23 | 1091.00 |
| 40376 | 05-11-23 | 135.07 |
| 40377 | 05-08-23 | 895.00 |
| 40378 | 05-09-23 | 450.00 |
| 40379 | 05-16-23 | 2.71 |
| 40380 | 05-10-23 | 22690.15 |
| 40381 | 05-10-23 | 2581.21 |
| 40382 | 05-11-23 | 11690.52 |
| 40383 | 05-10-23 | 11408.40 |
| 40384 | 05-16-23 | 100.00 |
| 40386 * | 05-19-23 | 484.00 |
| 40387 | 05-22-23 | 60.00 |
| 40388 | 05-24-23 | 450.65 |
| 40389 | 05-22-23 | 570.00 |
| 40390 | 05-23-23 | 292.02 |
| 40391 | 05-31-23 | 865.38 |
| 40394 * | 05-31-23 | 2055.88 |
| 40395 | 05-30-23 | 347.00 |
| 40409 * | 05-31-23 | 340.00 |
| 60273 * | 05-02-23 | 2167.48 |
| 60274 | 05-16-23 | 2167.48 |

*- Continued -*

RRSB FCCU Subpoena 021184



**First Community Credit Union**

2801 19th St SE · PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-23
**Page:** 4 of 4

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 05-01-2023 | 8712.50 |
| 05-01-2023 | 122.50 |
| 05-01-2023 | 150.00 |
| 05-01-2023 | 90.00 |
| 05-01-2023 | 150.00 |
| 05-01-2023 | 3213.75 |
| 05-02-2023 | 20815.00 |
| 05-03-2023 | 11369.50 |
| 05-04-2023 | 1175.00 |
| 05-04-2023 | 906.71 |
| 05-05-2023 | 1215.60 |
| 05-05-2023 | 2980.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 05-05-2023 | 2363.75 |
| 05-05-2023 | 10345.00 |
| 05-06-2023 | 1045.00 |
| 05-06-2023 | 8125.00 |
| 05-08-2023 | 2000.00 |
| 05-08-2023 | 400.00 |
| 05-08-2023 | 4750.00 |
| 05-10-2023 | 1740.00 |
| 05-11-2023 | 1063.76 |
| 05-15-2023 | 1069.00 |
| 05-16-2023 | 1741.00 |
| 05-16-2023 | 1797.47 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 05-18-2023 | 100.00 |
| 05-19-2023 | 100.00 |
| 05-22-2023 | 30.74 |
| 05-26-2023 | 775.00 |
| 05-26-2023 | 3370.00 |
| 05-30-2023 | 607.80 |
| 05-30-2023 | 5907.02 |
| 05-31-2023 | 717.75 |
| 05-31-2023 | 194.00 |
| 05-31-2023 | 185.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 34 | 99327.85 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 05-01-2023 | -15.00 |
| 05-01-2023 | -120.59 |
| 04-28-2023 | -326.11 |
| 05-02-2023 | -332.00 |
| 05-02-2023 | -2.73 |
| 05-02-2023 | -1797.47 |
| 05-05-2023 | -65.00 |
| 05-05-2023 | -336.09 |
| 05-05-2023 | -76.74 |
| 05-05-2023 | -1638.75 |
| 05-08-2023 | -4301.55 |
| 05-09-2023 | -254.24 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 05-10-2023 | -25.20 |
| 05-11-2023 | -76.17 |
| 05-11-2023 | -704.22 |
| 05-11-2023 | -1002.25 |
| 05-11-2023 | -580.50 |
| 05-10-2023 | -35.70 |
| 05-12-2023 | -1232.49 |
| 05-12-2023 | -161.62 |
| 05-15-2023 | -1302.22 |
| 05-15-2023 | -949.69 |
| 05-15-2023 | -1045.00 |
| 05-16-2023 | -781.50 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 05-19-2023 | -65.00 |
| 05-22-2023 | -30.74 |
| 05-23-2023 | -837.60 |
| 05-24-2023 | -104.96 |
| 05-24-2023 | -482.83 |
| 05-24-2023 | -135.64 |
| 05-24-2023 | -110.04 |
| 05-24-2023 | -106.84 |
| 05-24-2023 | -9.42 |
| 05-25-2023 | -119.33 |
| 05-31-2023 | -104.82 |
| 05-31-2023 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 34 | -19255.05 |

| **MEMBERSHIP SAVINGS**   ACCT# **3** | **05-01-23** THRU **05-31-23** | PREVIOUS BALANCE **5.00** |
|---|---|---|
| ENDING BALANCE | | **5.00** |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 61,354.14 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 06-30-23 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Search for your next car, boat, motorcycle, ATV, RV & more with Auto Link. Whether you're looking for new or used, shop all in one place without ever leaving the comfort of your home. Learn more at myfccu.com/autolink.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 61,354.14 | 51,128.58 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**       **06-01-23 THRU 06-30-23**                  PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                      **0.01**

**BUSINESS REWARDS   ACCT# 2**       **06-01-23 THRU 06-30-23**            PREVIOUS BALANCE **61,354.14**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 61339.14 |
| JUN 01 | EFT ACH Master  Square Inc 230601P2 230601 | 906.71 | 62245.85 |
| JUN 01 | DEPOSIT | 6265.00 | 68510.85 |
| JUN 01 | DEPOSIT | 4227.50 | 72738.35 |
| JUN 02 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230602 | -65.00 | 72673.35 |
| JUN 02 | EFT ACH Master  CRAIG PROPERTIESRENT 230602 | 20315.00 | 92988.35 |
| JUN 02 | EFT ACH Master  Square Inc 230602P2 230602 | 455.81 | 93444.16 |
| JUN 02 | EFT ACH Master  YARDI CARD DEP 1120Transf060223 | 393.00 | 93837.16 |
| JUN 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 92039.69 |
| JUN 02 | DEPOSIT | 4660.00 | 96699.69 |
| JUN 02 | WITHDRAWAL  ACH OFFSET | -1308.85 | 95390.84 |
| JUN 02 | SHARE DRAFT 1111 TRACE#: 80300185 | -450.00 | 94940.84 |
| JUN 02 | SHARE DRAFT 40424 TRACE#: 00113760 | -765.00 | 94175.84 |
| JUN 02 | SHARE DRAFT 40425 TRACE#: 00111725 | -800.00 | 93375.84 |
| JUN 02 | SHARE DRAFT 60275 TRACE#: 80300045 | -2167.47 | 91208.37 |
| JUN 02 | SHARE DRAFT 40428 TRACE#: 75300005 | -3200.00 | 88008.37 |
| JUN 05 | EFT ACH Master  YARDI CARD DEP 1120Transf060523 | 4100.00 | 92108.37 |
| JUN 05 | EFT ACH Master  Square Inc 230605P2 230605 | 582.47 | 92690.84 |
| JUN 05 | DEPOSIT | 9015.00 | 101705.84 |
| JUN 05 | SHARE DRAFT 40393 TRACE#: 00110760 | -150.00 | 101555.84 |
| JUN 05 | SHARE DRAFT 40429 TRACE#: 00107400 | -895.00 | 100660.84 |
| JUN 06 | EFT FOREMOST  FOREMOST EPM PYMT 060623 | -182.27 | 100478.57 |
| JUN 06 | EFT ACH Master  YARDI CARD DEP 1120Transf060623 | 725.00 | 101203.57 |
| JUN 06 | EFT ACH Master  Square Inc 230606P2 230606 | 607.80 | 101811.37 |
| JUN 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1071.83 | 100739.54 |
| JUN 06 | EFT ACH Master  State Auto - InbVENDOR PMT230605 | -336.09 | 100403.45 |
| JUN 06 | DEPOSIT | 948.00 | 101351.45 |
| JUN 06 | DEPOSIT | 10305.00 | 111656.45 |
| JUN 06 | SHARE DRAFT 40419 TRACE#: 00119120 | -172.77 | 111483.68 |
| JUN 06 | SHARE DRAFT 40423 TRACE#: 00112135 | -227.81 | 111255.87 |
| JUN 06 | SHARE DRAFT 40415 TRACE#: 00100085 | -329.00 | 110926.87 |

*- Continued -*



**First Community**
Credit Union

207 xxxxxx St SE 58xx, xx xxx
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JUN 06 | SHARE DRAFT 40427 TRACE#: 00111970 | -672.00 | 110254.87 |
| JUN 06 | SHARE DRAFT 40426 TRACE#: 00121520 | -726.00 | 109528.87 |
| JUN 07 | EFT ACH Master  YARDI CARD DEP 1120Transf060723 | 2470.00 | 111998.87 |
| JUN 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement060723 | 950.00 | 112948.87 |
| JUN 07 | DEPOSIT | 835.00 | 113783.87 |
| JUN 07 | TRANSFER 2  CHRISTOPHER JOHNSON G1 | -35.00 | 113748.87 |
| JUN 07 | SHARE DRAFT 40432 TRACE#: 00106820 | -215.00 | 113533.87 |
| JUN 07 | SHARE DRAFT 40431 TRACE#: 00111025 | -242.93 | 113290.94 |
| JUN 07 | SHARE DRAFT 40420 TRACE#: 00112240 | -279.00 | 113011.94 |
| JUN 07 | SHARE DRAFT 40434 TRACE#: 80500090 | -575.00 | 112436.94 |
| JUN 07 | SHARE DRAFT 40414 TRACE#: 00104980 | -640.00 | 111796.94 |
| JUN 07 | SHARE DRAFT 40411 TRACE#: 00111020 | -966.43 | 110830.51 |
| JUN 08 | EFT ACH Master  YARDI CARD DEP 1120Transf060823 | 2700.00 | 113530.51 |
| JUN 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement060823 | 775.00 | 114305.51 |
| JUN 08 | SHARE DRAFT 40417 TRACE#: 00109815 | -106.53 | 114198.98 |
| JUN 08 | SHARE DRAFT 40421 TRACE#: 00105645 | -146.63 | 114052.35 |
| JUN 08 | SHARE DRAFT 40416 TRACE#: 00107055 | -300.90 | 113751.45 |
| JUN 08 | SHARE DRAFT 40433 TRACE#: 00108440 | -575.00 | 113176.45 |
| JUN 08 | SHARE DRAFT 40439 TRACE#: 00104330 | -2581.21 | 110595.24 |
| JUN 08 | SHARE DRAFT 40441 TRACE#: 00105445 | -11408.40 | 99186.84 |
| JUN 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 060923 | -254.16 | 98932.68 |
| JUN 09 | EFT ACH Master  YARDI CARD DEP 1120Transf060923 | 750.00 | 99682.68 |
| JUN 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement060923 | 1495.00 | 101177.68 |
| JUN 09 | EFT ACH Master  CRAIGPROPERTIES-Return 060923 | -1495.00 | 99682.68 |
| JUN 09 | SHARE DRAFT 40438 TRACE#: 00100730 | -22690.15 | 76992.53 |
| JUN 09 | DEPOSIT | 3853.00 | 80845.53 |
| JUN 09 | TRANSFER 2  ND RENT HELP PRIDE #33 ESTEY | -575.00 | 80270.53 |
| JUN 09 | SHARE DRAFT 40418 TRACE#: 00110170 | -164.00 | 80106.53 |
| JUN 09 | SHARE DRAFT 40408 TRACE#: 00101030 | -850.00 | 79256.53 |
| JUN 12 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230609 | -2420.10 | 76836.43 |
| JUN 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -68.68 | 76767.75 |
| JUN 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -488.22 | 76279.53 |
| JUN 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement061223 | 1085.00 | 77364.53 |
| JUN 12 | DEPOSIT | 1797.00 | 79161.53 |
| JUN 12 | SHARE DRAFT 40412 TRACE#: 00117915 | -916.57 | 78244.96 |
| JUN 12 | SHARE DRAFT 40440 TRACE#: 00108595 | -11690.52 | 66554.44 |
| JUN 13 | EFT ACH Master  State Auto - InbVENDOR PMT230612 | -1002.25 | 65552.19 |
| JUN 13 | EFT ACH Master  State Auto - InbVENDOR PMT230612 | -580.50 | 64971.69 |
| JUN 13 | DEPOSIT | 2705.00 | 67676.69 |
| JUN 13 | SHARE DRAFT 40435 TRACE#: 00100540 | -312.04 | 67364.65 |
| JUN 14 | EFT ACH Master  State Auto - InbVENDOR PMT230613 | -1013.09 | 66351.56 |
| JUN 15 | EFT IRS  IRS USATAXPYMT061523 | -990.32 | 65361.24 |
| JUN 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230615 | -1225.47 | 64135.77 |
| JUN 15 | EFT ACH Master  Square Inc 230615P2 230615 | 336.25 | 64472.02 |
| JUN 15 | SHARE DRAFT 40442 TRACE#: 00111440 | -222.50 | 64249.52 |
| JUN 15 | SHARE DRAFT 40436 TRACE#: 00112015 | -346.13 | 63903.39 |
| JUN 15 | SHARE DRAFT 40437 TRACE#: 00109335 | -2498.41 | 61404.98 |
| JUN 15 | DEPOSIT | 2612.50 | 64017.48 |
| JUN 15 | SHARE DRAFT 40410 TRACE#: 00106485 | -201.00 | 63816.48 |
| JUN 15 | SHARE DRAFT 40445 TRACE#: 00112175 | -207.00 | 63609.48 |
| JUN 15 | SHARE DRAFT 40443 TRACE#: 00106400 | -423.79 | 63185.69 |
| JUN 15 | SHARE DRAFT 40447 TRACE#: 00111435 | -700.00 | 62485.69 |
| JUN 15 | SHARE DRAFT 40444 TRACE#: 00112180 | -3189.00 | 59296.69 |
| JUN 16 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230616 | -65.00 | 59231.69 |
| JUN 16 | SHARE DRAFT 1111 TRACE#: 52000130 | -3200.00 | 56031.69 |
| JUN 20 | EFT ACH Master  YARDI CARD DEP 1120Transf062023 | 100.00 | 56131.69 |
| JUN 20 | SHARE DRAFT 40451 TRACE#: 00113540 | -814.00 | 55317.69 |
| JUN 21 | DEPOSIT | 310.00 | 55627.69 |
| JUN 21 | SHARE DRAFT 40446 TRACE#: 00121305 | -1249.19 | 54378.50 |
| JUN 21 | SHARE DRAFT 60276 TRACE#: 75300040 | -2167.49 | 52211.01 |

*- Continued -*

RRSB FCCU Subpoena 021212



**First Community Credit Union**

Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUN 22 | SHARE DRAFT 40449 TRACE#: 00106705 | -193.00 | 52018.01 |
| JUN 23 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -617.83 | 51400.18 |
| JUN 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -57.54 | 51342.64 |
| JUN 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -199.80 | 51142.84 |
| JUN 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -97.03 | 51045.81 |
| JUN 26 | EFT ACH Master  Square Inc 230626P2 230626 | 506.47 | 51552.28 |
| JUN 26 | SHARE DRAFT 40452 TRACE#: 00112215 | -297.50 | 51254.78 |
| JUN 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -107.52 | 51147.26 |
| JUN 27 | DEPOSIT   AM LAUNDRY COIN | 604.75 | 51752.01 |
| JUN 27 | DEPOSIT  820/614 LAUNDRY COIN | 187.50 | 51939.51 |
| JUN 27 | DEPOSIT  815 LAUNDRY COIN | 3.00 | 51942.51 |
| JUN 27 | DEPOSIT  BILLMEYER LAUNDRY COIN | 119.75 | 52062.26 |
| JUN 27 | SHARE DRAFT 40456 TRACE#: 00103565 | -950.00 | 51112.26 |
| JUN 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -71.90 | 51040.36 |
| JUN 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -61.78 | 50978.58 |
| JUN 28 | SHARE DRAFT 40453 TRACE#: 00111575 | -300.00 | 50678.58 |
| JUN 29 | EFT ACH Master  Square Inc 230629P2 230629 | 455.81 | 51134.39 |
| JUN 29 | SHARE DRAFT 40458 TRACE#: 00107600 | -500.00 | 50634.39 |
| JUN 29 | DEPOSIT | 8563.17 | 59197.56 |
| JUN 29 | SHARE DRAFT 40454 TRACE#: 00105545 | -860.20 | 58337.36 |
| JUN 29 | SHARE DRAFT 40455 TRACE#: 00109745 | -2187.28 | 56150.08 |
| JUN 30 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230630 | -1245.50 | 54904.58 |
| JUN 30 | DEPOSIT | 2385.00 | 57289.58 |
| JUN 30 | ID THEFT COVERAGE | -5.00 | 57284.58 |
| JUN 30 | SHARE DRAFT 40392 TRACE#: 00107150 | -1335.00 | 55949.58 |
| JUN 30 | SHARE DRAFT 40457 TRACE#: 00107140 | -1621.00 | 54328.58 |
| JUN 30 | SHARE DRAFT 1111 TRACE#: 75300030 | -3200.00 | 51128.58 |

ENDING BALANCE **51,128.58**

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 06-02-23 | 450.00 |
| 1111 | 06-16-23 | 3200.00 |
| 1111 | 06-30-23 | 3200.00 |
| 40392 * | 06-30-23 | 1335.00 |
| 40393 | 06-05-23 | 150.00 |
| 40408 * | 06-09-23 | 850.00 |
| 40410 * | 06-15-23 | 201.00 |
| 40411 | 06-07-23 | 966.43 |
| 40412 | 06-12-23 | 916.57 |
| 40414 * | 06-07-23 | 640.00 |
| 40415 | 06-06-23 | 329.00 |
| 40416 | 06-08-23 | 300.90 |
| 40417 | 06-08-23 | 106.53 |
| 40418 | 06-09-23 | 164.00 |
| 40419 | 06-06-23 | 172.77 |
| 40420 | 06-07-23 | 279.00 |
| 40421 | 06-08-23 | 146.63 |
| 40423 * | 06-06-23 | 227.81 |
| 40424 | 06-02-23 | 765.00 |
| 40425 | 06-02-23 | 800.00 |
| 40426 | 06-06-23 | 726.00 |
| 40427 | 06-06-23 | 672.00 |
| 40428 | 06-02-23 | 3200.00 |

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40429 | 06-05-23 | 895.00 |
| 40431 * | 06-07-23 | 242.93 |
| 40432 | 06-07-23 | 215.00 |
| 40433 | 06-08-23 | 575.00 |
| 40434 | 06-07-23 | 575.00 |
| 40435 | 06-13-23 | 312.04 |
| 40436 | 06-14-23 | 346.13 |
| 40437 | 06-14-23 | 2498.41 |
| 40438 | 06-08-23 | 22690.15 |
| 40439 | 06-08-23 | 2581.21 |
| 40440 | 06-12-23 | 11690.52 |
| 40441 | 06-08-23 | 11408.40 |
| 40442 | 06-14-23 | 222.50 |
| 40443 | 06-15-23 | 423.79 |
| 40444 | 06-15-23 | 3189.00 |
| 40445 | 06-15-23 | 207.00 |
| 40446 | 06-21-23 | 1249.19 |
| 40447 | 06-15-23 | 700.00 |
| 40449 * | 06-22-23 | 193.00 |
| 40451 * | 06-20-23 | 814.00 |
| 40452 | 06-26-23 | 297.50 |
| 40453 | 06-28-23 | 300.00 |
| 40454 | 06-29-23 | 860.20 |



**First Community Credit Union**
119 1st St SE · 58401-280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-23
**Page:** 4 of 4

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40455 | 06-29-23 | 2187.28 |
| 40456 | 06-27-23 | 950.00 |
| 40457 | 06-30-23 | 1621.00 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40458 | 06-28-23 | 500.00 |
| 60275 * | 06-02-23 | 2167.47 |
| 60276 | 06-21-23 | 2167.49 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-01-2023 | 906.71 |
| 06-01-2023 | 6265.00 |
| 06-01-2023 | 4227.50 |
| 06-02-2023 | 20315.00 |
| 06-02-2023 | 455.81 |
| 06-02-2023 | 393.00 |
| 06-02-2023 | 4660.00 |
| 06-05-2023 | 4100.00 |
| 06-05-2023 | 582.47 |
| 06-05-2023 | 9015.00 |
| 06-06-2023 | 725.00 |
| 06-06-2023 | 607.80 |
| 06-06-2023 | 948.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-06-2023 | 10305.00 |
| 06-07-2023 | 2470.00 |
| 06-07-2023 | 950.00 |
| 06-07-2023 | 835.00 |
| 06-08-2023 | 2700.00 |
| 06-08-2023 | 775.00 |
| 06-09-2023 | 750.00 |
| 06-09-2023 | 1495.00 |
| 06-09-2023 | 3853.00 |
| 06-12-2023 | 1085.00 |
| 06-12-2023 | 1797.00 |
| 06-13-2023 | 2705.00 |
| 06-15-2023 | 336.25 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 06-15-2023 | 2612.50 |
| 06-20-2023 | 100.00 |
| 06-21-2023 | 310.00 |
| 06-26-2023 | 506.47 |
| 06-27-2023 | 604.75 |
| 06-27-2023 | 187.50 |
| 06-27-2023 | 3.00 |
| 06-27-2023 | 119.75 |
| 06-29-2023 | 455.81 |
| 06-29-2023 | 8563.17 |
| 06-30-2023 | 2385.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 37 | 99105.49 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-01-2023 | -15.00 |
| 06-02-2023 | -65.00 |
| 06-02-2023 | -1797.47 |
| 06-02-2023 | -1308.85 |
| 06-06-2023 | -182.27 |
| 06-06-2023 | -1071.83 |
| 06-06-2023 | -336.09 |
| 06-07-2023 | -35.00 |
| 06-09-2023 | -254.16 |
| 06-09-2023 | -1495.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-09-2023 | -575.00 |
| 06-12-2023 | -2420.10 |
| 06-12-2023 | -68.68 |
| 06-12-2023 | -488.22 |
| 06-13-2023 | -1002.25 |
| 06-13-2023 | -580.50 |
| 06-14-2023 | -1013.09 |
| 06-15-2023 | -990.32 |
| 06-15-2023 | -1225.47 |
| 06-16-2023 | -65.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 06-23-2023 | -617.83 |
| 06-26-2023 | -57.54 |
| 06-26-2023 | -199.80 |
| 06-26-2023 | -97.03 |
| 06-27-2023 | -107.52 |
| 06-28-2023 | -71.90 |
| 06-28-2023 | -61.78 |
| 06-30-2023 | -1245.50 |
| 06-30-2023 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| Total withdrawal and Other Debits | 27 | -17433.20 |

**MEMBERSHIP SAVINGS   ACCT# 3**        **06-01-23 THRU 06-30-23**        PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                          **5.00**

## Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 51,128.58 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021214

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 07-31-23 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Stop by and see us or visit myFCCU.com to get your school card today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 51,128.58 | 43,830.19 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **07-01-23** THRU **07-31-23**                    PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                 **0.01**

**BUSINESS REWARDS**   ACCT# **2**        **07-01-23** THRU **07-31-23**           PREVIOUS BALANCE **51,128.58**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 51113.58 |
| JUL 03 | EFT ACH Master  CRAIG PROPERTIESRENT 230703 | 20360.00 | 71473.58 |
| JUL 03 | SHARE DRAFT 40472 TRACE#: 00114215 | -60.00 | 71413.58 |
| JUL 03 | SHARE DRAFT 40478 TRACE#: 00108510 | -672.00 | 70741.58 |
| JUL 03 | SHARE DRAFT 60277 TRACE#: 00107460 | -1501.63 | 69239.95 |
| JUL 05 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 67442.48 |
| JUL 05 | EFT ACH Master  State Auto - InbVENDOR PMT230704 | -336.08 | 67106.40 |
| JUL 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -445.84 | 66660.56 |
| JUL 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -27.80 | 66632.76 |
| JUL 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.17 | 66623.59 |
| JUL 05 | DEPOSIT | 19091.00 | 85714.59 |
| JUL 05 | DEPOSIT | 4010.50 | 89725.09 |
| JUL 05 | DEPOSIT | 6095.00 | 95820.09 |
| JUL 05 | SHARE DRAFT 40469 TRACE#: 00114310 | -146.01 | 95674.08 |
| JUL 05 | SHARE DRAFT 40462 TRACE#: 00110585 | -169.95 | 95504.13 |
| JUL 05 | SHARE DRAFT 40473 TRACE#: 00106620 | -172.00 | 95332.13 |
| JUL 05 | SHARE DRAFT 40465 TRACE#: 00114095 | -266.07 | 95066.06 |
| JUL 05 | SHARE DRAFT 40479 TRACE#: 00116165 | -1200.00 | 93866.06 |
| JUL 05 | SHARE DRAFT 40459 TRACE#: 00106615 | -1587.00 | 92279.06 |
| JUL 06 | EFT ACH Master  YARDI CARD DEP 1120Transf070623 | 1830.00 | 94109.06 |
| JUL 06 | EFT ACH Master  Square Inc 230706P2 230706 | 607.80 | 94716.86 |
| JUL 06 | DEPOSIT | 4318.00 | 99034.86 |
| JUL 06 | SHARE DRAFT 40470 TRACE#: 00108415 | -146.63 | 98888.23 |
| JUL 06 | SHARE DRAFT 40468 TRACE#: 00100805 | -277.00 | 98611.23 |
| JUL 06 | SHARE DRAFT 40467 TRACE#: 00112500 | -279.00 | 98332.23 |
| JUL 06 | SHARE DRAFT 40461 TRACE#: 00100065 | -329.00 | 98003.23 |
| JUL 06 | SHARE DRAFT 40481 TRACE#: 00114990 | -400.00 | 97603.23 |
| JUL 06 | SHARE DRAFT 40466 TRACE#: 00109930 | -2096.00 | 95507.23 |
| JUL 07 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230707 | -65.00 | 95442.23 |
| JUL 07 | EFT ACH Master  YARDI CARD DEP 1120Transf070723 | 875.00 | 96317.23 |
| JUL 07 | EFT ACH Master  YARDI CARD DEP 1120Transf070723 | 3000.00 | 99317.23 |

*- Continued -*

RRSB FCCU Subpoena 021237



First Community Credit Union
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUL 07 | DEPOSIT | 337.50 | 99654.73 |
| JUL 07 | SHARE DRAFT 40477 TRACE#: 00112645 | -400.00 | 99254.73 |
| JUL 10 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 071023 | -254.16 | 99000.57 |
| JUL 10 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -3.69 | 98996.88 |
| JUL 10 | EFT ACH Master  Square Inc 230710P2 230710 | 1553.01 | 100549.89 |
| JUL 10 | EFT ACH Master  YARDI CARD DEP 1120Transf071023 | 895.00 | 101444.89 |
| JUL 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement071023 | 4495.00 | 105939.89 |
| JUL 10 | EFT ACH Master  CRAIGPROPERTIES-Return 071023 | -745.00 | 105194.89 |
| JUL 10 | SHARE DRAFT 40464 TRACE#: 00111845 | -190.00 | 105004.89 |
| JUL 10 | SHARE DRAFT 40482 TRACE#: 00107860 | -510.00 | 104494.89 |
| JUL 10 | SHARE DRAFT 40460 TRACE#: 00111235 | -522.81 | 103972.08 |
| JUL 10 | SHARE DRAFT 40475 TRACE#: 00112065 | -627.00 | 103345.08 |
| JUL 10 | SHARE DRAFT 40486 TRACE#: 00106170 | -2581.21 | 100763.87 |
| JUL 10 | SHARE DRAFT 40489 TRACE#: 00106185 | -11408.40 | 89355.47 |
| JUL 10 | SHARE DRAFT 40485 TRACE#: 00100515 | -22690.15 | 66665.32 |
| JUL 11 | EFT ACH Master  Square Inc 230711P2 230711 | 1104.29 | 67769.61 |
| JUL 11 | EFT ACH Master  YARDI CARD DEP 1120Transf071123 | 4759.99 | 72529.60 |
| JUL 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230710 | -1690.95 | 70838.65 |
| JUL 11 | EFT ACH Master  State Auto - InbVENDOR PMT230710 | -1002.25 | 69836.40 |
| JUL 11 | EFT ACH Master  State Auto - InbVENDOR PMT230710 | -580.50 | 69255.90 |
| JUL 11 | SHARE DRAFT 40463 TRACE#: 00111250 | -221.05 | 69034.85 |
| JUL 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -44.09 | 68990.76 |
| JUL 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -315.30 | 68675.46 |
| JUL 12 | EFT ACH Master  YARDI CARD DEP 1120Transf071223 | 600.00 | 69275.46 |
| JUL 12 | DEPOSIT | 2023.00 | 71298.46 |
| JUL 12 | SHARE DRAFT 40484 TRACE#: 00121730 | -30.00 | 71268.46 |
| JUL 12 | SHARE DRAFT 60278 TRACE#: 75300020 | -2188.48 | 69079.98 |
| JUL 12 | SHARE DRAFT 40488 TRACE#: 00101450 | -11690.52 | 57389.46 |
| JUL 13 | EFT ACH Master  YARDI CARD DEP 1120Transf071323 | 638.00 | 58027.46 |
| JUL 13 | SHARE DRAFT 40483 TRACE#: 00110345 | -375.33 | 57652.13 |
| JUL 13 | SHARE DRAFT 1111 TRACE#: 80300035 | -450.00 | 57202.13 |
| JUL 13 | SHARE DRAFT 40487 TRACE#: 00107370 | -574.29 | 56627.84 |
| JUL 13 | SHARE DRAFT 40471 TRACE#: 00109100 | -720.00 | 55907.84 |
| JUL 13 | SHARE DRAFT 1111 TRACE#: 75300035 | -3200.00 | 52707.84 |
| JUL 14 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230714 | -1231.44 | 51476.40 |
| JUL 14 | EFT ACH Master  State Auto - InbVENDOR PMT230713 | -1013.09 | 50463.31 |
| JUL 14 | SHARE DRAFT 40480 TRACE#: 00108820 | -575.00 | 49888.31 |
| JUL 17 | EFT IRS  IRS USATAXPYMT071723 | -2004.49 | 47883.82 |
| JUL 17 | EFT IRS  IRS USATAXPYMT071723 | -1320.74 | 46563.08 |
| JUL 17 | EFT ACH Master  YARDI CARD DEP 1120Transf071723 | 753.00 | 47316.08 |
| JUL 17 | DEPOSIT | 4615.61 | 51931.69 |
| JUL 18 | EFT ACH Master  MN DEPT OF REVENMN Rev pay230718 | -65.00 | 51866.69 |
| JUL 18 | SHARE DRAFT 40493 TRACE#: 00107435 | -3123.05 | 48743.64 |
| JUL 18 | SHARE DRAFT 40497 TRACE#: 00119430 | -462.00 | 48281.64 |
| JUL 18 | SHARE DRAFT 40491 TRACE#: 00113500 | -649.04 | 47632.60 |
| JUL 18 | SHARE DRAFT 60279 TRACE#: 00103425 | -1896.00 | 45736.60 |
| JUL 18 | SHARE DRAFT 40490 TRACE#: 00122085 | -5523.61 | 40212.99 |
| JUL 19 | EFT ACH Master  Square Inc 230719P2 230719 | 481.14 | 40694.13 |
| JUL 19 | SHARE DRAFT 40501 TRACE#: 00107685 | -424.00 | 40270.13 |
| JUL 21 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230721 | -65.00 | 40205.13 |
| JUL 21 | EFT ACH Master  Square Inc 230721P2 230721 | 692.78 | 40897.91 |
| JUL 21 | DEPOSIT | 25.00 | 40922.91 |
| JUL 21 | SHARE DRAFT 40499 TRACE#: 00107110 | -236.15 | 40686.76 |
| JUL 21 | SHARE DRAFT 40502 TRACE#: 00100975 | -880.00 | 39806.76 |
| JUL 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -638.62 | 39168.14 |
| JUL 24 | TRANSFER 2  ND RENT HELP R ESTEY PER JORDAN VIA EMAIL | -575.00 | 38593.14 |
| JUL 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -85.08 | 38508.06 |
| JUL 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -64.47 | 38443.59 |
| JUL 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -119.53 | 38324.06 |
| JUL 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -53.61 | 38270.45 |

*- Continued -*

RRSB FCCU Subpoena 021238



First Community Credit Union

1501 Hwy St SE (58401-2198)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUL 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.09 | 38261.36 |
| JUL 25 | DEPOSIT | 4267.48 | 42528.84 |
| JUL 25 | SHARE DRAFT 40505 TRACE#: 00121550 | -444.00 | 42084.84 |
| JUL 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -91.84 | 41993.00 |
| JUL 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -156.62 | 41836.38 |
| JUL 26 | SHARE DRAFT 40506 TRACE#: 00104730 | -90.00 | 41746.38 |
| JUL 26 | SHARE DRAFT 40494 TRACE#: 00109210 | -150.00 | 41596.38 |
| JUL 26 | SHARE DRAFT 40498 TRACE#: 00109215 | -150.00 | 41446.38 |
| JUL 26 | SHARE DRAFT 40500 TRACE#: 00110015 | -1100.00 | 40346.38 |
| JUL 27 | DEPOSIT  LAUNDRY COIN RECIEVED IN FULL FUNDS | 201.25 | 40547.63 |
| JUL 27 | DEPOSIT  LAUNDRY COIN | 320.25 | 40867.88 |
| JUL 27 | DEPOSIT  LAUNDRY COIN | 606.00 | 41473.88 |
| JUL 27 | DEPOSIT  LAUNDRY COIN | 35.25 | 41509.13 |
| JUL 27 | SHARE DRAFT 40503 TRACE#: 00104390 | -860.57 | 40648.56 |
| JUL 27 | SHARE DRAFT 40504 TRACE#: 00108435 | -2283.08 | 38365.48 |
| JUL 28 | SHARE DRAFT 40507 TRACE#: 00104755 | -683.87 | 37681.61 |
| JUL 31 | EFT IRS  IRS USATAXPYMT073123 | -15.98 | 37665.63 |
| JUL 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.99 | 37655.64 |
| JUL 31 | EFT ACH Master  Square Inc 230731P2 230731 | 506.47 | 38162.11 |
| JUL 31 | DEPOSIT | 6005.28 | 44167.39 |
| JUL 31 | ID THEFT COVERAGE | -5.00 | 44162.39 |
| JUL 31 | SHARE DRAFT 40508 TRACE#: 00106480 | -332.20 | 43830.19 |
| ENDING BALANCE | | | **43,830.19** |

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 07-13-23 | 450.00 |
| 1111 | 07-13-23 | 3200.00 |
| 40459 * | 07-05-23 | 1587.00 |
| 40460 | 07-10-23 | 522.81 |
| 40461 | 07-06-23 | 329.00 |
| 40462 | 07-05-23 | 169.95 |
| 40463 | 07-11-23 | 221.05 |
| 40464 | 07-10-23 | 190.00 |
| 40465 | 07-05-23 | 266.07 |
| 40466 | 07-06-23 | 2096.00 |
| 40467 | 07-06-23 | 279.00 |
| 40468 | 07-06-23 | 277.00 |
| 40469 | 07-05-23 | 146.01 |
| 40470 | 07-06-23 | 146.63 |
| 40471 | 07-13-23 | 720.00 |
| 40472 | 07-03-23 | 60.00 |
| 40473 | 07-05-23 | 172.00 |
| 40475 * | 07-10-23 | 627.00 |
| 40477 * | 07-07-23 | 400.00 |
| 40478 | 07-03-23 | 672.00 |
| 40479 | 07-05-23 | 1200.00 |
| 40480 | 07-14-23 | 575.00 |
| 40481 | 07-06-23 | 400.00 |
| 40482 | 07-10-23 | 510.00 |
| 40483 | 07-13-23 | 375.33 |

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40484 | 07-12-23 | 30.00 |
| 40485 | 07-10-23 | 22690.15 |
| 40486 | 07-10-23 | 2581.21 |
| 40487 | 07-13-23 | 574.29 |
| 40488 | 07-12-23 | 11690.52 |
| 40489 | 07-10-23 | 11408.40 |
| 40490 | 07-18-23 | 5523.61 |
| 40491 | 07-18-23 | 649.04 |
| 40493 * | 07-18-23 | 3123.05 |
| 40494 | 07-26-23 | 150.00 |
| 40497 * | 07-18-23 | 462.00 |
| 40498 | 07-26-23 | 150.00 |
| 40499 | 07-21-23 | 236.15 |
| 40500 | 07-26-23 | 1100.00 |
| 40501 | 07-19-23 | 424.00 |
| 40502 | 07-21-23 | 880.00 |
| 40503 | 07-27-23 | 860.57 |
| 40504 | 07-27-23 | 2283.08 |
| 40505 | 07-25-23 | 444.00 |
| 40506 | 07-26-23 | 90.00 |
| 40507 | 07-27-23 | 683.87 |
| 40508 | 07-31-23 | 332.20 |
| 60277 * | 07-03-23 | 1501.63 |
| 60278 | 07-12-23 | 2188.48 |
| 60279 | 07-18-23 | 1896.00 |

*- Continued -*

RRSB FCCU Subpoena 021239

**First Community Credit Union**
*Credit Union*

519 1st Ave St SE Suite 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-23
**Page:** 4 of 4

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 07-03-2023 | 20360.00 |
| 07-05-2023 | 19091.00 |
| 07-05-2023 | 4010.50 |
| 07-05-2023 | 6095.00 |
| 07-06-2023 | 1830.00 |
| 07-06-2023 | 607.80 |
| 07-06-2023 | 4318.00 |
| 07-07-2023 | 875.00 |
| 07-07-2023 | 3000.00 |
| 07-07-2023 | 337.50 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 07-10-2023 | 1553.01 |
| 07-10-2023 | 895.00 |
| 07-10-2023 | 4495.00 |
| 07-11-2023 | 1104.29 |
| 07-11-2023 | 4759.99 |
| 07-12-2023 | 600.00 |
| 07-12-2023 | 2023.00 |
| 07-13-2023 | 638.00 |
| 07-17-2023 | 753.00 |
| 07-17-2023 | 4615.61 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 07-19-2023 | 481.14 |
| 07-21-2023 | 692.78 |
| 07-21-2023 | 25.00 |
| 07-25-2023 | 4267.48 |
| 07-27-2023 | 201.25 |
| 07-27-2023 | 320.25 |
| 07-27-2023 | 606.00 |
| 07-27-2023 | 35.25 |
| 07-31-2023 | 506.47 |
| 07-31-2023 | 6005.28 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **30** | **95102.60** |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-01-2023 | -15.00 |
| 07-05-2023 | -1797.47 |
| 07-05-2023 | -336.08 |
| 07-05-2023 | -445.84 |
| 07-05-2023 | -27.80 |
| 07-05-2023 | -9.17 |
| 07-07-2023 | -65.00 |
| 07-10-2023 | -254.16 |
| 07-10-2023 | -3.69 |
| 07-10-2023 | -745.00 |
| 07-11-2023 | -1690.95 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-11-2023 | -1002.25 |
| 07-11-2023 | -580.50 |
| 07-12-2023 | -44.09 |
| 07-12-2023 | -315.30 |
| 07-14-2023 | -1231.44 |
| 07-14-2023 | -1013.09 |
| 07-17-2023 | -2004.49 |
| 07-17-2023 | -1320.74 |
| 07-18-2023 | -65.00 |
| 07-21-2023 | -65.00 |
| 07-24-2023 | -638.62 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-24-2023 | -575.00 |
| 07-25-2023 | -85.08 |
| 07-25-2023 | -64.47 |
| 07-25-2023 | -119.53 |
| 07-25-2023 | -53.61 |
| 07-25-2023 | -9.09 |
| 07-26-2023 | -91.84 |
| 07-26-2023 | -156.62 |
| 07-31-2023 | -15.98 |
| 07-31-2023 | -9.99 |
| 07-31-2023 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **31** | **-14836.89** |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **07-01-23 THRU 07-31-23**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                    **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 43,830.19 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 08-31-23 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Stop by and see us or visit myFCCU.com to get your school card today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 43,830.19 | 55,128.48 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES　ACCT# 1**　　**08-01-23 THRU 08-31-23**　　　　　　　PREVIOUS BALANCE **0.01**

ENDING BALANCE　　　　　　　　　　　　　　　　　　　　　　　　　**0.01**

**BUSINESS REWARDS　ACCT# 2**　　**08-01-23 THRU 08-31-23**　　　PREVIOUS BALANCE **43,830.19**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 01 | SERVICE CHARGE　CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 43815.19 |
| AUG 01 | EFT STATE TREASURER  NDTAX TAX PYMT | -240.00 | 43575.19 |
| AUG 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230801 | -1097.87 | 42477.32 |
| AUG 01 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -319.30 | 42158.02 |
| AUG 01 | DEPOSIT | 9596.15 | 51754.17 |
| AUG 02 | EFT ACH Master  CRAIG PROPERTIESRENT 230802 | 19935.00 | 71689.17 |
| AUG 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -22.70 | 71666.47 |
| AUG 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 69869.00 |
| AUG 02 | SHARE DRAFT 40526 TRACE#: 00112280 | -600.00 | 69269.00 |
| AUG 02 | SHARE DRAFT 40528 TRACE#: 00109340 | -903.00 | 68366.00 |
| AUG 02 | SHARE DRAFT 40524 TRACE#: 00114410 | -1470.00 | 66896.00 |
| AUG 03 | EFT FOREMOST  FOREMOST EPM PYMT 080323 | -146.31 | 66749.69 |
| AUG 03 | DEPOSIT | 6387.41 | 73137.10 |
| AUG 03 | DEPOSIT | 8615.00 | 81752.10 |
| AUG 03 | SHARE DRAFT 40496 TRACE#: 00110250 | -100.00 | 81652.10 |
| AUG 03 | SHARE DRAFT 40514 TRACE#: 00109130 | -172.77 | 81479.33 |
| AUG 03 | SHARE DRAFT 40511 TRACE#: 00112390 | -329.00 | 81150.33 |
| AUG 03 | SHARE DRAFT 60281 TRACE#: 00106650 | -1933.08 | 79217.25 |
| AUG 03 | SHARE DRAFT 1111 TRACE#: 71500005 | -3200.00 | 76017.25 |
| AUG 04 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230804 | -65.66 | 75951.59 |
| AUG 04 | EFT ACH Master  YARDI CARD DEP 1120Transf080423 | 1955.01 | 77906.60 |
| AUG 04 | EFT ACH Master  Square Inc 230804P2 230804 | 455.81 | 78362.41 |
| AUG 04 | DEPOSIT | 2925.00 | 81287.41 |
| AUG 04 | SHARE DRAFT 40517 TRACE#: 00104655 | -55.90 | 81231.51 |
| AUG 04 | SHARE DRAFT 40518 TRACE#: 00106980 | -96.75 | 81134.76 |
| AUG 04 | SHARE DRAFT 40516 TRACE#: 00107495 | -114.00 | 81020.76 |
| AUG 04 | SHARE DRAFT 40515 TRACE#: 00109345 | -279.00 | 80741.76 |
| AUG 04 | SHARE DRAFT 40522 TRACE#: 00300010 | -383.78 | 80357.98 |
| AUG 04 | SHARE DRAFT 40527 TRACE#: 00110820 | -649.00 | 79708.98 |
| AUG 07 | EFT ACH Master  YARDI CARD DEP 1120Transf080723 | 2995.00 | 82703.98 |
| AUG 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement080723 | 2975.00 | 85678.98 |

*- Continued -*

RRSB FCCU Subpoena 021265



First Community Credit Union
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 08-31-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| AUG 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -312.05 | 85366.93 |
| AUG 07 | EFT ACH Master  State Auto - InbVENDOR PMT230804 | -336.08 | 85030.85 |
| AUG 07 | DEPOSIT | 9851.00 | 94881.85 |
| AUG 07 | SHARE DRAFT 40532 TRACE#: 50800080 | -1050.00 | 93831.85 |
| AUG 07 | SHARE DRAFT 40513 TRACE#: 00108530 | -419.49 | 93412.36 |
| AUG 08 | EFT ACH Master  Square Inc 230808P2 230808 | 1392.78 | 94805.14 |
| AUG 08 | EFT ACH Master  YARDI CARD DEP 1120Transf080823 | 1550.00 | 96355.14 |
| AUG 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement080823 | 775.00 | 97130.14 |
| AUG 08 | DEPOSIT | 4317.52 | 101447.66 |
| AUG 08 | DEPOSIT | 4477.90 | 105925.56 |
| AUG 08 | SHARE DRAFT 40519 TRACE#: 00114630 | -146.63 | 105778.93 |
| AUG 08 | SHARE DRAFT 60283 TRACE#: 00100975 | -334.50 | 105444.43 |
| AUG 08 | SHARE DRAFT 60280 TRACE#: 77500040 | -2188.47 | 103255.96 |
| AUG 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 080923 | -254.16 | 103001.80 |
| AUG 09 | EFT ACH Master  YARDI CARD DEP 1120Transf080923 | 3260.00 | 106261.80 |
| AUG 09 | WITHDRAWAL-CASH | -596.52 | 105665.28 |
| AUG 09 | TRANSFER 2  K CRANE RENT - SQAURE PAYMENT | -450.00 | 105215.28 |
| AUG 09 | SHARE DRAFT 40510 TRACE#: 00108305 | -45.69 | 105169.59 |
| AUG 09 | SHARE DRAFT 40512 TRACE#: 00100360 | -125.00 | 105044.59 |
| AUG 10 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230809 | -64.74 | 104979.85 |
| AUG 10 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230809 | -2142.40 | 102837.45 |
| AUG 10 | EFT ACH Master  Square Inc 230810P2 230810 | 1003.98 | 103841.43 |
| AUG 10 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -43.10 | 103798.33 |
| AUG 10 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -313.60 | 103484.73 |
| AUG 10 | EFT ACH Master  YARDI CARD DEP 1120Transf081023 | 4600.00 | 108084.73 |
| AUG 10 | EFT ACH Master  YARDI CARD DEP 1120Transf081023 | 750.00 | 108834.73 |
| AUG 10 | SHARE DRAFT 40521 TRACE#: 00109985 | -130.00 | 108704.73 |
| AUG 10 | SHARE DRAFT 40520 TRACE#: 00109980 | -290.00 | 108414.73 |
| AUG 10 | SHARE DRAFT 40533 TRACE#: 00110605 | -733.87 | 107680.86 |
| AUG 10 | SHARE DRAFT 40535 TRACE#: 00104415 | -829.56 | 106851.30 |
| AUG 10 | SHARE DRAFT 40537 TRACE#: 00106810 | -2581.21 | 104270.09 |
| AUG 10 | SHARE DRAFT 40539 TRACE#: 00108310 | -11408.40 | 92861.69 |
| AUG 10 | SHARE DRAFT 40536 TRACE#: 00104410 | -21860.59 | 71001.10 |
| AUG 11 | EFT ACH Master  Square Inc 230811P2 230811 | 1104.29 | 72105.39 |
| AUG 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement081123 | 1050.00 | 73155.39 |
| AUG 11 | EFT ACH Master  State Auto - InbVENDOR PMT230810 | -580.50 | 72574.89 |
| AUG 11 | EFT ACH Master  State Auto - InbVENDOR PMT230810 | -1002.25 | 71572.64 |
| AUG 11 | DEPOSIT | 2274.00 | 73846.64 |
| AUG 11 | TRANSFER 2  REBECCA ESTEY ND RENT HELP | -575.00 | 73271.64 |
| AUG 14 | EFT ACH Master  YARDI CARD DEP 1120Transf081423 | 700.00 | 73971.64 |
| AUG 15 | EFT IRS  IRS USATAXPYMT081523 | -1450.88 | 72520.76 |
| AUG 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230815 | -1210.35 | 71310.41 |
| AUG 15 | EFT ACH Master  State Auto - InbVENDOR PMT230814 | -1024.29 | 70286.12 |
| AUG 15 | SHARE DRAFT 40540 TRACE#: 50800050 | -510.00 | 69776.12 |
| AUG 16 | EFT ACH Master  YARDI CARD DEP 1120Transf081623 | 775.00 | 70551.12 |
| AUG 16 | EFT ACH Master  MN DEPT OF REVENMN Rev pay230816 | -92.00 | 70459.12 |
| AUG 16 | DEPOSIT | 687.58 | 71146.70 |
| AUG 16 | SHARE DRAFT 60284 TRACE#: 00107665 | -1501.62 | 69645.08 |
| AUG 16 | SHARE DRAFT 40548 TRACE#: 75300005 | -3200.00 | 66445.08 |
| AUG 18 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230818 | -65.66 | 66379.42 |
| AUG 18 | SHARE DRAFT 40523 TRACE#: 00110915 | -350.74 | 66028.68 |
| AUG 18 | SHARE DRAFT 40549 TRACE#: 00110735 | -500.00 | 65528.68 |
| AUG 18 | SHARE DRAFT 40542 TRACE#: 00106975 | -85.00 | 65443.68 |
| AUG 18 | SHARE DRAFT 40546 TRACE#: 00107420 | -280.00 | 65163.68 |
| AUG 18 | SHARE DRAFT 40547 TRACE#: 00107425 | -480.00 | 64683.68 |
| AUG 18 | SHARE DRAFT 60282 TRACE#: 75300075 | -2188.49 | 62495.19 |
| AUG 21 | SHARE DRAFT 40543 TRACE#: 00106735 | -857.71 | 61637.48 |
| AUG 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -642.88 | 60994.60 |
| AUG 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.84 | 60984.76 |
| AUG 22 | SHARE DRAFT 40544 TRACE#: 00117700 | -605.00 | 60379.76 |

*- Continued -*

RRSB FCCU Subpoena 021266



**First Community**
Credit Union

1111 3rd St SE, PO Box 2180
Jamestown, ND 58401-280
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 08-31-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| AUG 23 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -76.94 | 60302.82 |
| AUG 23 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -123.00 | 60179.82 |
| AUG 23 | DEPOSIT | 1797.79 | 61977.61 |
| AUG 23 | DEPOSIT | 2513.62 | 64491.23 |
| AUG 23 | SHARE DRAFT 60286 TRACE#: 00107470 | -334.50 | 64156.73 |
| AUG 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -69.00 | 64087.73 |
| AUG 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -56.05 | 64031.68 |
| AUG 25 | EFT ACH Master  TRAVELERS BUS INSUR 230824 | -550.00 | 63481.68 |
| AUG 25 | EFT ACH Master  RRSB ACH PYMT | -11690.52 | 51791.16 |
| AUG 25 | SHARE DRAFT 40545 TRACE#: 00107535 | -423.79 | 51367.37 |
| AUG 28 | SHARE DRAFT 40551 TRACE#: 00106115 | -131.95 | 51235.42 |
| AUG 28 | SHARE DRAFT 40553 TRACE#: 00105155 | -1988.86 | 49246.56 |
| AUG 29 | EFT ACH Master  State Auto - InbVENDOR PMT230828 | 128.00 | 49374.56 |
| AUG 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -158.09 | 49216.47 |
| AUG 29 | DEPOSIT | 38.00 | 49254.47 |
| AUG 29 | DEPOSIT  AM | 516.75 | 49771.22 |
| AUG 29 | DEPOSIT  815 | 11.25 | 49782.47 |
| AUG 29 | DEPOSIT  BM | 249.75 | 50032.22 |
| AUG 29 | DEPOSIT  820/614 | 183.25 | 50215.47 |
| AUG 29 | SHARE DRAFT 40552 TRACE#: 00419955 | -384.00 | 49831.47 |
| AUG 29 | SHARE DRAFT 40554 TRACE#: 00409130 | -677.65 | 49153.82 |
| AUG 30 | DEPOSIT | 6895.12 | 56048.94 |
| AUG 30 | SHARE DRAFT 40550 TRACE#: 00109620 | -2311.78 | 53737.16 |
| AUG 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -22.70 | 53714.46 |
| AUG 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.11 | 53705.35 |
| AUG 31 | SHARE DRAFT 40555 TRACE#: 00105675 | -991.00 | 52714.35 |
| AUG 31 | DEPOSIT | 2419.13 | 55133.48 |
| AUG 31 | ID THEFT COVERAGE | -5.00 | 55128.48 |
| ENDING BALANCE | | | **55,128.48** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 08-03-23 | 3200.00 |
| 40496 * | 08-03-23 | 100.00 |
| 40510 * | 08-09-23 | 45.69 |
| 40511 | 08-03-23 | 329.00 |
| 40512 | 08-09-23 | 125.00 |
| 40513 | 08-07-23 | 419.49 |
| 40514 | 08-03-23 | 172.77 |
| 40515 | 08-04-23 | 279.00 |
| 40516 | 08-04-23 | 114.00 |
| 40517 | 08-04-23 | 55.90 |
| 40518 | 08-04-23 | 96.75 |
| 40519 | 08-08-23 | 146.63 |
| 40520 | 08-10-23 | 290.00 |
| 40521 | 08-10-23 | 130.00 |
| 40522 | 08-04-23 | 383.78 |
| 40523 | 08-18-23 | 350.74 |
| 40524 | 08-02-24 | 1470.00 |
| 40526 * | 08-02-23 | 600.00 |
| 40527 | 08-04-23 | 649.00 |
| 40528 | 08-02-23 | 903.00 |
| 40532 * | 08-07-23 | 1050.00 |
| 40533 | 08-10-23 | 733.87 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40535 * | 08-10-23 | 829.56 |
| 40536 | 08-10-23 | 21860.59 |
| 40537 | 08-10-23 | 2581.21 |
| 40539 * | 08-10-23 | 11408.40 |
| 40540 | 08-15-23 | 510.00 |
| 40542 * | 08-18-23 | 85.00 |
| 40543 | 08-21-23 | 857.71 |
| 40544 | 08-22-23 | 605.00 |
| 40545 | 08-25-23 | 423.79 |
| 40546 | 08-18-23 | 280.00 |
| 40547 | 08-18-23 | 480.00 |
| 40548 | 08-16-23 | 3200.00 |
| 40549 | 08-18-23 | 500.00 |
| 40550 | 08-30-23 | 2311.78 |
| 40551 | 08-28-23 | 131.95 |
| 40552 | 08-29-23 | 384.00 |
| 40553 | 08-28-23 | 1988.86 |
| 40554 | 08-29-23 | 677.65 |
| 40555 | 08-30-23 | 991.00 |
| 60280 * | 08-08-23 | 2188.47 |
| 60281 | 08-03-23 | 1933.08 |
| 60282 | 08-18-23 | 2188.49 |

- Continued -

RRSB FCCU Subpoena 021267



**First Community Credit Union**

PO Box 2189
101 10th Ave SE
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 08-31-23
**Page:** 4 of 4

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 60283 | 08-08-23 | 334.50 |
| 60284 | 08-16-23 | 1501.62 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 60286 * | 08-23-23 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-01-2023 | 9596.15 |
| 08-02-2023 | 19935.00 |
| 08-03-2023 | 6387.41 |
| 08-03-2023 | 8615.00 |
| 08-04-2023 | 1955.01 |
| 08-04-2023 | 455.81 |
| 08-04-2023 | 2925.00 |
| 08-07-2023 | 2995.00 |
| 08-07-2023 | 2975.00 |
| 08-07-2023 | 9851.00 |
| 08-08-2023 | 1392.78 |
| 08-08-2023 | 1550.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-08-2023 | 775.00 |
| 08-08-2023 | 4317.52 |
| 08-08-2023 | 4477.90 |
| 08-09-2023 | 3260.00 |
| 08-10-2023 | 1003.98 |
| 08-10-2023 | 4600.00 |
| 08-10-2023 | 750.00 |
| 08-11-2023 | 1104.29 |
| 08-11-2023 | 1050.00 |
| 08-11-2023 | 2274.00 |
| 08-14-2023 | 700.00 |
| 08-16-2023 | 775.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 08-16-2023 | 687.58 |
| 08-23-2023 | 1797.79 |
| 08-23-2023 | 2513.62 |
| 08-29-2023 | 128.00 |
| 08-29-2023 | 38.00 |
| 08-29-2023 | 516.75 |
| 08-29-2023 | 11.25 |
| 08-29-2023 | 249.75 |
| 08-29-2023 | 183.25 |
| 08-30-2023 | 6895.12 |
| 08-31-2023 | 2419.13 |

| | | |
|---|---|---|
| Total Dividends | 0 | 0.00 |
| Total Deposits and Other Credits | 35 | 109161.09 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-01-2023 | -15.00 |
| 08-01-2023 | -240.00 |
| 08-01-2023 | -1097.87 |
| 07-31-2023 | -319.30 |
| 08-02-2023 | -22.70 |
| 08-02-2023 | -1797.47 |
| 08-03-2023 | -146.31 |
| 08-04-2023 | -65.66 |
| 08-07-2023 | -312.05 |
| 08-07-2023 | -336.08 |
| 08-09-2023 | -254.16 |
| 08-09-2023 | -596.52 |
| 08-09-2023 | -450.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-10-2023 | -64.74 |
| 08-10-2023 | -2142.40 |
| 08-10-2023 | -43.10 |
| 08-10-2023 | -313.60 |
| 08-11-2023 | -580.50 |
| 08-11-2023 | -1002.25 |
| 08-11-2023 | -575.00 |
| 08-15-2023 | -1450.88 |
| 08-15-2023 | -1210.35 |
| 08-15-2023 | -1024.29 |
| 08-16-2023 | -92.00 |
| 08-18-2023 | -65.66 |
| 08-22-2023 | -642.88 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 08-22-2023 | -9.84 |
| 08-23-2023 | -76.94 |
| 08-23-2023 | -123.00 |
| 08-25-2023 | -69.00 |
| 08-25-2023 | -56.05 |
| 08-25-2023 | -550.00 |
| 08-25-2023 | -11690.52 |
| 08-29-2023 | -158.09 |
| 08-31-2023 | -22.70 |
| 08-31-2023 | -9.11 |
| 08-31-2023 | -5.00 |

| | | |
|---|---|---|
| Total Fees | 2 | -20.00 |
| Total withdrawal and Other Debits | 35 | -27611.02 |

**MEMBERSHIP SAVINGS**   ACCT# **3**       **08-01-23 THRU 08-31-23**       PREVIOUS BALANCE 5.00

ENDING BALANCE                                                                                   5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 55,128.48 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021268

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 09-30-23 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 55,128.48 | 56,568.61 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**      **09-01-23** THRU **09-30-23**                              PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                                                          **0.01**

**BUSINESS REWARDS**   ACCT# **2**      **09-01-23** THRU **09-30-23**          PREVIOUS BALANCE  **55,128.48**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 55113.48 |
| SEP 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230901 | -1428.30 | 53685.18 |
| SEP 01 | EFT ACH Master  Square Inc 230901P2 230901 | 455.81 | 54140.99 |
| SEP 01 | TRANSFER 2   KEN CRANE SQUARE RENT PAYMENT SEPTEMBER | -450.00 | 53690.99 |
| SEP 01 | DEPOSIT  50 DOLLAR DIFFERENCE ON CHK#4028 A HAMM | 3688.09 | 57379.08 |
| SEP 01 | SHARE DRAFT 40557 TRACE#: 00105305 | -102.13 | 57276.95 |
| SEP 01 | SHARE DRAFT 60285 TRACE#: 71500065 | -2188.48 | 55088.47 |
| SEP 01 | SHARE DRAFT 40558 TRACE#: 75300050 | -3200.00 | 51888.47 |
| SEP 05 | EFT ACH Master  CRAIG PROPERTIESRENT 230905 | 17905.00 | 69793.47 |
| SEP 05 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 67996.00 |
| SEP 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -347.10 | 67648.90 |
| SEP 05 | EFT ACH Master  Square Inc 230904P2 230904 | 607.80 | 68256.70 |
| SEP 05 | EFT ACH Master  State Auto - InbVENDOR PMT230904 | -384.58 | 67872.12 |
| SEP 05 | SHARE DRAFT 40560 TRACE#: 00109455 | -672.00 | 67200.12 |
| SEP 05 | SHARE DRAFT 40568 TRACE#: 00114580 | -1147.50 | 66052.62 |
| SEP 06 | EFT ACH Master  YARDI CARD DEP 1120Transf090623 | 750.00 | 66802.62 |
| SEP 06 | EFT ACH Master  Square Inc 230906P2 230906 | 1772.89 | 68575.51 |
| SEP 06 | DEPOSIT | 5264.00 | 73839.51 |
| SEP 06 | DEPOSIT | 18045.00 | 91884.51 |
| SEP 06 | SHARE DRAFT 40559 TRACE#: 00121520 | -682.00 | 91202.51 |
| SEP 06 | SHARE DRAFT 40562 TRACE#: 00122855 | -1000.00 | 90202.51 |
| SEP 06 | SHARE DRAFT 60287 TRACE#: 00100530 | -2020.89 | 88181.62 |
| SEP 07 | EFT ACH Master  YARDI CARD DEP 1120Transf090723 | 4019.00 | 92200.62 |
| SEP 07 | SHARE DRAFT 40564 TRACE#: 00106380 | -180.00 | 92020.62 |
| SEP 07 | SHARE DRAFT 40563 TRACE#: 00100030 | -329.00 | 91691.62 |
| SEP 07 | SHARE DRAFT 60289 TRACE#: 00109685 | -334.50 | 91357.12 |
| SEP 08 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230908 | -65.66 | 91291.46 |
| SEP 08 | EFT ACH Master  Square Inc 230908P2 230908 | 1280.45 | 92571.91 |
| SEP 08 | EFT ACH Master  YARDI CARD DEP 1120Transf090823 | 4720.00 | 97291.91 |
| SEP 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement090823 | 2050.00 | 99341.91 |
| SEP 08 | DEPOSIT | 1104.17 | 100446.08 |

*- Continued -*



**First Community**
Credit Union

...St SE... Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| SEP 08 | TRANSFER 2 | -1104.17 | 99341.91 |
| SEP 08 | DEPOSIT  2 DOLLAR DIFFERENCE FROM SLIP | 1968.00 | 101309.91 |
| SEP 08 | DEPOSIT | 4992.78 | 106302.69 |
| SEP 08 | SHARE DRAFT 40565 TRACE#: 00112550 | -279.00 | 106023.69 |
| SEP 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230908 | -2694.55 | 103329.14 |
| SEP 11 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 091123 | -254.16 | 103074.98 |
| SEP 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -41.87 | 103033.11 |
| SEP 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -311.56 | 102721.55 |
| SEP 11 | EFT ACH Master  Square Inc 230911P2 230911 | 1098.21 | 103819.76 |
| SEP 11 | EFT ACH Master  YARDI CARD DEP 1120Transf091123 | 452.00 | 104271.76 |
| SEP 11 | EFT ACH Master  YARDI CARD DEP 1120Transf091123 | 4555.00 | 108826.76 |
| SEP 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement091123 | 2450.00 | 111276.76 |
| SEP 11 | DEPOSIT | 445.71 | 111722.47 |
| SEP 11 | WITHDRAWAL-CASH | -318.84 | 111403.63 |
| SEP 11 | DEPOSIT | 105.00 | 111508.63 |
| SEP 11 | TRANSFER 2  TRANSFER PER SIENNA | -105.00 | 111403.63 |
| SEP 11 | DEPOSIT | 2778.78 | 114182.41 |
| SEP 12 | EFT ACH Master  TRAVELERS BUS INSUR 230911 | -931.00 | 113251.41 |
| SEP 12 | EFT ACH Master  YARDI CARD DEP 1120Transf091223 | 1138.00 | 114389.41 |
| SEP 12 | EFT ACH Master  State Auto - InbVENDOR PMT230911 | -1002.25 | 113387.16 |
| SEP 12 | SHARE DRAFT 40576 TRACE#: 00308015 | -473.00 | 112914.16 |
| SEP 12 | SHARE DRAFT 40571 TRACE#: 00312140 | -599.53 | 112314.63 |
| SEP 12 | SHARE DRAFT 40531 TRACE#: 00312135 | -628.73 | 111685.90 |
| SEP 12 | SHARE DRAFT 40570 TRACE#: 00308525 | -680.00 | 111005.90 |
| SEP 12 | SHARE DRAFT 40578 TRACE#: 00300540 | -829.56 | 110176.34 |
| SEP 12 | SHARE DRAFT 40579 TRACE#: 00304695 | -2581.21 | 107595.13 |
| SEP 12 | SHARE DRAFT 40582 TRACE#: 00306375 | -11408.40 | 96186.73 |
| SEP 12 | SHARE DRAFT 40577 TRACE#: 00300535 | -21860.59 | 74326.14 |
| SEP 12 | SHARE DRAFT 40573 TRACE#: 00113705 | -65.04 | 74261.10 |
| SEP 12 | SHARE DRAFT 40574 TRACE#: 00114760 | -179.81 | 74081.29 |
| SEP 12 | SHARE DRAFT 40575 TRACE#: 00113885 | -326.00 | 73755.29 |
| SEP 12 | SHARE DRAFT 40569 TRACE#: 00107760 | -344.86 | 73410.43 |
| SEP 13 | EFT ACH Master  YARDI CARD DEP 1120Transf091323 | 936.00 | 74346.43 |
| SEP 13 | DEPOSIT | 200.00 | 74546.43 |
| SEP 13 | SHARE DRAFT 40566 TRACE#: 00109445 | -146.63 | 74399.80 |
| SEP 13 | SHARE DRAFT 40583 TRACE#: 00100250 | -11690.52 | 62709.28 |
| SEP 14 | SHARE DRAFT 40580 TRACE#: 00107520 | -467.79 | 62241.49 |
| SEP 14 | SHARE DRAFT 40584 TRACE#: 00106380 | -677.31 | 61564.18 |
| SEP 14 | SHARE DRAFT 40581 TRACE#: 00112620 | -898.26 | 60665.92 |
| SEP 14 | SHARE DRAFT 40534 TRACE#: 00106390 | -986.04 | 59679.88 |
| SEP 15 | EFT IRS  IRS USATAXPYMT091523 | -2964.91 | 56714.97 |
| SEP 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 230915 | -1182.22 | 55532.75 |
| SEP 15 | EFT ACH Master  Square Inc 230915P2 230915 | 113.84 | 55646.59 |
| SEP 15 | EFT ACH Master  State Auto - InbVENDOR PMT230914 | 2.47 | 55649.06 |
| SEP 15 | DEPOSIT | 1470.75 | 57119.81 |
| SEP 15 | DEPOSIT | 2966.17 | 60085.98 |
| SEP 15 | WITHDRAWAL-CASH   COLLECTION ACCOUNT CORRECTION | -128.87 | 59957.11 |
| SEP 15 | SHARE DRAFT 40595 TRACE#: 75300100 | -3200.00 | 56757.11 |
| SEP 18 | EFT ACH Master  MN DEPT OF REVENMN Rev pay230918 | -213.00 | 56544.11 |
| SEP 18 | DEPOSIT | 2.00 | 56546.11 |
| SEP 18 | DEPOSIT | 150.00 | 56696.11 |
| SEP 18 | DEPOSIT | 1871.25 | 58567.36 |
| SEP 18 | DEPOSIT | 5392.32 | 63959.68 |
| SEP 18 | DEPOSIT | 465.00 | 64424.68 |
| SEP 18 | SHARE DRAFT 40594 TRACE#: 00110665 | -112.50 | 64312.18 |
| SEP 18 | SHARE DRAFT 40590 TRACE#: 00114560 | -200.00 | 64112.18 |
| SEP 18 | SHARE DRAFT 40591 TRACE#: 00114605 | -484.00 | 63628.18 |
| SEP 18 | SHARE DRAFT 60290 TRACE#: 00110860 | -1197.87 | 62430.31 |
| SEP 19 | SHARE DRAFT 40567 TRACE#: 00115075 | -265.00 | 62165.31 |
| SEP 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -138.33 | 62026.98 |

*- Continued -*



**First Community Credit Union**

2203 3rd St SE, Suite 298
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| SEP 20 | SHARE DRAFT 40593 TRACE#: 00200030 | -49.24 | 61977.74 |
| SEP 20 | SHARE DRAFT 40589 TRACE#: 00106285 | -131.95 | 61845.79 |
| SEP 20 | SHARE DRAFT 40541 TRACE#: 00109350 | -150.00 | 61695.79 |
| SEP 20 | SHARE DRAFT 60292 TRACE#: 00107930 | -334.50 | 61361.29 |
| SEP 20 | SHARE DRAFT 40572 TRACE#: 00107115 | -429.38 | 60931.91 |
| SEP 20 | SHARE DRAFT 60288 TRACE#: 80600005 | -2188.47 | 58743.44 |
| SEP 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -584.46 | 58158.98 |
| SEP 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -15.86 | 58143.12 |
| SEP 21 | SHARE DRAFT 40592 TRACE#: 00105050 | -60.00 | 58083.12 |
| SEP 22 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR230922 | -65.66 | 58017.46 |
| SEP 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -119.87 | 57897.59 |
| SEP 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -69.21 | 57828.38 |
| SEP 22 | SHARE DRAFT 40556 TRACE#: 00105140 | -87.50 | 57740.88 |
| SEP 22 | SHARE DRAFT 40596 TRACE#: 00102995 | -825.00 | 56915.88 |
| SEP 22 | SHARE DRAFT 40600 TRACE#: 00107520 | -1249.22 | 55666.66 |
| SEP 25 | TRANSFER 2  UNITED ACCOUNTS - REBECCA ESTEY | -575.00 | 55091.66 |
| SEP 25 | SHARE DRAFT 40604 TRACE#: 00105200 | -71.19 | 55020.47 |
| SEP 25 | SHARE DRAFT 40602 TRACE#: 00105570 | -215.00 | 54805.47 |
| SEP 26 | DEPOSIT | 6362.74 | 61168.21 |
| SEP 26 | SHARE DRAFT 40601 TRACE#: 00121550 | -461.65 | 60706.56 |
| SEP 26 | SHARE DRAFT 40598 TRACE#: 00120200 | -3090.43 | 57616.13 |
| SEP 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -64.61 | 57551.52 |
| SEP 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -58.99 | 57492.53 |
| SEP 27 | DEPOSIT  LAUNDRY COIN | 454.25 | 57946.78 |
| SEP 27 | DEPOSIT  LAUNDRY COIN | 7.75 | 57954.53 |
| SEP 27 | DEPOSIT  LAUNDRY COIN | 215.75 | 58170.28 |
| SEP 27 | DEPOSIT  LAUNDRY COIN | 130.75 | 58301.03 |
| SEP 27 | SHARE DRAFT 40597 TRACE#: 00305575 | -884.30 | 57416.73 |
| SEP 28 | SHARE DRAFT 40603 TRACE#: 00104975 | -249.12 | 57167.61 |
| SEP 29 | SHARE DRAFT 40605 TRACE#: 00111735 | -594.00 | 56573.61 |
| SEP 30 | ID THEFT COVERAGE | -5.00 | 56568.61 |
| ENDING BALANCE | | | **56,568.61** |

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 40531 | 09-11-23 | 628.73 |
| 40534 * | 09-14-23 | 986.04 |
| 40541 * | 09-20-23 | 150.00 |
| 40556 * | 09-22-23 | 87.50 |
| 40557 | 09-01-23 | 102.13 |
| 40558 | 09-01-23 | 3200.00 |
| 40559 | 09-06-23 | 682.00 |
| 40560 | 09-05-23 | 672.00 |
| 40562 * | 09-06-23 | 1000.00 |
| 40563 | 09-07-23 | 329.00 |
| 40564 | 09-07-23 | 180.00 |
| 40565 | 09-08-23 | 279.00 |
| 40566 | 09-13-23 | 146.63 |
| 40567 | 09-19-23 | 265.00 |
| 40568 | 09-05-23 | 1147.50 |
| 40569 | 09-12-23 | 344.86 |
| 40570 | 09-11-23 | 680.00 |
| 40571 | 09-11-23 | 599.53 |
| 40572 | 09-20-23 | 429.38 |
| 40573 | 09-12-23 | 65.04 |

**Check Summary**
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 40574 | 09-12-23 | 179.81 |
| 40575 | 09-12-23 | 326.00 |
| 40576 | 09-11-23 | 473.00 |
| 40577 | 09-11-23 | 21860.59 |
| 40578 | 09-11-23 | 829.56 |
| 40579 | 09-11-23 | 2581.21 |
| 40580 | 09-14-23 | 467.79 |
| 40581 | 09-14-23 | 898.26 |
| 40582 | 09-11-23 | 11408.40 |
| 40583 | 09-13-23 | 11690.52 |
| 40584 | 09-14-23 | 677.31 |
| 40589 * | 09-20-23 | 131.95 |
| 40590 | 09-18-23 | 200.00 |
| 40591 | 09-18-23 | 484.00 |
| 40592 | 09-21-23 | 60.00 |
| 40593 | 09-20-23 | 49.24 |
| 40594 | 09-18-23 | 112.50 |
| 40595 | 09-15-23 | 3200.00 |
| 40596 | 09-22-23 | 825.00 |
| 40597 | 09-27-23 | 884.30 |

*- Continued -*

RRSB FCCU Subpoena 021293



**First Community**
**Credit Union**

2001 4th St SE Suite H
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-23
**Page:** 4 of 5

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40598 | 09-26-23 | 3090.43 |
| 40600 * | 09-22-23 | 1249.22 |
| 40601 | 09-26-23 | 461.65 |
| 40602 | 09-25-23 | 215.00 |
| 40603 | 09-28-23 | 249.12 |
| 40604 | 09-25-23 | 71.19 |
| 40605 | 09-29-23 | 594.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 60285 * | 09-01-23 | 2188.48 |
| 60287 * | 09-06-23 | 2020.89 |
| 60288 | 09-20-23 | 2188.47 |
| 60289 | 09-07-23 | 334.50 |
| 60290 | 09-18-23 | 1197.87 |
| 60292 * | 09-20-23 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-01-2023 | 455.81 |
| 09-01-2023 | 3688.09 |
| 09-05-2023 | 17905.00 |
| 09-05-2023 | 607.80 |
| 09-06-2023 | 750.00 |
| 09-06-2023 | 1772.89 |
| 09-06-2023 | 5264.00 |
| 09-06-2023 | 18045.00 |
| 09-07-2023 | 4019.00 |
| 09-08-2023 | 1280.45 |
| 09-08-2023 | 4720.00 |
| 09-08-2023 | 2050.00 |
| 09-08-2023 | 1104.17 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-08-2023 | 1968.00 |
| 09-08-2023 | 4992.78 |
| 09-11-2023 | 1098.21 |
| 09-11-2023 | 452.00 |
| 09-11-2023 | 4555.00 |
| 09-11-2023 | 2450.00 |
| 09-11-2023 | 445.71 |
| 09-11-2023 | 105.00 |
| 09-11-2023 | 2778.78 |
| 09-12-2023 | 1138.00 |
| 09-13-2023 | 936.00 |
| 09-13-2023 | 200.00 |
| 09-15-2023 | 113.84 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-15-2023 | 2.47 |
| 09-15-2023 | 1470.75 |
| 09-15-2023 | 2966.17 |
| 09-18-2023 | 2.00 |
| 09-18-2023 | 150.00 |
| 09-18-2023 | 1871.25 |
| 09-18-2023 | 5392.32 |
| 09-18-2023 | 465.00 |
| 09-26-2023 | 6362.74 |
| 09-27-2023 | 454.25 |
| 09-27-2023 | 7.75 |
| 09-27-2023 | 215.75 |
| 09-27-2023 | 130.75 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 39 | 102386.73 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 09-01-2023 | -15.00 |
| 09-01-2023 | -1428.30 |
| 09-01-2023 | -450.00 |
| 09-05-2023 | -1797.47 |
| 09-05-2023 | -347.10 |
| 09-05-2023 | -384.58 |
| 09-08-2023 | -65.66 |
| 09-08-2023 | -1104.17 |
| 09-11-2023 | -2694.55 |
| 09-11-2023 | -254.16 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 09-11-2023 | -41.87 |
| 09-11-2023 | -311.56 |
| 09-11-2023 | -318.84 |
| 09-11-2023 | -105.00 |
| 09-12-2023 | -931.00 |
| 09-12-2023 | -1002.25 |
| 09-15-2023 | -2964.91 |
| 09-15-2023 | -1182.22 |
| 09-15-2023 | -128.87 |
| 09-18-2023 | -213.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 09-20-2023 | -138.33 |
| 09-21-2023 | -584.46 |
| 09-21-2023 | -15.86 |
| 09-22-2023 | -65.66 |
| 09-22-2023 | -119.87 |
| 09-22-2023 | -69.21 |
| 09-25-2023 | -575.00 |
| 09-27-2023 | -64.61 |
| 09-27-2023 | -58.99 |
| 09-30-2023 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 28 | -17417.50 |

---

| | | | |
|---|---|---|---|
| **MEMBERSHIP SAVINGS**   ACCT# 3 | **09-01-23 THRU 09-30-23** | PREVIOUS BALANCE | **5.00** |
| ENDING BALANCE | | | **5.00** |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 56,568.61 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 021294

FC
CU First Community Credit Union

314 10th St SE (PO Box 2170)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-23
**Page:** 5 of 5

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021295

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 10-31-23 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

New Youth Account Special November & December Only! See Staff for details or visit myfccu.com/youthspecial.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 56,568.61 | 66,984.63 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1         10-01-23 THRU 10-31-23                          PREVIOUS BALANCE  0.01**

ENDING BALANCE                                                                                          0.01

**BUSINESS REWARDS   ACCT# 2         10-01-23 THRU 10-31-23          PREVIOUS BALANCE  56,568.61**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 56553.61 |
| OCT 02 | EFT ACH Master  CRAIG PROPERTIESRENT 231002 | 18125.00 | 74678.61 |
| OCT 02 | EFT ACH Master  CRAIG PROPERTIESONE TIME 231002 | -1175.20 | 73503.41 |
| OCT 02 | EFT ACH Master  FOREMOST EPM PYMT 231001 | -33.96 | 73469.45 |
| OCT 02 | TRANSFER 2  SALARY PER JORDAN VIA EMAIL | -4250.00 | 69219.45 |
| OCT 02 | DEPOSIT | 8027.50 | 77246.95 |
| OCT 03 | EFT ACH Master  YARDI CARD DEP 1120Transf100323 | 750.00 | 77996.95 |
| OCT 03 | EFT ACH Master  Square Inc 231003P2 231003 | 430.48 | 78427.43 |
| OCT 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -22.70 | 78404.73 |
| OCT 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.37 | 78395.36 |
| OCT 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -7.17 | 78388.19 |
| OCT 03 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 76590.72 |
| OCT 03 | SHARE DRAFT 40599 TRACE#: 00120080 | -14.00 | 76576.72 |
| OCT 03 | SHARE DRAFT 40613 TRACE#: 00117840 | -303.00 | 76273.72 |
| OCT 03 | SHARE DRAFT 40617 TRACE#: 00114995 | -672.00 | 75601.72 |
| OCT 03 | SHARE DRAFT 40618 TRACE#: 00122395 | -760.00 | 74841.72 |
| OCT 03 | SHARE DRAFT 60293 TRACE#: 00113505 | -1471.68 | 73370.04 |
| OCT 03 | SHARE DRAFT 40619 TRACE#: 80600010 | -3200.00 | 70170.04 |
| OCT 04 | DEPOSIT | 1879.86 | 72049.90 |
| OCT 04 | DEPOSIT | 4335.00 | 76384.90 |
| OCT 04 | SHARE DRAFT 40616 TRACE#: 00106355 | -18.68 | 76366.22 |
| OCT 04 | SHARE DRAFT 40611 TRACE#: 00112685 | -70.00 | 76296.22 |
| OCT 05 | EFT ACH Master  State Auto - InbVENDOR PMT231004 | -384.58 | 75911.64 |
| OCT 05 | EFT ACH Master  YARDI CARD DEP 1120Transf100523 | 4345.00 | 80256.64 |
| OCT 05 | EFT ACH Master  YARDI CARD DEP 1120Transf100523 | 900.00 | 81156.64 |
| OCT 05 | EFT ACH Master  YARDI CARD DEP 1120Transf100523 | 2055.00 | 83211.64 |
| OCT 05 | EFT ACH Master  CRAIGPROPERTIES-Settlement100523 | 985.00 | 84196.64 |
| OCT 05 | EFT ACH Master  Square Inc 231005P2 231005 | 1174.21 | 85370.85 |
| OCT 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -334.51 | 85036.34 |
| OCT 05 | DEPOSIT | 10494.52 | 95530.86 |
| OCT 05 | DEPOSIT | 4126.17 | 99657.03 |

*- Continued -*



First Community
Credit Union

2021 9th St SE
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 05 | SHARE DRAFT 40615 TRACE#: 00105300 | -146.63 | 99510.40 |
| OCT 05 | SHARE DRAFT 40609 TRACE#: 00104975 | -260.40 | 99250.00 |
| OCT 05 | SHARE DRAFT 40606 TRACE#: 00100465 | -329.00 | 98921.00 |
| OCT 05 | SHARE DRAFT 40612 TRACE#: 00110355 | -402.80 | 98518.20 |
| OCT 05 | SHARE DRAFT 40607 TRACE#: 00110305 | -589.49 | 97928.71 |
| OCT 06 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR231006 | -65.66 | 97863.05 |
| OCT 06 | EFT ACH Master  CRAIGPROPERTIES-Settlement100623 | 2475.00 | 100338.05 |
| OCT 06 | EFT ACH Master  Square Inc 231006P2 231006 | 1993.66 | 102331.71 |
| OCT 06 | DEPOSIT | 2970.00 | 105301.71 |
| OCT 06 | SHARE DRAFT 40610 TRACE#: 00110645 | -33.96 | 105267.75 |
| OCT 06 | SHARE DRAFT 40614 TRACE#: 00109525 | -279.00 | 104988.75 |
| OCT 06 | SHARE DRAFT 60295 TRACE#: 00107935 | -334.50 | 104654.25 |
| OCT 10 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 101023 | -254.16 | 104400.09 |
| OCT 10 | EFT ACH Master  YARDI CARD DEP 1120Transf101023 | 1350.00 | 105750.09 |
| OCT 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement101023 | 1100.00 | 106850.09 |
| OCT 10 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -44.56 | 106805.53 |
| OCT 10 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -327.88 | 106477.65 |
| OCT 10 | DEPOSIT | 4324.00 | 110801.65 |
| OCT 10 | SHARE DRAFT 40608 TRACE#: 00303455 | -100.00 | 110701.65 |
| OCT 10 | SHARE DRAFT 40620 TRACE#: 00303450 | -575.00 | 110126.65 |
| OCT 11 | EFT ACH Master  State Auto - InbVENDOR PMT231010 | -1002.25 | 109124.40 |
| OCT 11 | EFT ACH Master  YARDI CARD DEP 1120Transf101123 | 775.00 | 109899.40 |
| OCT 11 | EFT ACH Master  Square Inc 231011P2 231011 | 1607.72 | 111507.12 |
| OCT 11 | DEPOSIT | 1797.47 | 113304.59 |
| OCT 11 | DEPOSIT | 4250.00 | 117554.59 |
| OCT 11 | DEPOSIT | 633.50 | 118188.09 |
| OCT 11 | SHARE DRAFT 40622 TRACE#: 00126275 | -400.00 | 117788.09 |
| OCT 11 | SHARE DRAFT 40621 TRACE#: 00126280 | -500.00 | 117288.09 |
| OCT 11 | SHARE DRAFT 40626 TRACE#: 00112330 | -829.56 | 116458.53 |
| OCT 11 | SHARE DRAFT 40628 TRACE#: 00115275 | -2581.21 | 113877.32 |
| OCT 11 | SHARE DRAFT 40630 TRACE#: 00115470 | -11408.40 | 102468.92 |
| OCT 11 | SHARE DRAFT 40627 TRACE#: 00112335 | -21860.59 | 80608.33 |
| OCT 12 | EFT ACH Master  YARDI CARD DEP 1120Transf101223 | 1200.00 | 81808.33 |
| OCT 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement101223 | 1050.00 | 82858.33 |
| OCT 12 | SHARE DRAFT 40623 TRACE#: 00108600 | -34.30 | 82824.03 |
| OCT 12 | SHARE DRAFT 40625 TRACE#: 00108625 | -707.50 | 82116.53 |
| OCT 13 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 231012 | -5295.98 | 76820.55 |
| OCT 13 | EFT ACH Master  YARDI CARD DEP 1120Transf101323 | 700.00 | 77520.55 |
| OCT 13 | EFT ACH Master  YARDI CARD DEP 1120Transf101323 | 3151.00 | 80671.55 |
| OCT 16 | EFT IRS  IRS USATAXPYMT101623 | -2997.05 | 77674.50 |
| OCT 16 | EFT ACH Master  CRAIG PROPERTIESONE TIME 231016 | -1041.62 | 76632.88 |
| OCT 16 | EFT ACH Master  YARDI CARD DEP 1120Transf101623 | 1125.00 | 77757.88 |
| OCT 16 | SHARE DRAFT 40632 TRACE#: 00109485 | -5.76 | 77752.12 |
| OCT 16 | SHARE DRAFT 40634 TRACE#: 00109470 | -58.75 | 77693.37 |
| OCT 16 | SHARE DRAFT 40633 TRACE#: 00109475 | -205.63 | 77487.74 |
| OCT 16 | SHARE DRAFT 40635 TRACE#: 00109465 | -262.24 | 77225.50 |
| OCT 16 | SHARE DRAFT 40631 TRACE#: 00109480 | -437.23 | 76788.27 |
| OCT 16 | SHARE DRAFT 40637 TRACE#: 00109110 | -710.00 | 76078.27 |
| OCT 16 | SHARE DRAFT 1111 TRACE#: 77500120 | -3200.00 | 72878.27 |
| OCT 16 | SHARE DRAFT 40629 TRACE#: 00110240 | -11690.52 | 61187.75 |
| OCT 17 | EFT ACH Master  MN DEPT OF REVENMN Rev pay231017 | -200.00 | 60987.75 |
| OCT 17 | TRANSFER 2  UNITED ACCOUNT | -488.75 | 60499.00 |
| OCT 17 | DEPOSIT | 978.75 | 61477.75 |
| OCT 17 | DEPOSIT | 1933.45 | 63411.20 |
| OCT 17 | DEPOSIT | 1828.43 | 65239.63 |
| OCT 17 | SHARE DRAFT 40643 TRACE#: 00119580 | -187.00 | 65052.63 |
| OCT 17 | SHARE DRAFT 40642 TRACE#: 00122685 | -300.00 | 64752.63 |
| OCT 17 | SHARE DRAFT 40640 TRACE#: 00122365 | -360.00 | 64392.63 |
| OCT 17 | SHARE DRAFT 60296 TRACE#: 00113595 | -1541.22 | 62851.41 |
| OCT 18 | SHARE DRAFT 40638 TRACE#: 00108770 | -60.00 | 62791.41 |

*- Continued -*

RRSB FCCU Subpoena 021321



**First Community**
*Credit Union*

116 1st St SE (PO Box 280)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 18 | SHARE DRAFT 40636 TRACE#: 00111165 | -150.00 | 62641.41 |
| OCT 18 | SHARE DRAFT 60298 TRACE#: 00109050 | -334.50 | 62306.91 |
| OCT 18 | SHARE DRAFT 40647 TRACE#: 00107275 | -500.00 | 61806.91 |
| OCT 19 | SHARE DRAFT 40655 TRACE#: 75300110 | -132.00 | 61674.91 |
| OCT 20 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR231020 | -65.66 | 61609.25 |
| OCT 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -86.15 | 61523.10 |
| OCT 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -628.40 | 60894.70 |
| OCT 20 | DEPOSIT | 2831.03 | 63725.73 |
| OCT 20 | SHARE DRAFT 40639 TRACE#: 00107455 | -27.01 | 63698.72 |
| OCT 20 | SHARE DRAFT 40648 TRACE#: 00107510 | -180.00 | 63518.72 |
| OCT 20 | SHARE DRAFT 40645 TRACE#: 00111375 | -422.09 | 63096.63 |
| OCT 23 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -99.54 | 62997.09 |
| OCT 23 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -119.43 | 62877.66 |
| OCT 23 | SHARE DRAFT 40653 TRACE#: 00106970 | -96.75 | 62780.91 |
| OCT 23 | SHARE DRAFT 40650 TRACE#: 00110150 | -130.00 | 62650.91 |
| OCT 23 | SHARE DRAFT 40651 TRACE#: 00108520 | -438.29 | 62212.62 |
| OCT 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -64.75 | 62147.87 |
| OCT 25 | SHARE DRAFT 40649 TRACE#: 00106020 | -889.38 | 61258.49 |
| OCT 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -128.22 | 61130.27 |
| OCT 26 | SHARE DRAFT 40654 TRACE#: 00105295 | -622.00 | 60508.27 |
| OCT 27 | SHARE DRAFT 40644 TRACE#: 80300130 | -175.00 | 60333.27 |
| OCT 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -70.95 | 60262.32 |
| OCT 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -15.58 | 60246.74 |
| OCT 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.45 | 60237.29 |
| OCT 31 | EFT IRS  IRS USATAXPYMT103123 | -31.43 | 60205.86 |
| OCT 31 | EFT ACH Master  YARDI CARD DEP 1120Transf103123 | 500.00 | 60705.86 |
| OCT 31 | DEPOSIT | 6686.92 | 67392.78 |
| OCT 31 | ID THEFT COVERAGE | -5.00 | 67387.78 |
| OCT 31 | SHARE DRAFT 40657 TRACE#: 00116445 | -63.60 | 67324.18 |
| OCT 31 | SHARE DRAFT 40662 TRACE#: 00114285 | -339.55 | 66984.63 |
| ENDING BALANCE | | | **66,984.63** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 10-16-23 | 3200.00 |
| 40599 * | 10-03-23 | 14.00 |
| 40606 * | 10-05-23 | 329.00 |
| 40607 | 10-05-23 | 589.49 |
| 40608 | 10-10-23 | 100.00 |
| 40609 | 10-05-23 | 260.40 |
| 40610 | 10-06-23 | 33.96 |
| 40611 | 10-04-23 | 70.00 |
| 40612 | 10-05-23 | 402.80 |
| 40613 | 10-03-23 | 303.00 |
| 40614 | 10-06-23 | 279.00 |
| 40615 | 10-05-23 | 146.63 |
| 40616 | 10-04-23 | 18.68 |
| 40617 | 10-03-23 | 672.00 |
| 40618 | 10-03-23 | 760.00 |
| 40619 | 10-03-23 | 3200.00 |
| 40620 | 10-10-23 | 575.00 |
| 40621 | 10-11-23 | 500.00 |
| 40622 | 10-11-23 | 400.00 |
| 40623 | 10-12-23 | 34.30 |
| 40625 * | 10-12-23 | 707.50 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40626 | 10-11-23 | 829.56 |
| 40627 | 10-11-23 | 21860.59 |
| 40628 | 10-11-23 | 2581.21 |
| 40629 | 10-16-23 | 11690.52 |
| 40630 | 10-11-23 | 11408.40 |
| 40631 | 10-16-23 | 437.23 |
| 40632 | 10-16-23 | 5.76 |
| 40633 | 10-16-23 | 205.63 |
| 40634 | 10-16-23 | 58.75 |
| 40635 | 10-16-23 | 262.24 |
| 40636 | 10-18-23 | 150.00 |
| 40637 | 10-16-23 | 710.00 |
| 40638 | 10-18-23 | 60.00 |
| 40639 | 10-20-23 | 27.01 |
| 40640 | 10-17-23 | 360.00 |
| 40642 * | 10-17-23 | 300.00 |
| 40643 | 10-17-23 | 187.00 |
| 40644 | 10-27-23 | 175.00 |
| 40645 | 10-20-23 | 422.09 |
| 40647 * | 10-18-23 | 500.00 |
| 40648 | 10-20-23 | 180.00 |

*- Continued -*

RRSB FCCU Subpoena 021322



**First Community Credit Union**

PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-23
**Page:** 4 of 4

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40649 | 10-25-23 | 889.38 |
| 40650 | 10-23-23 | 130.00 |
| 40651 | 10-23-23 | 438.29 |
| 40653 * | 10-23-23 | 96.75 |
| 40654 | 10-26-23 | 622.00 |
| 40655 | 10-19-23 | 132.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40657 * | 10-31-23 | 63.60 |
| 40662 * | 10-31-23 | 339.55 |
| 60293 * | 10-03-23 | 1471.68 |
| 60295 * | 10-06-23 | 334.50 |
| 60296 | 10-17-23 | 1541.22 |
| 60298 * | 10-18-23 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 10-02-2023 | 18125.00 |
| 10-02-2023 | 8027.50 |
| 10-03-2023 | 750.00 |
| 10-03-2023 | 430.48 |
| 10-04-2023 | 1879.86 |
| 10-04-2023 | 4335.00 |
| 10-05-2023 | 4345.00 |
| 10-05-2023 | 900.00 |
| 10-05-2023 | 2055.00 |
| 10-05-2023 | 985.00 |
| 10-05-2023 | 1174.21 |
| 10-05-2023 | 10494.52 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 10-05-2023 | 4126.17 |
| 10-06-2023 | 2475.00 |
| 10-06-2023 | 1993.66 |
| 10-06-2023 | 2970.00 |
| 10-10-2023 | 1350.00 |
| 10-10-2023 | 1100.00 |
| 10-10-2023 | 4324.00 |
| 10-11-2023 | 775.00 |
| 10-11-2023 | 1607.72 |
| 10-11-2023 | 1797.47 |
| 10-11-2023 | 4250.00 |
| 10-11-2023 | 633.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 10-12-2023 | 1200.00 |
| 10-12-2023 | 1050.00 |
| 10-13-2023 | 700.00 |
| 10-13-2023 | 3151.00 |
| 10-16-2023 | 1125.00 |
| 10-17-2023 | 978.75 |
| 10-17-2023 | 1933.45 |
| 10-17-2023 | 1828.43 |
| 10-20-2023 | 2831.03 |
| 10-31-2023 | 500.00 |
| 10-31-2023 | 6686.92 |

| Total Dividends | 0 | 0.00 |
|-----------------|---|------|
| **Total Deposits and Other Credits** | **35** | **102888.67** |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 10-01-2023 | -15.00 |
| 10-02-2023 | -1175.20 |
| 10-02-2023 | -33.96 |
| 10-02-2023 | -4250.00 |
| 10-03-2023 | -22.70 |
| 10-03-2023 | -9.37 |
| 10-03-2023 | -7.17 |
| 10-03-2023 | -1797.47 |
| 10-05-2023 | -384.58 |
| 10-05-2023 | -334.51 |
| 10-06-2023 | -65.66 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 10-10-2023 | -254.16 |
| 10-10-2023 | -44.56 |
| 10-10-2023 | -327.88 |
| 10-11-2023 | -1002.25 |
| 10-13-2023 | -5295.98 |
| 10-16-2023 | -2997.05 |
| 10-16-2023 | -1041.62 |
| 10-17-2023 | -200.00 |
| 10-17-2023 | -488.75 |
| 10-20-2023 | -65.66 |
| 10-20-2023 | -86.15 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 10-20-2023 | -628.40 |
| 10-23-2023 | -99.54 |
| 10-23-2023 | -119.43 |
| 10-25-2023 | -64.75 |
| 10-26-2023 | -128.22 |
| 10-30-2023 | -70.95 |
| 10-30-2023 | -15.58 |
| 10-30-2023 | -9.45 |
| 10-31-2023 | -31.43 |
| 10-31-2023 | -5.00 |

| Total Fees | 2 | -20.00 |
|------------|---|--------|
| **Total withdrawal and Other Debits** | **30** | **-21052.43** |

**MEMBERSHIP SAVINGS   ACCT# 3**   **10-01-23** THRU **10-31-23**          PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                         **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.01 | 0.00 |
| 2 | 66,984.63 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021323

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-23
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Start saving for dreams far & wide with a CD from FCCU! Take advantage of our 7 & 11 month winter CD special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|------------------:|---------------:|---------|------------|------------------:|---------------:|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 66,984.63 | 41,829.41 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1        11-01-23 THRU 11-30-23**          PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                            **0.01**

**BUSINESS REWARDS   ACCT# 2        11-01-23 THRU 11-30-23**      PREVIOUS BALANCE  **66,984.63**

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| NOV 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 66969.63 |
| NOV 01 | EFT STATE TREASURER  NDTAX TAX PYMT | -50.00 | 66919.63 |
| NOV 01 | EFT ACH Master  Square Inc 231101P2 231101 | 57.79 | 66977.42 |
| NOV 01 | EFT ACH Master  FOREMOST EPM PYMT 231031 | -148.31 | 66829.11 |
| NOV 01 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -315.62 | 66513.49 |
| NOV 01 | SHARE DRAFT 40660 TRACE#: 00412105 | -459.00 | 66054.49 |
| NOV 01 | SHARE DRAFT 40656 TRACE#: 00413365 | -1728.67 | 64325.82 |
| NOV 01 | SHARE DRAFT 40658 TRACE#: 00409840 | -2354.24 | 61971.58 |
| NOV 01 | DEPOSIT | 7358.75 | 69330.33 |
| NOV 02 | EFT ACH Master  CRAIG PROPERTIESRENT 231102 | 17190.00 | 86520.33 |
| NOV 02 | EFT ACH Master  CRAIG PROPERTIESONE TIME 231102 | -1343.93 | 85176.40 |
| NOV 02 | EFT ACH Master  Square Inc 231102P2 231102 | 607.80 | 85784.20 |
| NOV 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 83986.73 |
| NOV 02 | DEPOSIT | 1975.00 | 85961.73 |
| NOV 02 | SHARE DRAFT 1111 TRACE#: 71500110 | -57.19 | 85904.54 |
| NOV 02 | SHARE DRAFT 40663 TRACE#: 00109940 | -770.00 | 85134.54 |
| NOV 02 | SHARE DRAFT 40665 TRACE#: 00111340 | -940.00 | 84194.54 |
| NOV 02 | SHARE DRAFT 40664 TRACE#: 00107825 | -997.50 | 83197.04 |
| NOV 02 | SHARE DRAFT 60299 TRACE#: 00106345 | -1669.61 | 81527.43 |
| NOV 02 | SHARE DRAFT 60291 TRACE#: 77500035 | -2188.49 | 79338.94 |
| NOV 02 | SHARE DRAFT 40666 TRACE#: 75300035 | -3200.00 | 76138.94 |
| NOV 03 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR231103 | -66.32 | 76072.62 |
| NOV 03 | EFT ACH Master  Square Inc 231103P2 231103 | 1189.26 | 77261.88 |
| NOV 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -22.70 | 77239.18 |
| NOV 03 | DEPOSIT | 1797.47 | 79036.65 |
| NOV 03 | DEPOSIT | 4450.00 | 83486.65 |
| NOV 03 | SHARE DRAFT 40659 TRACE#: 00109435 | -90.50 | 83396.15 |
| NOV 06 | EFT ACH Master  Square Inc 231106P2 231106 | 430.48 | 83826.63 |
| NOV 06 | EFT ACH Master  YARDI CARD DEP 1120Transf110623 | 1830.00 | 85656.63 |
| NOV 06 | EFT ACH Master  YARDI CARD DEP 1120Transf110623 | 1350.00 | 87006.63 |
| NOV 06 | DEPOSIT | 10735.00 | 97741.63 |

*- Continued -*

RRSB FCCU Subpoena 021348



First Community
Credit Union

XXX 1st St SE • PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 06 | SHARE DRAFT 40668 TRACE#: 00115425 | -329.00 | 97412.63 |
| NOV 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -394.14 | 97018.49 |
| NOV 07 | EFT ACH Master  YARDI CARD DEP 1120Transf110723 | 3795.00 | 100813.49 |
| NOV 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement110723 | 4170.00 | 104983.49 |
| NOV 07 | EFT ACH Master  State Auto - InbVENDOR PMT231106 | -384.58 | 104598.91 |
| NOV 07 | DEPOSIT | 5441.00 | 110039.91 |
| NOV 07 | DEPOSIT | 6252.31 | 116292.22 |
| NOV 07 | DEPOSIT | 124.25 | 116416.47 |
| NOV 07 | DEPOSIT   AM | 596.25 | 117012.72 |
| NOV 07 | DEPOSIT   820/614 | 175.50 | 117188.22 |
| NOV 07 | DEPOSIT   815 | 13.75 | 117201.97 |
| NOV 07 | DEPOSIT   BM | 297.25 | 117499.22 |
| NOV 07 | SHARE DRAFT 40669 TRACE#: 00118275 | -179.81 | 117319.41 |
| NOV 07 | SHARE DRAFT 40661 TRACE#: 00116965 | -225.00 | 117094.41 |
| NOV 07 | SHARE DRAFT 60301 TRACE#: 00111695 | -334.50 | 116759.91 |
| NOV 08 | EFT ACH Master  YARDI CARD DEP 1120Transf110823 | 1553.00 | 118312.91 |
| NOV 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement110823 | 1400.00 | 119712.91 |
| NOV 08 | TRANSFER 2   TRANSFER PER JORDAN VIA EMAIL - R ESTEY (#33) RENT | -124.25 | 119588.66 |
| NOV 08 | SHARE DRAFT 40667 TRACE#: 00111730 | -255.80 | 119332.86 |
| NOV 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 110923 | -254.16 | 119078.70 |
| NOV 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -49.10 | 119029.60 |
| NOV 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -297.96 | 118731.64 |
| NOV 09 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 231108 | -4335.83 | 114395.81 |
| NOV 09 | EFT ACH Master  YARDI CARD DEP 1120Transf110923 | 3150.00 | 117545.81 |
| NOV 09 | EFT ACH Master  YARDI CARD DEP 1120Transf110923 | 1250.00 | 118795.81 |
| NOV 09 | EFT ACH Master  YARDI CARD DEP 1120Transf110923 | 600.00 | 119395.81 |
| NOV 10 | EFT ACH Master  Square Inc 231110P2 231110 | 1199.54 | 120595.35 |
| NOV 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement111023 | 1050.00 | 121645.35 |
| NOV 10 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 231109 | -886.26 | 120759.09 |
| NOV 10 | EFT ACH Master  CHOICE FINANCIALAT TRNSFER231108 | -2006.89 | 118752.20 |
| NOV 10 | SHARE DRAFT 40678 TRACE#: 00107565 | -115.00 | 118637.20 |
| NOV 10 | SHARE DRAFT 40683 TRACE#: 00101760 | -829.56 | 117807.64 |
| NOV 10 | SHARE DRAFT 40684 TRACE#: 00105085 | -2581.21 | 115226.43 |
| NOV 10 | SHARE DRAFT 40685 TRACE#: 00106945 | -11408.40 | 103818.03 |
| NOV 10 | SHARE DRAFT 40682 TRACE#: 00101765 | -21860.59 | 81957.44 |
| NOV 13 | EFT ACH Master  State Auto - InbVENDOR PMT231110 | -1002.25 | 80955.19 |
| NOV 13 | EFT ACH Master  YARDI CARD DEP 1120Transf111323 | 291.00 | 81246.19 |
| NOV 13 | SHARE DRAFT 40677 TRACE#: 00109025 | -325.00 | 80921.19 |
| NOV 14 | EFT ACH Master  YARDI CARD DEP 1120Transf111423 | 1106.00 | 82027.19 |
| NOV 14 | SHARE DRAFT 40671 TRACE#: 00110355 | -148.63 | 81878.56 |
| NOV 15 | EFT IRS  IRS USATAXPYMT111523 | -2778.34 | 79100.22 |
| NOV 15 | EFT ACH Master  TRAVELERS BUS INSUR 231114 | -1728.32 | 77371.90 |
| NOV 15 | EFT ACH Master  TRAVELERS BUS INSUR 231114 | -1728.32 | 75643.58 |
| NOV 15 | EFT JSTARR  CASSCOUNTYGOVERNWEBPAYMENT231114 | -6796.95 | 68846.63 |
| NOV 15 | EFT JSTARR  CASSCOUNTYGOVERNWEBPAYMENT231114 | -4350.42 | 64496.21 |
| NOV 15 | EFT JSTARR  CASSCOUNTYGOVERNWEBPAYMENT231114 | -990.89 | 63505.32 |
| NOV 15 | EFT JSTARR  CASSCOUNTYGOVERNWEBPAYMENT231114 | -25.33 | 63479.99 |
| NOV 15 | UNCOLLECTABLE CHECKS   RETURNED CHK-NILS HILDE-NSF | -995.00 | 62484.99 |
| NOV 15 | MISC FEES   RETURNED CHK-NILS HILDE-NSF | -4.00 | 62480.99 |
| NOV 15 | SHARE DRAFT 40675 TRACE#: 00111160 | -519.23 | 61961.76 |
| NOV 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -8.14 | 61953.62 |
| NOV 16 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 231115 | -623.67 | 61329.95 |
| NOV 16 | EFT ACH Master  MN DEPT OF REVENMN Rev pay231116 | -177.00 | 61152.95 |
| NOV 16 | DEPOSIT | 3369.09 | 64522.04 |
| NOV 16 | SHARE DRAFT 40676 TRACE#: 00110035 | -12.00 | 64510.04 |
| NOV 16 | SHARE DRAFT 40698 TRACE#: 00111090 | -830.50 | 63679.54 |
| NOV 16 | SHARE DRAFT 60302 TRACE#: 00106835 | -1330.72 | 62348.82 |
| NOV 16 | SHARE DRAFT 60294 TRACE#: 77500010 | -2188.48 | 60160.34 |
| NOV 16 | SHARE DRAFT 1111 TRACE#: 71500015 | -3200.00 | 56960.34 |
| NOV 17 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR231117 | -65.66 | 56894.68 |

*- Continued -*

RRSB FCCU Subpoena 021349



**First Community Credit Union**

PO Box 2890
1st SE 1st St SE?
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| NOV 17 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 231116 | -1300.00 | 55594.68 |
| NOV 17 | SHARE DRAFT 40690 TRACE#: 00106785 | -30.18 | 55564.50 |
| NOV 17 | SHARE DRAFT 40694 TRACE#: 00106765 | -47.42 | 55517.08 |
| NOV 17 | SHARE DRAFT 40693 TRACE#: 00106770 | -90.56 | 55426.52 |
| NOV 17 | SHARE DRAFT 40691 TRACE#: 00106775 | -126.13 | 55300.39 |
| NOV 17 | SHARE DRAFT 40689 TRACE#: 00106790 | -171.34 | 55129.05 |
| NOV 17 | SHARE DRAFT 40688 TRACE#: 00106795 | -251.66 | 54877.39 |
| NOV 17 | SHARE DRAFT 40692 TRACE#: 00106780 | -291.53 | 54585.86 |
| NOV 17 | SHARE DRAFT 40696 TRACE#: 00108755 | -508.79 | 54077.07 |
| NOV 17 | SHARE DRAFT 40687 TRACE#: 00105425 | -11690.52 | 42386.55 |
| NOV 20 | SHARE DRAFT 40695 TRACE#: 00106920 | -94.95 | 42291.60 |
| NOV 20 | SHARE DRAFT 40686 TRACE#: 00107260 | -725.83 | 41565.77 |
| NOV 21 | SHARE DRAFT 40701 TRACE#: 00116735 | -319.96 | 41245.81 |
| NOV 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -913.84 | 40331.97 |
| NOV 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -57.02 | 40274.95 |
| NOV 22 | SHARE DRAFT 60304 TRACE#: 00108455 | -334.50 | 39940.45 |
| NOV 22 | SHARE DRAFT 40703 TRACE#: 00107870 | -383.60 | 39556.85 |
| NOV 22 | SHARE DRAFT 40699 TRACE#: 00107245 | -415.00 | 39141.85 |
| NOV 22 | SHARE DRAFT 40530 TRACE#: 00107875 | -525.00 | 38616.85 |
| NOV 24 | SHARE DRAFT 40702 TRACE#: 00105935 | -158.15 | 38458.70 |
| NOV 24 | SHARE DRAFT 40700 TRACE#: 00103995 | -179.00 | 38279.70 |
| NOV 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -310.65 | 37969.05 |
| NOV 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -169.03 | 37800.02 |
| NOV 27 | DEPOSIT | 2830.84 | 40630.86 |
| NOV 27 | DEPOSIT | 1125.00 | 41755.86 |
| NOV 29 | SHARE DRAFT 40705 TRACE#: 00108365 | -993.38 | 40762.48 |
| NOV 29 | SHARE DRAFT 40708 TRACE#: 00100400 | -1686.87 | 39075.61 |
| NOV 29 | SHARE DRAFT 40704 TRACE#: 00103455 | -1797.50 | 37278.11 |
| NOV 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -103.72 | 37174.39 |
| NOV 30 | DEPOSIT | 6945.20 | 44119.59 |
| NOV 30 | DEPOSIT  AM LAUNDRY COIN | 442.50 | 44562.09 |
| NOV 30 | DEPOSIT  BILLMEYER COIN | 190.00 | 44752.09 |
| NOV 30 | DEPOSIT  815 COIN | 12.00 | 44764.09 |
| NOV 30 | DEPOSIT  820/614 COIN | 123.50 | 44887.59 |
| NOV 30 | ID THEFT COVERAGE | -5.00 | 44882.59 |
| NOV 30 | SHARE DRAFT 40710 TRACE#: 00109960 | -948.65 | 43933.94 |
| NOV 30 | SHARE DRAFT 40706 TRACE#: 00108710 | -2104.53 | 41829.41 |
| ENDING BALANCE | | | **41,829.41** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 11-02-23 | 57.19 |
| 1111 | 11-16-23 | 3200.00 |
| 40530 * | 11-22-23 | 525.00 |
| 40656 * | 11-01-23 | 1728.67 |
| 40658 * | 11-01-23 | 2354.24 |
| 40659 | 11-03-23 | 90.50 |
| 40660 | 11-01-23 | 459.00 |
| 40661 | 11-07-23 | 225.00 |
| 40663 * | 11-02-23 | 770.00 |
| 40664 | 11-02-23 | 997.50 |
| 40665 | 11-02-23 | 940.00 |
| 40666 | 11-02-23 | 3200.00 |
| 40667 | 11-08-23 | 255.80 |
| 40668 | 11-06-23 | 329.00 |
| 40669 | 11-07-23 | 179.81 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 40671 * | 11-14-23 | 148.63 |
| 40675 * | 11-15-23 | 519.23 |
| 40676 | 11-16-23 | 12.00 |
| 40677 | 11-13-23 | 325.00 |
| 40678 | 11-10-23 | 115.00 |
| 40682 * | 11-10-23 | 21860.59 |
| 40683 | 11-10-23 | 829.56 |
| 40684 | 11-10-23 | 2581.21 |
| 40685 | 11-10-23 | 11408.40 |
| 40686 | 11-20-23 | 725.83 |
| 40687 | 11-17-23 | 11690.52 |
| 40688 | 11-17-23 | 251.66 |
| 40689 | 11-17-23 | 171.34 |
| 40690 | 11-17-23 | 30.18 |
| 40691 | 11-17-23 | 126.13 |

*- Continued -*

RRSB FCCU Subpoena 021350



First Community Credit Union

...BOX 280
...St SE
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-23
**Page:** 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40692 | 11-17-23 | 291.53 |
| 40693 | 11-17-23 | 90.56 |
| 40694 | 11-17-23 | 47.42 |
| 40695 | 11-20-23 | 94.95 |
| 40696 | 11-17-23 | 508.79 |
| 40698 * | 11-16-23 | 830.50 |
| 40699 | 11-22-23 | 415.00 |
| 40700 | 11-24-23 | 179.00 |
| 40701 | 11-21-23 | 319.96 |
| 40702 | 11-24-23 | 158.15 |
| 40703 | 11-22-23 | 383.60 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40704 | 11-29-23 | 1797.50 |
| 40705 | 11-29-23 | 993.38 |
| 40706 | 11-30-23 | 2104.53 |
| 40708 * | 11-29-23 | 1686.87 |
| 40710 * | 11-30-23 | 948.65 |
| 60291 * | 11-02-23 | 2188.49 |
| 60294 * | 11-16-23 | 2188.48 |
| 60299 * | 11-02-23 | 1669.61 |
| 60301 * | 11-07-23 | 334.50 |
| 60302 | 11-16-23 | 1330.72 |
| 60304 * | 11-22-23 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-01-2023 | 57.79 |
| 11-01-2023 | 7358.75 |
| 11-02-2023 | 17190.00 |
| 11-02-2023 | 607.80 |
| 11-02-2023 | 1975.00 |
| 11-03-2023 | 1189.26 |
| 11-03-2023 | 1797.47 |
| 11-03-2023 | 4450.00 |
| 11-06-2023 | 430.48 |
| 11-06-2023 | 1830.00 |
| 11-06-2023 | 1350.00 |
| 11-06-2023 | 10735.00 |
| 11-07-2023 | 3795.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-07-2023 | 4170.00 |
| 11-07-2023 | 5441.00 |
| 11-07-2023 | 6252.31 |
| 11-07-2023 | 124.25 |
| 11-07-2023 | 596.25 |
| 11-07-2023 | 175.50 |
| 11-07-2023 | 13.75 |
| 11-07-2023 | 297.25 |
| 11-08-2023 | 1553.00 |
| 11-08-2023 | 1400.00 |
| 11-09-2023 | 3150.00 |
| 11-09-2023 | 1250.00 |
| 11-09-2023 | 600.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-10-2023 | 1199.54 |
| 11-10-2023 | 1050.00 |
| 11-13-2023 | 291.00 |
| 11-14-2023 | 1106.00 |
| 11-16-2023 | 3369.09 |
| 11-27-2023 | 2830.84 |
| 11-27-2023 | 1125.00 |
| 11-30-2023 | 6945.20 |
| 11-30-2023 | 442.50 |
| 11-30-2023 | 190.00 |
| 11-30-2023 | 12.00 |
| 11-30-2023 | 123.50 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 38 | 96474.53 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-01-2023 | -15.00 |
| 11-01-2023 | -50.00 |
| 11-01-2023 | -148.31 |
| 10-31-2023 | -315.62 |
| 11-02-2023 | -1343.93 |
| 11-02-2023 | -1797.47 |
| 11-03-2023 | -66.32 |
| 11-03-2023 | -22.70 |
| 11-07-2023 | -394.14 |
| 11-07-2023 | -384.58 |
| 11-08-2023 | -124.25 |
| 11-09-2023 | -254.16 |
| 11-09-2023 | -49.10 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-09-2023 | -297.96 |
| 11-09-2023 | -4335.83 |
| 11-10-2023 | -886.26 |
| 11-10-2023 | -2006.89 |
| 11-13-2023 | -1002.25 |
| 11-15-2023 | -2778.34 |
| 11-15-2023 | -1728.32 |
| 11-15-2023 | -1728.32 |
| 11-15-2023 | -6796.95 |
| 11-15-2023 | -4350.42 |
| 11-15-2023 | -990.89 |
| 11-15-2023 | -25.33 |
| 11-15-2023 | -995.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-15-2023 | -4.00 |
| 11-16-2023 | -8.14 |
| 11-16-2023 | -623.67 |
| 11-16-2023 | -177.00 |
| 11-17-2023 | -65.66 |
| 11-17-2023 | -1300.00 |
| 11-22-2023 | -913.84 |
| 11-22-2023 | -57.02 |
| 11-27-2023 | -310.65 |
| 11-27-2023 | -169.03 |
| 11-30-2023 | -103.72 |
| 11-30-2023 | -5.00 |

| **Total Fees** | 4 | -1019.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 34 | -35607.07 |

**MEMBERSHIP SAVINGS   ACCT# 3**   **11-01-23 THRU 11-30-23**   PREVIOUS BALANCE **5.00**

*- Continued -*

RRSB FCCU Subpoena 021351

**First Community Credit Union**
2313 10th St SE | PO Box 2010
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-23
**Page:** 5 of 5

ENDING BALANCE                                                                                                      **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.01 | 0.00 |
| 2 | 41,829.41 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021352

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 12-31-23
**Page:** 1 of 4
**MC:** P

ADDRESS SERVICE REQUESTED

Start saving for dreams far & wide with a CD from FCCU! Take advantage of our 7 & 11 month winter CD special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 41,829.41 | 39,752.26 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **12-01-23** THRU **12-31-23**                              PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                                                          **0.01**

**BUSINESS REWARDS**   ACCT# **2**       **12-01-23** THRU **12-31-23**                   PREVIOUS BALANCE  **41,829.41**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 41814.41 |
| DEC 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -79.63 | 41734.78 |
| DEC 01 | EFT ACH Master  FOREMOST EPM PYMT 231130 | -33.96 | 41700.82 |
| DEC 01 | DEPOSIT | 7287.50 | 48988.32 |
| DEC 01 | SHARE DRAFT 40707 TRACE#: 00106005 | -370.00 | 48618.32 |
| DEC 01 | SHARE DRAFT 60297 TRACE#: 71000010 | -2188.47 | 46429.85 |
| DEC 01 | SHARE DRAFT 1111 TRACE#: 71000015 | -3200.00 | 43229.85 |
| DEC 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -121.84 | 43108.01 |
| DEC 04 | EFT ACH Master  CRAIG PROPERTIESRENT 231204 | 17240.00 | 60348.01 |
| DEC 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1797.47 | 58550.54 |
| DEC 04 | SHARE DRAFT 40709 TRACE#: 00107085 | -160.00 | 58390.54 |
| DEC 04 | SHARE DRAFT 40725 TRACE#: 00108485 | -882.00 | 57508.54 |
| DEC 04 | SHARE DRAFT 40722 TRACE#: 00113735 | -1600.00 | 55908.54 |
| DEC 04 | SHARE DRAFT 60305 TRACE#: 00107155 | -1688.90 | 54219.64 |
| DEC 04 | DEPOSIT | 8575.00 | 62794.64 |
| DEC 05 | EFT ACH Master  State Auto - InbVENDOR PMT231204 | -394.25 | 62400.39 |
| DEC 05 | EFT ACH Master  Square Inc 231205P2 231205 | 785.12 | 63185.51 |
| DEC 05 | SHARE DRAFT 40561 TRACE#: 00119355 | -100.00 | 63085.51 |
| DEC 05 | SHARE DRAFT 40724 TRACE#: 00122175 | -693.00 | 62392.51 |
| DEC 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -580.89 | 61811.62 |
| DEC 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -10.00 | 61801.62 |
| DEC 06 | EFT ACH Master  YARDI CARD DEP 1120Transf120623 | 2000.00 | 63801.62 |
| DEC 06 | EFT ACH Master  YARDI CARD DEP 1120Transf120623 | 5040.00 | 68841.62 |
| DEC 06 | DEPOSIT | 300.00 | 69141.62 |
| DEC 06 | DEPOSIT | 1105.00 | 70246.62 |
| DEC 06 | DEPOSIT | 9715.00 | 79961.62 |
| DEC 06 | DEPOSIT | 2797.47 | 82759.09 |
| DEC 06 | DEPOSIT | 1270.00 | 84029.09 |
| DEC 06 | SHARE DRAFT 40714 TRACE#: 00113550 | -118.00 | 83911.09 |
| DEC 06 | SHARE DRAFT 40715 TRACE#: 00111860 | -172.77 | 83738.32 |
| DEC 06 | SHARE DRAFT 40718 TRACE#: 00110410 | -255.00 | 83483.32 |

*- Continued -*

RRSB FCCU Subpoena 021384



First Community
Credit Union

...x St SE ...box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-23
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 06 | SHARE DRAFT 40716 TRACE#: 00109070 | -270.00 | 83213.32 |
| DEC 06 | SHARE DRAFT 40717 TRACE#: 00112105 | -544.18 | 82669.14 |
| DEC 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -38.72 | 82630.42 |
| DEC 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement120723 | 1775.00 | 84405.42 |
| DEC 07 | EFT ACH Master  Square Inc 231207P2 231207 | 646.30 | 85051.72 |
| DEC 07 | SHARE DRAFT 40713 TRACE#: 00112755 | -723.32 | 84328.40 |
| DEC 08 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR231208 | -65.66 | 84262.74 |
| DEC 08 | EFT ACH Master  YARDI CARD DEP 1120Transf120823 | 2200.00 | 86462.74 |
| DEC 08 | EFT ACH Master  YARDI CARD DEP 1120Transf120823 | 575.00 | 87037.74 |
| DEC 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement120823 | 3795.00 | 90832.74 |
| DEC 08 | SHARE DRAFT 40711 TRACE#: 00113390 | -329.00 | 90503.74 |
| DEC 11 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 121123 | -254.16 | 90249.58 |
| DEC 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -72.04 | 90177.54 |
| DEC 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -525.47 | 89652.07 |
| DEC 11 | EFT ACH Master  Square Inc 231211P2 231211 | 1098.21 | 90750.28 |
| DEC 11 | DEPOSIT | 6721.00 | 97471.28 |
| DEC 11 | SHARE DRAFT 40719 TRACE#: 00108275 | -146.63 | 97324.65 |
| DEC 12 | EFT ACH Master  TRAVELERS BUS INSUR 231211 | -686.33 | 96638.32 |
| DEC 12 | EFT ACH Master  YARDI CARD DEP 1120Transf121223 | 1901.00 | 98539.32 |
| DEC 12 | EFT ACH Master  YARDI CARD DEP 1120Transf121223 | 1535.00 | 100074.32 |
| DEC 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement121223 | 1088.00 | 101162.32 |
| DEC 12 | EFT ACH Master  State Auto - InbVENDOR PMT231211 | -1002.25 | 100160.07 |
| DEC 12 | TRANSFER 2  R Estey personal check | -300.00 | 99860.07 |
| DEC 12 | TRANSFER 2  R Estey united account | -488.75 | 99371.32 |
| DEC 12 | SHARE DRAFT 60307 TRACE#: 00113365 | -334.50 | 99036.82 |
| DEC 12 | SHARE DRAFT 40730 TRACE#: 00107975 | -2581.21 | 96455.61 |
| DEC 12 | SHARE DRAFT 40732 TRACE#: 00110300 | -11408.40 | 85047.21 |
| DEC 12 | SHARE DRAFT 40729 TRACE#: 00107365 | -22690.15 | 62357.06 |
| DEC 13 | EFT ACH Master  YARDI CARD DEP 1120Transf121323 | 688.00 | 63045.06 |
| DEC 13 | SHARE DRAFT 40721 TRACE#: 00113050 | -86.40 | 62958.66 |
| DEC 14 | EFT ACH Master  YARDI CARD DEP 1120Transf121423 | 700.00 | 63658.66 |
| DEC 14 | SHARE DRAFT 40728 TRACE#: 00109800 | -536.08 | 63122.58 |
| DEC 15 | EFT IRS  IRS USATAXPYMT121523 | -2585.12 | 60537.46 |
| DEC 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 231215 | -849.13 | 59688.33 |
| DEC 15 | SHARE DRAFT 40727 TRACE#: 00104695 | -125.00 | 59563.33 |
| DEC 15 | SHARE DRAFT 60306 TRACE#: 75300030 | -2188.47 | 57374.86 |
| DEC 15 | SHARE DRAFT 60303 TRACE#: 75300035 | -2188.48 | 55186.38 |
| DEC 15 | SHARE DRAFT 60300 TRACE#: 75300025 | -2188.49 | 52997.89 |
| DEC 15 | SHARE DRAFT 60309 TRACE#: 75300020 | -2188.49 | 50809.40 |
| DEC 15 | SHARE DRAFT 40739 TRACE#: 75300015 | -3200.00 | 47609.40 |
| DEC 15 | SHARE DRAFT 40731 TRACE#: 00107670 | -11690.52 | 35918.88 |
| DEC 18 | EFT ACH Master  MN DEPT OF REVENMN Rev pay231218 | -177.00 | 35741.88 |
| DEC 18 | SHARE DRAFT 40741 TRACE#: 00109595 | -53.00 | 35688.88 |
| DEC 18 | SHARE DRAFT 40740 TRACE#: 00111680 | -665.50 | 35023.38 |
| DEC 18 | SHARE DRAFT 60308 TRACE#: 00109590 | -1350.53 | 33672.85 |
| DEC 21 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 231220 | -82.00 | 33590.85 |
| DEC 21 | SHARE DRAFT 40738 TRACE#: 00107605 | -125.00 | 33465.85 |
| DEC 21 | SHARE DRAFT 40733 TRACE#: 00108070 | -170.00 | 33295.85 |
| DEC 21 | SHARE DRAFT 60310 TRACE#: 00108720 | -334.50 | 32961.35 |
| DEC 21 | SHARE DRAFT 40735 TRACE#: 00104110 | -496.77 | 32464.58 |
| DEC 21 | DEPOSIT | 4781.85 | 37246.43 |
| DEC 21 | TRANSFER 2 | -4781.85 | 32464.58 |
| DEC 21 | SHARE DRAFT 40746 TRACE#: 00108490 | -30.15 | 32434.43 |
| DEC 21 | SHARE DRAFT 40743 TRACE#: 00108475 | -64.69 | 32369.74 |
| DEC 21 | SHARE DRAFT 40742 TRACE#: 00108470 | -119.62 | 32250.12 |
| DEC 21 | SHARE DRAFT 40745 TRACE#: 00108485 | -285.79 | 31964.33 |
| DEC 21 | SHARE DRAFT 40744 TRACE#: 00108480 | -513.42 | 31450.91 |
| DEC 21 | SHARE DRAFT 40736 TRACE#: 00106050 | -3280.00 | 28170.91 |
| DEC 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -826.16 | 27344.75 |
| DEC 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -164.35 | 27180.40 |

*- Continued -*

RRSB FCCU Subpoena 021385



First Community Credit Union
2203 13th St SE / PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-23
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 22 | EFT ACH Master PAYROLL PRO - D PAYROLL PR231222 | -65.66 | 27114.74 |
| DEC 22 | DEPOSIT | 5000.00 | 32114.74 |
| DEC 22 | DEPOSIT | 3097.75 | 35212.49 |
| DEC 22 | SHARE DRAFT 40748 TRACE#: 00107580 | -500.00 | 34712.49 |
| DEC 26 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -278.69 | 34433.80 |
| DEC 26 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -558.33 | 33875.47 |
| DEC 27 | EFT ACH Master TRAVELERS BUS INSUR 231226 | -488.40 | 33387.07 |
| DEC 28 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -121.25 | 33265.82 |
| DEC 28 | EFT ACH Master YARDI CARD DEP 1120Transf122823 | 25.00 | 33290.82 |
| DEC 28 | DEPOSIT 815 | 9.50 | 33300.32 |
| DEC 28 | DEPOSIT BM | 181.25 | 33481.57 |
| DEC 28 | DEPOSIT 820/614 | 125.75 | 33607.32 |
| DEC 28 | DEPOSIT AM | 384.25 | 33991.57 |
| DEC 28 | SHARE DRAFT 40737 TRACE#: 00110885 | -350.00 | 33641.57 |
| DEC 29 | EFT ACH Master YARDI CARD DEP 1120Transf122923 | 126.00 | 33767.57 |
| DEC 29 | DEPOSIT | 5989.69 | 39757.26 |
| DEC 31 | ID THEFT COVERAGE | -5.00 | 39752.26 |

ENDING BALANCE **39,752.26**

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 12-01-23 | 3200.00 |
| 40561 * | 12-05-23 | 100.00 |
| 40707 * | 12-01-23 | 370.00 |
| 40709 * | 12-04-23 | 160.00 |
| 40711 * | 12-08-23 | 329.00 |
| 40713 * | 12-07-23 | 723.32 |
| 40714 | 12-06-23 | 118.00 |
| 40715 | 12-06-23 | 172.77 |
| 40716 | 12-06-23 | 270.00 |
| 40717 | 12-06-23 | 544.18 |
| 40718 | 12-06-23 | 255.00 |
| 40719 | 12-11-23 | 146.63 |
| 40721 * | 12-13-23 | 86.40 |
| 40722 | 12-04-23 | 1600.00 |
| 40724 * | 12-05-23 | 693.00 |
| 40725 | 12-04-23 | 882.00 |
| 40727 * | 12-15-23 | 125.00 |
| 40728 | 12-14-23 | 536.08 |
| 40729 | 12-12-23 | 22690.15 |
| 40730 | 12-12-23 | 2581.21 |
| 40731 | 12-15-23 | 11690.52 |
| 40732 | 12-12-23 | 11408.40 |
| 40733 | 12-20-23 | 170.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40735 * | 12-20-23 | 496.77 |
| 40736 | 12-21-23 | 3280.00 |
| 40737 | 12-28-23 | 350.00 |
| 40738 | 12-20-23 | 125.00 |
| 40739 | 12-15-23 | 3200.00 |
| 40740 | 12-18-23 | 665.50 |
| 40741 | 12-18-23 | 53.00 |
| 40742 | 12-21-23 | 119.62 |
| 40743 | 12-21-23 | 64.69 |
| 40744 | 12-21-23 | 513.42 |
| 40745 | 12-21-23 | 285.79 |
| 40746 | 12-21-23 | 30.15 |
| 40748 * | 12-22-23 | 500.00 |
| 60297 * | 12-01-23 | 2188.47 |
| 60300 * | 12-15-23 | 2188.49 |
| 60303 * | 12-15-23 | 2188.48 |
| 60305 * | 12-04-23 | 1688.90 |
| 60306 | 12-15-23 | 2188.47 |
| 60307 | 12-12-23 | 334.50 |
| 60308 | 12-18-23 | 1350.53 |
| 60309 | 12-15-23 | 2188.49 |
| 60310 | 12-20-23 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 12-01-2023 | 7287.50 |
| 12-04-2023 | 17240.00 |
| 12-04-2023 | 8575.00 |
| 12-05-2023 | 785.12 |
| 12-06-2023 | 2000.00 |
| 12-06-2023 | 5040.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 12-06-2023 | 300.00 |
| 12-06-2023 | 1105.00 |
| 12-06-2023 | 9715.00 |
| 12-06-2023 | 2797.47 |
| 12-06-2023 | 1270.00 |
| 12-07-2023 | 1775.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 12-07-2023 | 646.30 |
| 12-08-2023 | 2200.00 |
| 12-08-2023 | 575.00 |
| 12-08-2023 | 3795.00 |
| 12-11-2023 | 1098.21 |
| 12-11-2023 | 6721.00 |

*- Continued -*

RRSB FCCU Subpoena 021386

**FCCU First Community Credit Union**

PO Box 280 · 119 1st St SE · Box X
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-23
**Page:** 4 of 4

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 12-12-2023 | 1901.00 |
| 12-12-2023 | 1535.00 |
| 12-12-2023 | 1088.00 |
| 12-13-2023 | 688.00 |
| 12-14-2023 | 700.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 12-21-2023 | 4781.85 |
| 12-22-2023 | 5000.00 |
| 12-22-2023 | 3097.75 |
| 12-28-2023 | 25.00 |
| 12-28-2023 | 9.50 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 12-28-2023 | 181.25 |
| 12-28-2023 | 125.75 |
| 12-28-2023 | 384.25 |
| 12-29-2023 | 126.00 |
| 12-29-2023 | 5989.69 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 33 | 98558.64 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-01-2023 | -15.00 |
| 12-01-2023 | -79.63 |
| 12-01-2023 | -33.96 |
| 12-04-2023 | -121.84 |
| 12-04-2023 | -1797.47 |
| 12-05-2023 | -394.25 |
| 12-06-2023 | -580.89 |
| 12-06-2023 | -10.00 |
| 12-07-2023 | -38.72 |
| 12-08-2023 | -65.66 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-11-2023 | -254.16 |
| 12-11-2023 | -72.04 |
| 12-11-2023 | -525.47 |
| 12-12-2023 | -686.33 |
| 12-12-2023 | -1002.25 |
| 12-12-2023 | -300.00 |
| 12-12-2023 | -488.75 |
| 12-15-2023 | -2585.12 |
| 12-15-2023 | -849.13 |
| 12-18-2023 | -177.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-21-2023 | -82.00 |
| 12-21-2023 | -4781.85 |
| 12-22-2023 | -826.16 |
| 12-22-2023 | -164.35 |
| 12-22-2023 | -65.66 |
| 12-26-2023 | -278.69 |
| 12-26-2023 | -558.33 |
| 12-27-2023 | -488.40 |
| 12-28-2023 | -121.25 |
| 12-31-2023 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 28 | -17429.36 |

**MEMBERSHIP SAVINGS**   ACCT# **3**    **12-01-23 THRU 12-31-23**    PREVIOUS BALANCE  5.00

ENDING BALANCE    5.00

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 39,752.26 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021387

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 01-31-24 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. All across the state, FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 39,752.26 | 38,809.02 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| | | |
|---|---|---|
| **PRIME SHARES   ACCT# 1** | **01-01-24 THRU 01-31-24** | PREVIOUS BALANCE **0.01** |
| ENDING BALANCE | | **0.01** |
| **BUSINESS REWARDS   ACCT# 2** | **01-01-24 THRU 01-31-24** | PREVIOUS BALANCE **39,752.26** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 39737.26 |
| JAN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -115.01 | 39622.25 |
| JAN 02 | EFT ACH Master  CRAIG PROPERTIESRENT 240102 | 16255.00 | 55877.25 |
| JAN 02 | EFT ACH Master  CRAIG PROPERTIESONE TIME 240102 | -617.73 | 55259.52 |
| JAN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -338.59 | 54920.93 |
| JAN 02 | EFT ACH Master  FOREMOST EPM PYMT 231231 | -182.27 | 54738.66 |
| JAN 02 | EFT ACH Master  Square Inc 240101P2 240101 | 430.48 | 55169.14 |
| JAN 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 53270.21 |
| JAN 02 | DEPOSIT | 11162.92 | 64433.13 |
| JAN 02 | SHARE DRAFT 40757 TRACE#: 75300055 | -3200.00 | 61233.13 |
| JAN 03 | SHARE DRAFT 40734 TRACE#: 00116365 | -131.95 | 61101.18 |
| JAN 03 | SHARE DRAFT 40758 TRACE#: 00123695 | -550.00 | 60551.18 |
| JAN 03 | SHARE DRAFT 40756 TRACE#: 00126970 | -1122.50 | 59428.68 |
| JAN 03 | SHARE DRAFT 40759 TRACE#: 00116725 | -1197.00 | 58231.68 |
| JAN 03 | SHARE DRAFT 40747 TRACE#: 75300450 | -2500.00 | 55731.68 |
| JAN 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -10.05 | 55721.63 |
| JAN 04 | EFT ACH Master  YARDI CARD DEP 1120Transf010424 | 625.00 | 56346.63 |
| JAN 04 | EFT ACH Master  YARDI CARD DEP 1120Transf010424 | 900.00 | 57246.63 |
| JAN 04 | SHARE DRAFT 40752 TRACE#: 00111880 | -59.20 | 57187.43 |
| JAN 04 | SHARE DRAFT 40753 TRACE#: 00108645 | -293.00 | 56894.43 |
| JAN 04 | SHARE DRAFT 40754 TRACE#: 00109300 | -498.79 | 56395.64 |
| JAN 04 | SHARE DRAFT 60311 TRACE#: 00107470 | -1350.53 | 55045.11 |
| JAN 05 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240105 | -65.66 | 54979.45 |
| JAN 05 | EFT ACH Master  State Auto - InbVENDOR PMT240104 | -394.25 | 54585.20 |
| JAN 05 | EFT ACH Master  YARDI CARD DEP 1120Transf010524 | 370.00 | 54955.20 |
| JAN 05 | EFT ACH Master  YARDI CARD DEP 1120Transf010524 | 2795.00 | 57750.20 |
| JAN 05 | EFT ACH Master  YARDI CARD DEP 1120Transf010524 | 300.00 | 58050.20 |
| JAN 05 | SHARE DRAFT 40755 TRACE#: 00114650 | -284.00 | 57766.20 |
| JAN 05 | SHARE DRAFT 40751 TRACE#: 00112470 | -2115.04 | 55651.16 |
| JAN 08 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1017.66 | 54633.50 |
| JAN 08 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -113.54 | 54519.96 |

*- Continued -*

RRSB FCCU Subpoena 044749



First Community
Credit Union

2601 20th St SE PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 01-31-24
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 08 | EFT ACH Master  Square Inc 240108P2 240108 | 1038.28 | 55558.24 |
| JAN 08 | EFT ACH Master  YARDI CARD DEP 1120Transf010824 | 1550.00 | 57108.24 |
| JAN 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement010824 | 3535.00 | 60643.24 |
| JAN 08 | DEPOSIT | 15725.00 | 76368.24 |
| JAN 08 | DEPOSIT | 364.25 | 76732.49 |
| JAN 08 | DEPOSIT | 1105.00 | 77837.49 |
| JAN 08 | SHARE DRAFT 40764 TRACE#: 00116770 | -242.24 | 77595.25 |
| JAN 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 010924 | -254.16 | 77341.09 |
| JAN 09 | EFT ACH Master  YARDI CARD DEP 1120Transf010924 | 1350.00 | 78691.09 |
| JAN 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement010924 | 1050.00 | 79741.09 |
| JAN 09 | TRANSFER 2  R Estey Rent Help | -488.75 | 79252.34 |
| JAN 09 | TRANSFER 2  R Estey Rent Check | -364.25 | 78888.09 |
| JAN 09 | SHARE DRAFT 40766 TRACE#: 00112995 | -110.00 | 78778.09 |
| JAN 09 | SHARE DRAFT 40760 TRACE#: 00200005 | -329.00 | 78449.09 |
| JAN 09 | SHARE DRAFT 60313 TRACE#: 00114400 | -334.50 | 78114.59 |
| JAN 10 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -17.80 | 78096.79 |
| JAN 10 | EFT ACH Master  YARDI CARD DEP 1120Transf011024 | 2600.00 | 80696.79 |
| JAN 10 | EFT ACH Master  YARDI CARD DEP 1120Transf011024 | 2000.00 | 82696.79 |
| JAN 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement011024 | 1100.00 | 83796.79 |
| JAN 10 | SHARE DRAFT 40763 TRACE#: 00107320 | -213.13 | 83583.66 |
| JAN 10 | SHARE DRAFT 40765 TRACE#: 00114690 | -309.33 | 83274.33 |
| JAN 10 | SHARE DRAFT 40750 TRACE#: 00109185 | -807.94 | 82466.39 |
| JAN 11 | EFT ACH Master  State Auto - InbVENDOR PMT240110 | -1002.25 | 81464.14 |
| JAN 11 | EFT ACH Master  YARDI CARD DEP 1120Transf011124 | 700.00 | 82164.14 |
| JAN 11 | EFT ACH Master  TRAVELERS BUS INSUR 240110 | -878.37 | 81285.77 |
| JAN 11 | SHARE DRAFT 40726 TRACE#: 00109620 | -213.57 | 81072.20 |
| JAN 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -130.76 | 80941.44 |
| JAN 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -662.97 | 80278.47 |
| JAN 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement011224 | 435.00 | 80713.47 |
| JAN 12 | DEPOSIT | 4047.50 | 84760.97 |
| JAN 12 | DEPOSIT | 2148.00 | 86908.97 |
| JAN 12 | SHARE DRAFT 40762 TRACE#: 00105905 | -195.00 | 86713.97 |
| JAN 12 | SHARE DRAFT 40776 TRACE#: 75300075 | -391.20 | 86322.77 |
| JAN 12 | SHARE DRAFT 40761 TRACE#: 00111550 | -465.53 | 85857.24 |
| JAN 12 | SHARE DRAFT 40769 TRACE#: 00104120 | -829.56 | 85027.68 |
| JAN 12 | SHARE DRAFT 60312 TRACE#: 75300070 | -2188.48 | 82839.20 |
| JAN 12 | SHARE DRAFT 40770 TRACE#: 00106025 | -2581.21 | 80257.99 |
| JAN 12 | SHARE DRAFT 40773 TRACE#: 75300090 | -3360.00 | 76897.99 |
| JAN 12 | SHARE DRAFT 40772 TRACE#: 00106050 | -11408.40 | 65489.59 |
| JAN 12 | SHARE DRAFT 40768 TRACE#: 00104125 | -21860.59 | 43629.00 |
| JAN 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -82.27 | 43546.73 |
| JAN 16 | EFT IRS  IRS USATAXPYMT011624 | -2483.51 | 41063.22 |
| JAN 16 | EFT ACH Master  YARDI CARD DEP 1120Transf011624 | 1082.00 | 42145.22 |
| JAN 16 | EFT ACH Master  Square Inc 240115P2 240115 | 1616.84 | 43762.06 |
| JAN 16 | SHARE DRAFT 40767 TRACE#: 00106215 | -169.25 | 43592.81 |
| JAN 16 | SHARE DRAFT 40775 TRACE#: 00111905 | -522.50 | 43070.31 |
| JAN 17 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240117 | -181.00 | 42889.31 |
| JAN 17 | EFT ACH Master  Square Inc 240117P2 240117 | 229.13 | 43118.44 |
| JAN 17 | DEPOSIT | 950.00 | 44068.44 |
| JAN 17 | SHARE DRAFT 60316 TRACE#: 00115505 | -334.50 | 43733.94 |
| JAN 17 | SHARE DRAFT 60314 TRACE#: 00114870 | -1134.73 | 42599.21 |
| JAN 17 | SHARE DRAFT 40771 TRACE#: 00111205 | -11690.52 | 30908.69 |
| JAN 18 | EFT ACH Master  YARDI CARD DEP 1120Transf011824 | 540.00 | 31448.69 |
| JAN 18 | SHARE DRAFT 40774 TRACE#: 00106290 | -146.95 | 31301.74 |
| JAN 19 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240119 | -65.66 | 31236.08 |
| JAN 19 | SHARE DRAFT 40777 TRACE#: 00106605 | -226.29 | 31009.79 |
| JAN 24 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 240123 | -280.00 | 30729.79 |
| JAN 24 | EFT ACH Master  YARDI CARD DEP 1120Transf012424 | 375.00 | 31104.79 |
| JAN 24 | DEPOSIT | 1479.03 | 32583.82 |
| JAN 24 | DEPOSIT | 1000.00 | 33583.82 |

*- Continued -*

RRSB FCCU Subpoena 044750



FCCU First Community Credit Union

myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-24
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 24 | DEPOSIT | 1893.93 | 35477.75 |
| JAN 24 | DEPOSIT | 2003.25 | 37481.00 |
| JAN 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -840.78 | 36640.22 |
| JAN 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -207.91 | 36432.31 |
| JAN 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -626.96 | 35805.35 |
| JAN 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -264.47 | 35540.88 |
| JAN 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -138.30 | 35402.58 |
| JAN 26 | EFT ACH Master  TRAVELERS BUS INSUR 240125 | -488.41 | 34914.17 |
| JAN 26 | DEPOSIT | 1000.00 | 35914.17 |
| JAN 26 | SHARE DRAFT 40783 TRACE#: 00105625 | -96.75 | 35817.42 |
| JAN 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -474.76 | 35342.66 |
| JAN 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -133.18 | 35209.48 |
| JAN 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -10.58 | 35198.90 |
| JAN 29 | SHARE DRAFT 40780 TRACE#: 00106520 | -423.79 | 34775.11 |
| JAN 30 | EFT ACH Master  FOREMOST EPM PYMT 240129 | -182.27 | 34592.84 |
| JAN 30 | DEPOSIT  COIN-PRIDE 1 | 138.75 | 34731.59 |
| JAN 30 | TRANSFER 2  815 | 7.75 | 34739.34 |
| JAN 30 | TRANSFER 2  BILL MEYER | 181.75 | 34921.09 |
| JAN 30 | TRANSFER 2  820/614 | 99.50 | 35020.59 |
| JAN 30 | TRANSFER 2  AM | 405.25 | 35425.84 |
| JAN 30 | TRANSFER 2  PRIDE 1 | -138.75 | 35287.09 |
| JAN 30 | SHARE DRAFT 40779 TRACE#: 00116305 | -2245.68 | 33041.41 |
| JAN 31 | EFT IRS  IRS USATAXPYMT013124 | -6.05 | 33035.36 |
| JAN 31 | ID THEFT COVERAGE | -5.00 | 33030.36 |
| JAN 31 | DEPOSIT | 500.00 | 33530.36 |
| JAN 31 | DEPOSIT | 5318.66 | 38849.02 |
| JAN 31 | SHARE DRAFT 40782 TRACE#: 00111980 | -40.00 | 38809.02 |

ENDING BALANCE                                                                                     **38,809.02**

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40726 | 01-11-24 | 213.57 |
| 40734 * | 01-03-24 | 131.95 |
| 40747 * | 01-03-24 | 2500.00 |
| 40750 * | 01-10-24 | 807.94 |
| 40751 | 01-05-24 | 2115.04 |
| 40752 | 01-04-24 | 59.20 |
| 40753 | 01-04-24 | 293.00 |
| 40754 | 01-04-24 | 498.79 |
| 40755 | 01-05-24 | 284.00 |
| 40756 | 01-03-24 | 1122.50 |
| 40757 | 01-02-24 | 3200.00 |
| 40758 | 01-03-24 | 550.00 |
| 40759 | 01-03-24 | 1197.00 |
| 40760 | 01-09-24 | 329.00 |
| 40761 | 01-12-24 | 465.53 |
| 40762 | 01-12-24 | 195.00 |
| 40763 | 01-10-24 | 213.13 |
| 40764 | 01-08-24 | 242.24 |
| 40765 | 01-10-24 | 309.33 |
| 40766 | 01-09-24 | 110.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40767 | 01-16-24 | 169.25 |
| 40768 | 01-12-24 | 21860.59 |
| 40769 | 01-12-24 | 829.56 |
| 40770 | 01-12-24 | 2581.21 |
| 40771 | 01-17-24 | 11690.52 |
| 40772 | 01-12-24 | 11408.40 |
| 40773 | 01-12-24 | 3360.00 |
| 40774 | 01-18-24 | 146.95 |
| 40775 | 01-16-24 | 522.50 |
| 40776 | 01-12-24 | 391.20 |
| 40777 | 01-19-24 | 226.29 |
| 40779 * | 01-30-24 | 2245.68 |
| 40780 | 01-29-24 | 423.79 |
| 40782 * | 01-31-24 | 40.00 |
| 40783 | 01-26-24 | 96.75 |
| 60311 * | 01-04-24 | 1350.53 |
| 60312 | 01-12-24 | 2188.48 |
| 60313 | 01-09-24 | 334.50 |
| 60314 | 01-17-24 | 1134.73 |
| 60316 * | 01-17-24 | 334.50 |

*- Continued -*

RRSB FCCU Subpoena 044751

**First Community Credit Union**

2810 15th St SE / PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 01-31-24
**Page:** 4 of 4

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 01-02-2024 | 16255.00 |
| 01-02-2024 | 430.48 |
| 01-02-2024 | 11162.92 |
| 01-04-2024 | 625.00 |
| 01-04-2024 | 900.00 |
| 01-05-2024 | 370.00 |
| 01-05-2024 | 2795.00 |
| 01-05-2024 | 300.00 |
| 01-08-2024 | 1038.28 |
| 01-08-2024 | 1550.00 |
| 01-08-2024 | 3535.00 |
| 01-08-2024 | 15725.00 |
| 01-08-2024 | 364.25 |
| 01-08-2024 | 1105.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 01-09-2024 | 1350.00 |
| 01-09-2024 | 1050.00 |
| 01-10-2024 | 2600.00 |
| 01-10-2024 | 2000.00 |
| 01-10-2024 | 1100.00 |
| 01-11-2024 | 700.00 |
| 01-12-2024 | 435.00 |
| 01-12-2024 | 4047.50 |
| 01-12-2024 | 2148.00 |
| 01-16-2024 | 1082.00 |
| 01-16-2024 | 1616.84 |
| 01-17-2024 | 229.13 |
| 01-17-2024 | 950.00 |
| 01-18-2024 | 540.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 01-24-2024 | 375.00 |
| 01-24-2024 | 1479.03 |
| 01-24-2024 | 1000.00 |
| 01-24-2024 | 1893.93 |
| 01-24-2024 | 2003.25 |
| 01-26-2024 | 1000.00 |
| 01-30-2024 | 138.75 |
| 01-30-2024 | 7.75 |
| 01-30-2024 | 181.75 |
| 01-30-2024 | 99.50 |
| 01-30-2024 | 405.25 |
| 01-31-2024 | 500.00 |
| 01-31-2024 | 5318.66 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 41 | 90407.27 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-01-2024 | -15.00 |
| 01-02-2024 | -115.01 |
| 01-02-2024 | -617.73 |
| 01-02-2024 | -338.59 |
| 01-02-2024 | -182.27 |
| 01-02-2024 | -1898.93 |
| 01-04-2024 | -10.05 |
| 01-05-2024 | -65.66 |
| 01-05-2024 | -394.25 |
| 01-08-2024 | -1017.66 |
| 01-08-2024 | -113.54 |
| 01-09-2024 | -254.16 |
| 01-09-2024 | -488.75 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-09-2024 | -364.25 |
| 01-10-2024 | -17.80 |
| 01-11-2024 | -1002.25 |
| 01-11-2024 | -878.37 |
| 01-12-2024 | -130.76 |
| 01-12-2024 | -662.97 |
| 01-16-2024 | -82.27 |
| 01-16-2024 | -2483.51 |
| 01-17-2024 | -181.00 |
| 01-19-2024 | -65.66 |
| 01-24-2024 | -280.00 |
| 01-25-2024 | -840.78 |
| 01-25-2024 | -207.91 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 01-26-2024 | -626.96 |
| 01-26-2024 | -264.47 |
| 01-26-2024 | -138.30 |
| 01-26-2024 | -488.41 |
| 01-29-2024 | -474.76 |
| 01-29-2024 | -133.18 |
| 01-29-2024 | -10.58 |
| 01-30-2024 | -182.27 |
| 01-30-2024 | -138.75 |
| 01-31-2024 | -6.05 |
| 01-31-2024 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| Total withdrawal and Other Debits | 35 | -15157.86 |

**MEMBERSHIP SAVINGS**   ACCT# 3        **01-01-24** THRU **01-31-24**                              PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                                      **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 38,809.02 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044752

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-29-24
**Page:** 1 of 4
**MC:** P

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. All across the state, FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 38,809.02 | 34,281.05 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **02-01-24** THRU **02-29-24**                    PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                    **0.01**

**BUSINESS REWARDS**   ACCT# **2**       **02-01-24** THRU **02-29-24**        PREVIOUS BALANCE **38,809.02**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 38794.02 |
| FEB 01 | EFT STATE TREASURER  NDTAX TAX PYMT | -60.00 | 38734.02 |
| FEB 01 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -208.03 | 38525.99 |
| FEB 01 | EFT ACH Master  YARDI CARD DEP 1120Transf020124 | 900.00 | 39425.99 |
| FEB 01 | DEPOSIT | 7025.00 | 46450.99 |
| FEB 01 | SHARE DRAFT 40781 TRACE#: 00111425 | -443.93 | 46007.06 |
| FEB 01 | SHARE DRAFT 40778 TRACE#: 00105835 | -917.35 | 45089.71 |
| FEB 01 | SHARE DRAFT 1111 TRACE#: 71500010 | -3360.00 | 41729.71 |
| FEB 02 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240202 | -85.66 | 41644.05 |
| FEB 02 | EFT ACH Master  CRAIG PROPERTIESRENT 240202 | 15360.00 | 57004.05 |
| FEB 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 55105.12 |
| FEB 02 | EFT ACH Master  Square Inc 240202P2 240202 | 504.60 | 55609.72 |
| FEB 02 | DEPOSIT | 948.03 | 56557.75 |
| FEB 02 | DEPOSIT | 2420.00 | 58977.75 |
| FEB 02 | SHARE DRAFT 1111 TRACE#: 82400110 | -350.00 | 58627.75 |
| FEB 02 | SHARE DRAFT 40791 TRACE#: 75300050 | -350.00 | 58277.75 |
| FEB 02 | SHARE DRAFT 40787 TRACE#: 00110185 | -891.00 | 57386.75 |
| FEB 02 | SHARE DRAFT 40788 TRACE#: 00107445 | -924.00 | 56462.75 |
| FEB 02 | SHARE DRAFT 40785 TRACE#: 00111950 | -1445.00 | 55017.75 |
| FEB 02 | SHARE DRAFT 60317 TRACE#: 00105880 | -1896.34 | 53121.41 |
| FEB 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -118.76 | 53002.65 |
| FEB 05 | EFT ACH Master  Square Inc 240205P2 240205 | 430.48 | 53433.13 |
| FEB 05 | SHARE DRAFT 40784 TRACE#: 00110330 | -204.86 | 53228.27 |
| FEB 05 | DEPOSIT | 13695.52 | 66923.79 |
| FEB 06 | EFT ACH Master  State Auto - InbVENDOR PMT240205 | -394.24 | 66529.55 |
| FEB 06 | EFT ACH Master  YARDI CARD DEP 1120Transf020624 | 2606.00 | 69135.55 |
| FEB 06 | EFT ACH Master  Square Inc 240206P2 240206 | 1261.19 | 70396.74 |
| FEB 06 | WITHDRAWAL-CASH | -30.00 | 70366.74 |
| FEB 06 | SHARE DRAFT 40803 TRACE#: 00312500 | -330.00 | 70036.74 |
| FEB 06 | SHARE DRAFT 60319 TRACE#: 00313600 | -334.50 | 69702.24 |
| FEB 06 | SHARE DRAFT 40790 TRACE#: 00300365 | -1003.81 | 68698.43 |

*- Continued -*

RRSB FCCU Subpoena 044789



First Community Credit Union
PO Box 1000 111 W 1st St SE Suite XXX
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-29-24
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1530.98 | 67167.45 |
| FEB 07 | EFT ACH Master  YARDI CARD DEP 1120Transf020724 | 3780.00 | 70947.45 |
| FEB 07 | EFT ACH Master  YARDI CARD DEP 1120Transf020724 | 2150.00 | 73097.45 |
| FEB 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement020724 | 3010.00 | 76107.45 |
| FEB 07 | EFT ACH Master  Square Inc 240207P2 240207 | 646.30 | 76753.75 |
| FEB 07 | SHARE DRAFT 40795 TRACE#: 00109525 | -125.75 | 76628.00 |
| FEB 07 | SHARE DRAFT 40798 TRACE#: 00115395 | -324.33 | 76303.67 |
| FEB 07 | SHARE DRAFT 40793 TRACE#: 00113590 | -424.28 | 75879.39 |
| FEB 07 | SHARE DRAFT 400799 TRACE#: 00111795 | -530.21 | 75349.18 |
| FEB 07 | SHARE DRAFT 40789 TRACE#: 00104195 | -1457.43 | 73891.75 |
| FEB 08 | EFT ACH Master  YARDI CARD DEP 1120Transf020824 | 600.00 | 74491.75 |
| FEB 08 | EFT ACH Master  YARDI CARD DEP 1120Transf020824 | 475.00 | 74966.75 |
| FEB 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement020824 | 2910.00 | 77876.75 |
| FEB 08 | DEPOSIT | 6041.15 | 83917.90 |
| FEB 08 | DEPOSIT | 2304.00 | 86221.90 |
| FEB 08 | DEPOSIT | 156.23 | 86378.13 |
| FEB 08 | DEPOSIT | 86.25 | 86464.38 |
| FEB 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 020924 | -254.16 | 86210.22 |
| FEB 09 | EFT ACH Master  YARDI CARD DEP 1120Transf020924 | 2528.94 | 88739.16 |
| FEB 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement020924 | 3215.00 | 91954.16 |
| FEB 09 | TRANSFER 2  R Etsey Chk# 5040684708 | -86.25 | 91867.91 |
| FEB 09 | SHARE DRAFT 40801 TRACE#: 00105145 | -217.62 | 91650.29 |
| FEB 11 | EFT ACH Master  YARDI CARD DEP 1120Transf021224 | 795.00 | 92445.29 |
| FEB 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -215.97 | 92229.32 |
| FEB 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -799.96 | 91429.36 |
| FEB 12 | DEPOSIT | 1864.00 | 93293.36 |
| FEB 12 | SHARE DRAFT 40794 TRACE#: 00114835 | -56.40 | 93236.96 |
| FEB 12 | SHARE DRAFT 40802 TRACE#: 00106340 | -167.25 | 93069.71 |
| FEB 12 | SHARE DRAFT 40150 TRACE#: 00112435 | -400.00 | 92669.71 |
| FEB 13 | EFT ACH Master  State Auto - InbVENDOR PMT240212 | -1002.25 | 91667.46 |
| FEB 13 | EFT ACH Master  TRAVELERS BUS INSUR 240212 | -878.37 | 90789.09 |
| FEB 13 | SHARE DRAFT 40797 TRACE#: 00113995 | -217.00 | 90572.09 |
| FEB 13 | SHARE DRAFT 810 TRACE#: 00102885 | -829.56 | 89742.53 |
| FEB 13 | SHARE DRAFT 40811 TRACE#: 00108295 | -2581.21 | 87161.32 |
| FEB 13 | SHARE DRAFT 4813 TRACE#: 00111545 | -11408.40 | 75752.92 |
| FEB 13 | SHARE DRAFT 809 TRACE#: 00102880 | -21860.59 | 53892.33 |
| FEB 13 | DEPOSIT | 2679.28 | 56571.61 |
| FEB 15 | EFT IRS  IRS USATAXPYMT021524 | -2215.65 | 54355.96 |
| FEB 15 | SHARE DRAFT 60315 TRACE#: 77500105 | -2261.24 | 52094.72 |
| FEB 15 | SHARE DRAFT 60318 TRACE#: 77500100 | -2261.24 | 49833.48 |
| FEB 15 | SHARE DRAFT 60321 TRACE#: 77500095 | -2261.24 | 47572.24 |
| FEB 15 | SHARE DRAFT 40814 TRACE#: 71500025 | -3360.00 | 44212.24 |
| FEB 16 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240216 | -65.66 | 44146.58 |
| FEB 16 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240216 | -138.00 | 44008.58 |
| FEB 16 | SHARE DRAFT 40815 TRACE#: 00110785 | -682.00 | 43326.58 |
| FEB 16 | SHARE DRAFT 60320 TRACE#: 00106985 | -1216.03 | 42110.55 |
| FEB 20 | UNCOLLECTABLE CHECKS   RETURNED CHK-B-LUX LLC-REFER TO MAKER | -1096.00 | 41014.55 |
| FEB 20 | MISC FEES   RETURNED CHK-B-LUX LLC-REFER TO MAKER | -4.00 | 41010.55 |
| FEB 20 | SHARE DRAFT 40812 TRACE#: 00106185 | -11690.52 | 29320.03 |
| FEB 21 | DEPOSIT | 4326.68 | 33646.71 |
| FEB 21 | DEPOSIT | 2970.69 | 36617.40 |
| FEB 21 | DEPOSIT | 1898.93 | 38516.33 |
| FEB 21 | SHARE DRAFT 60322 TRACE#: 00101255 | -334.50 | 38181.83 |
| FEB 22 | EFT ACH Master  Square Inc 240222P2 240222 | 1188.39 | 39370.22 |
| FEB 22 | SHARE DRAFT 40818 TRACE#: 00300035 | -2750.23 | 36619.99 |
| FEB 23 | SHARE DRAFT 40823 TRACE#: 00107480 | -115.00 | 36504.99 |
| FEB 23 | SHARE DRAFT 40796 TRACE#: 00200010 | -179.81 | 36325.18 |
| FEB 23 | SHARE DRAFT 40804 TRACE#: 00106320 | -211.20 | 36113.98 |
| FEB 23 | SHARE DRAFT 40826 TRACE#: 00106455 | -272.56 | 35841.42 |
| FEB 23 | SHARE DRAFT 40825 TRACE#: 00110655 | -361.00 | 35480.42 |

*- Continued -*

RRSB FCCU Subpoena 044790



First Community Credit Union

2203 100th St SE (Box 280)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-29-24
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 23 | SHARE DRAFT 40816 TRACE#: 00101340 | -647.04 | 34833.38 |
| FEB 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1106.83 | 33726.55 |
| FEB 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -325.18 | 33401.37 |
| FEB 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -738.84 | 32662.53 |
| FEB 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -340.11 | 32322.42 |
| FEB 26 | SHARE DRAFT 40820 TRACE#: 00111660 | -70.00 | 32252.42 |
| FEB 26 | SHARE DRAFT 40821 TRACE#: 00102750 | -79.40 | 32173.02 |
| FEB 26 | SHARE DRAFT 40819 TRACE#: 00107395 | -139.95 | 32033.07 |
| FEB 26 | SHARE DRAFT 40792 TRACE#: 00100090 | -329.00 | 31704.07 |
| FEB 26 | SHARE DRAFT 40824 TRACE#: 00108435 | -423.79 | 31280.28 |
| FEB 26 | SHARE DRAFT 40808 TRACE#: 00105200 | -755.20 | 30525.08 |
| FEB 27 | EFT ACH Master  TRAVELERS BUS INSUR 240226 | -488.41 | 30036.67 |
| FEB 27 | SHARE DRAFT 40827 TRACE#: 00100620 | -85.00 | 29951.67 |
| FEB 27 | SHARE DRAFT 40805 TRACE#: 00116125 | -447.50 | 29504.17 |
| FEB 27 | SHARE DRAFT 40822 TRACE#: 00110285 | -940.00 | 28564.17 |
| FEB 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -115.00 | 28449.17 |
| FEB 28 | DEPOSIT | 1342.50 | 29791.67 |
| FEB 28 | SHARE DRAFT 40817 TRACE#: 00106290 | -898.71 | 28892.96 |
| FEB 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -578.07 | 28314.89 |
| FEB 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -168.32 | 28146.57 |
| FEB 29 | EFT ACH Master  FOREMOST EPM PYMT 240228 | -182.27 | 27964.30 |
| FEB 29 | WITHDRAWAL-CASH  AM | -345.75 | 27618.55 |
| FEB 29 | DEPOSIT  820/614 | 136.00 | 27754.55 |
| FEB 29 | DEPOSIT  815 | 6.00 | 27760.55 |
| FEB 29 | DEPOSIT  BM | 218.50 | 27979.05 |
| FEB 29 | DEPOSIT  AM CORRECTION TO PREVIOUS TRANSACTION | 345.75 | 28324.80 |
| FEB 29 | DEPOSIT  AM CORRECTION TO PREVIOUS TRANSACTION | 345.75 | 28670.55 |
| FEB 29 | DEPOSIT | 5615.50 | 34286.05 |
| FEB 29 | ID THEFT COVERAGE | -5.00 | 34281.05 |
| ENDING BALANCE | | | **34,281.05** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 809 | 02-13-24 | 21860.59 |
| 810 | 02-13-24 | 829.56 |
| 1111 * | 02-01-24 | 3360.00 |
| 1111 | 02-02-24 | 350.00 |
| 4813 * | 02-13-24 | 11408.40 |
| 40150 * | 02-12-24 | 400.00 |
| 40778 * | 02-01-24 | 917.35 |
| 40781 * | 02-01-24 | 443.93 |
| 40784 * | 02-05-24 | 204.86 |
| 40785 | 02-02-24 | 1445.00 |
| 40787 * | 02-02-24 | 891.00 |
| 40788 | 02-02-24 | 924.00 |
| 40789 | 02-07-24 | 1457.43 |
| 40790 | 02-06-24 | 1003.81 |
| 40791 | 02-02-24 | 350.00 |
| 40792 | 02-26-24 | 329.00 |
| 40793 | 02-07-24 | 424.28 |
| 40794 | 02-12-24 | 56.40 |
| 40795 | 02-07-24 | 125.75 |
| 40796 | 02-23-24 | 179.81 |
| 40797 | 02-13-24 | 217.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40798 | 02-07-24 | 324.33 |
| 40801 * | 02-09-24 | 217.62 |
| 40802 | 02-12-24 | 167.25 |
| 40803 | 02-06-24 | 330.00 |
| 40804 | 02-23-24 | 211.20 |
| 40805 | 02-27-24 | 447.50 |
| 40808 * | 02-26-24 | 755.20 |
| 40811 * | 02-13-24 | 2581.21 |
| 40812 | 02-20-24 | 11690.52 |
| 40814 * | 02-15-24 | 3360.00 |
| 40815 | 02-16-24 | 682.00 |
| 40816 | 02-23-24 | 647.04 |
| 40817 | 02-28-24 | 898.71 |
| 40818 | 02-22-24 | 2750.23 |
| 40819 | 02-26-24 | 139.95 |
| 40820 | 02-26-24 | 70.00 |
| 40821 | 02-26-24 | 79.40 |
| 40822 | 02-27-24 | 940.00 |
| 40823 | 02-23-24 | 115.00 |
| 40824 | 02-26-24 | 423.79 |
| 40825 | 02-23-24 | 361.00 |

*- Continued -*

RRSB FCCU Subpoena 044791



**First Community Credit Union**

XXXX XX XX St SE XXXXXXXX
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-29-24
**Page:** 4 of 4

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40826 | 02-23-24 | 272.56 |
| 40827 | 02-27-24 | 85.00 |
| 60315 * | 02-15-24 | 2261.24 |
| 60317 * | 02-02-24 | 1896.34 |
| 60318 | 02-15-24 | 2261.24 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 60319 | 02-06-24 | 334.50 |
| 60320 | 02-16-24 | 1216.03 |
| 60321 | 02-15-24 | 2261.24 |
| 60322 | 02-21-24 | 334.50 |
| 400799 * | 02-07-24 | 530.21 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-01-2024 | 900.00 |
| 02-01-2024 | 7025.00 |
| 02-02-2024 | 15360.00 |
| 02-02-2024 | 504.60 |
| 02-02-2024 | 948.03 |
| 02-02-2024 | 2420.00 |
| 02-05-2024 | 430.48 |
| 02-05-2024 | 13695.52 |
| 02-06-2024 | 2606.00 |
| 02-06-2024 | 1261.19 |
| 02-07-2024 | 3780.00 |
| 02-07-2024 | 2150.00 |
| 02-07-2024 | 3010.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-07-2024 | 646.30 |
| 02-08-2024 | 600.00 |
| 02-08-2024 | 475.00 |
| 02-08-2024 | 2910.00 |
| 02-08-2024 | 6041.15 |
| 02-08-2024 | 2304.00 |
| 02-08-2024 | 156.23 |
| 02-08-2024 | 86.25 |
| 02-09-2024 | 2528.94 |
| 02-09-2024 | 3215.00 |
| 02-12-2024 | 795.00 |
| 02-12-2024 | 1864.00 |
| 02-13-2024 | 2679.28 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-21-2024 | 4326.68 |
| 02-21-2024 | 2970.69 |
| 02-21-2024 | 1898.93 |
| 02-22-2024 | 1188.39 |
| 02-28-2024 | 1342.50 |
| 02-29-2024 | 136.00 |
| 02-29-2024 | 6.00 |
| 02-29-2024 | 218.50 |
| 02-29-2024 | 345.75 |
| 02-29-2024 | 345.75 |
| 02-29-2024 | 5615.50 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 37 | 96786.66 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-01-2024 | -15.00 |
| 02-01-2024 | -60.00 |
| 01-31-2024 | -208.03 |
| 02-02-2024 | -85.66 |
| 02-02-2024 | -1898.93 |
| 02-05-2024 | -118.76 |
| 02-06-2024 | -394.24 |
| 02-06-2024 | -30.00 |
| 02-07-2024 | -1530.98 |
| 02-09-2024 | -254.16 |
| 02-09-2024 | -86.25 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-12-2024 | -215.97 |
| 02-12-2024 | -799.96 |
| 02-13-2024 | -1002.25 |
| 02-13-2024 | -878.37 |
| 02-15-2024 | -2215.65 |
| 02-16-2024 | -65.66 |
| 02-16-2024 | -138.00 |
| 02-20-2024 | -1096.00 |
| 02-20-2024 | -4.00 |
| 02-26-2024 | -1106.83 |
| 02-26-2024 | -325.18 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-26-2024 | -738.84 |
| 02-26-2024 | -340.11 |
| 02-27-2024 | -488.41 |
| 02-28-2024 | -115.00 |
| 02-29-2024 | -578.07 |
| 02-29-2024 | -168.32 |
| 02-29-2024 | -182.27 |
| 02-29-2024 | -345.75 |
| 02-29-2024 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 4 | -1120.00 |
| **Total withdrawal and Other Debits** | 27 | -14371.65 |

---

| | | | |
|---|---|---|---|
| **MEMBERSHIP SAVINGS** | **ACCT# 3** | **02-01-24** THRU **02-29-24** | PREVIOUS BALANCE **5.00** |
| ENDING BALANCE | | | **5.00** |

## Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 34,281.05 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044792

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 03-31-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Celebrate our 85th Anniversary with a limited time special. Rates as low as 5.85% APR on Autos, Boats & Campers. Learn more at myfccu.com/85years. *Loans Subject to Credit Approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 34,281.05 | 40,364.28 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| **PRIME SHARES**   ACCT# 1 | **03-01-24** THRU **03-31-24** | PREVIOUS BALANCE **0.01** |
|---|---|---|

| ENDING BALANCE | | 0.01 |
|---|---|---|

**BUSINESS REWARDS**   ACCT# 2        **03-01-24** THRU **03-31-24**            PREVIOUS BALANCE **34,281.05**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 34266.05 |
| MAR 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.69 | 34256.36 |
| MAR 01 | DEPOSIT | 5342.90 | 39599.26 |
| MAR 01 | SHARE DRAFT 1111 TRACE#: 80300050 | -4250.00 | 35349.26 |
| MAR 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 33450.33 |
| MAR 04 | EFT ACH Master  CRAIG PROPERTIESRENT 240304 | 15360.00 | 48810.33 |
| MAR 04 | EFT ACH Master  CRAIGPROPERTIES-Settlement030424 | 750.00 | 49560.33 |
| MAR 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -10.23 | 49550.10 |
| MAR 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -46.21 | 49503.89 |
| MAR 04 | DEPOSIT | 6325.25 | 55829.14 |
| MAR 04 | DEPOSIT | 8925.00 | 64754.14 |
| MAR 04 | SHARE DRAFT 40832 TRACE#: 00107070 | -212.00 | 64542.14 |
| MAR 04 | SHARE DRAFT 40830 TRACE#: 75300010 | -350.00 | 64192.14 |
| MAR 04 | SHARE DRAFT 40837 TRACE#: 75300030 | -350.00 | 63842.14 |
| MAR 04 | SHARE DRAFT 40839 TRACE#: 00108870 | -924.00 | 62918.14 |
| MAR 04 | SHARE DRAFT 40828 TRACE#: 00113155 | -1000.00 | 61918.14 |
| MAR 04 | SHARE DRAFT 60323 TRACE#: 00107065 | -1196.19 | 60721.95 |
| MAR 04 | SHARE DRAFT 60324 TRACE#: 75300035 | -2261.24 | 58460.71 |
| MAR 04 | SHARE DRAFT 40829 TRACE#: 75300005 | -3360.00 | 55100.71 |
| MAR 05 | EFT ACH Master  State Auto - InbONEINC2 240304 | -429.42 | 54671.29 |
| MAR 05 | EFT ACH Master  YARDI CARD DEP 1120Transf030524 | 1650.00 | 56321.29 |
| MAR 05 | EFT ACH Master  Square Inc 240305P2 240305 | 1539.69 | 57860.98 |
| MAR 05 | DEPOSIT | 3565.00 | 61425.98 |
| MAR 05 | DEPOSIT | 7202.50 | 68628.48 |
| MAR 05 | SHARE DRAFT 40835 TRACE#: 00118400 | -841.50 | 67786.98 |
| MAR 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1686.67 | 66100.31 |
| MAR 06 | EFT ACH Master  YARDI CARD DEP 1120Transf030624 | 7367.50 | 73467.81 |
| MAR 06 | EFT ACH Master  YARDI CARD DEP 1120Transf030624 | 975.00 | 74442.81 |
| MAR 06 | EFT ACH Master  YARDI CARD DEP 1120Transf030624 | 1925.00 | 76367.81 |
| MAR 06 | SHARE DRAFT 60325 TRACE#: 00109000 | -334.50 | 76033.31 |
| MAR 07 | EFT ACH Master  YARDI CARD DEP 1120Transf030724 | 725.00 | 76758.31 |

- Continued -

RRSB FCCU Subpoena 044821



**FCCU First Community Credit Union**
myFCCU.com

Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 03-31-24
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| MAR 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement030724 | 4995.00 | 81753.31 |
| MAR 08 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -259.75 | 81493.56 |
| MAR 08 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240308 | -65.66 | 81427.90 |
| MAR 08 | EFT ACH Master  YARDI CARD DEP 1120Transf030824 | 1550.00 | 82977.90 |
| MAR 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement030824 | 3075.00 | 86052.90 |
| MAR 08 | DEPOSIT | 575.00 | 86627.90 |
| MAR 08 | DEPOSIT | 3425.00 | 90052.90 |
| MAR 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -8.75 | 90044.15 |
| MAR 11 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 031124 | -254.16 | 89789.99 |
| MAR 11 | EFT ACH Master  YARDI CARD DEP 1120Transf031124 | 1535.00 | 91324.99 |
| MAR 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement031124 | 1065.00 | 92389.99 |
| MAR 11 | EFT ACH Master  Square Inc 240311P2 240311 | 1342.25 | 93732.24 |
| MAR 11 | TRANSFER 2  C EICHHOLZ RENT CHK 1224 | -575.00 | 93157.24 |
| MAR 11 | SHARE DRAFT 40847 TRACE#: 00100600 | -829.56 | 92327.68 |
| MAR 11 | SHARE DRAFT 40848 TRACE#: 00106045 | -2581.21 | 89746.47 |
| MAR 11 | SHARE DRAFT 40850 TRACE#: 00106230 | -11408.40 | 78338.07 |
| MAR 11 | SHARE DRAFT 40846 TRACE#: 00100605 | -21860.59 | 56477.48 |
| MAR 12 | EFT ACH Master  State Auto - InbONEINC2 240311 | -1002.25 | 55475.23 |
| MAR 12 | EFT ACH Master  YARDI CARD DEP 1120Transf031224 | 750.00 | 56225.23 |
| MAR 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement031224 | 869.00 | 57094.23 |
| MAR 12 | EFT ACH Master  CRAIGPROPERTIES-Return 031224 | -869.00 | 56225.23 |
| MAR 12 | EFT ACH Master  TRAVELERS BUS INSUR 240311 | -878.37 | 55346.86 |
| MAR 12 | DEPOSIT | 1898.93 | 57245.79 |
| MAR 12 | DEPOSIT | 1843.00 | 59088.79 |
| MAR 12 | WITHDRAWAL-CASH | -1000.00 | 58088.79 |
| MAR 12 | DEPOSIT  220West Apt 3304 Deshai Mosaei | 1000.00 | 59088.79 |
| MAR 12 | SHARE DRAFT 40844 TRACE#: 00109625 | -90.00 | 58998.79 |
| MAR 12 | SHARE DRAFT 40841 TRACE#: 00114860 | -154.95 | 58843.84 |
| MAR 12 | SHARE DRAFT 40851 TRACE#: 00115050 | -217.60 | 58626.24 |
| MAR 12 | SHARE DRAFT 40807 TRACE#: 00106860 | -247.50 | 58378.74 |
| MAR 12 | SHARE DRAFT 40840 TRACE#: 00119880 | -483.28 | 57895.46 |
| MAR 12 | SHARE DRAFT 40849 TRACE#: 00111725 | -11690.52 | 46204.94 |
| MAR 13 | DEPOSIT | 691.13 | 46896.07 |
| MAR 13 | SHARE DRAFT 40845 TRACE#: 00113940 | -309.37 | 46586.70 |
| MAR 13 | SHARE DRAFT 40842 TRACE#: 00106860 | -423.79 | 46162.91 |
| MAR 13 | SHARE DRAFT 40852 TRACE#: 00109155 | -500.00 | 45662.91 |
| MAR 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -136.93 | 45525.98 |
| MAR 14 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -768.89 | 44757.09 |
| MAR 14 | EFT ACH Master  Square Inc 240314P2 240314 | 990.81 | 45747.90 |
| MAR 14 | SHARE DRAFT 40838 TRACE#: 00105105 | -169.25 | 45578.65 |
| MAR 14 | SHARE DRAFT 40854 TRACE#: 71500015 | -3360.00 | 42218.65 |
| MAR 15 | EFT IRS  IRS USATAXPYMT031524 | -2282.89 | 39935.76 |
| MAR 15 | SHARE DRAFT 40843 TRACE#: 00109295 | -121.40 | 39814.36 |
| MAR 15 | SHARE DRAFT 40833 TRACE#: 00102540 | -500.00 | 39314.36 |
| MAR 15 | SHARE DRAFT 60326 TRACE#: 00106935 | -1450.99 | 37863.37 |
| MAR 15 | SHARE DRAFT 60327 TRACE#: 80300050 | -2261.24 | 35602.13 |
| MAR 18 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240318 | -183.00 | 35419.13 |
| MAR 19 | DEPOSIT | 681.50 | 36100.63 |
| MAR 19 | DEPOSIT | 3175.25 | 39275.88 |
| MAR 19 | SHARE DRAFT 40855 TRACE#: 00117835 | -130.00 | 39145.88 |
| MAR 19 | SHARE DRAFT 60328 TRACE#: 00110415 | -334.50 | 38811.38 |
| MAR 20 | SHARE DRAFT 40836 TRACE#: 00110360 | -274.00 | 38537.38 |
| MAR 20 | SHARE DRAFT 40859 TRACE#: 00110625 | -341.00 | 38196.38 |
| MAR 21 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 240320 | -900.00 | 37296.38 |
| MAR 21 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 240320 | -1000.00 | 36296.38 |
| MAR 21 | SHARE DRAFT 40853 TRACE#: 00100110 | -37.50 | 36258.88 |
| MAR 22 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240322 | -65.66 | 36193.22 |
| MAR 22 | DEPOSIT | 4250.00 | 40443.22 |
| MAR 22 | DEPOSIT | 6000.00 | 46443.22 |
| MAR 22 | DEPOSIT | 5000.00 | 51443.22 |

*- Continued -*

RRSB FCCU Subpoena 044822



**First Community Credit Union**

301 3rd St SE (56401-3607)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -396.86 | 51046.36 |
| MAR 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1028.48 | 50017.88 |
| MAR 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -331.24 | 49686.64 |
| MAR 25 | SHARE DRAFT 40107910 TRACE#: 00107910 | -5000.00 | 44686.64 |
| MAR 26 | EFT ACH Master  TRAVELERS BUS INSUR 240325 | -488.41 | 44198.23 |
| MAR 26 | SHARE DRAFT 40862 TRACE#: 00108930 | -120.00 | 44078.23 |
| MAR 26 | SHARE DRAFT 40860 TRACE#: 00112720 | -172.77 | 43905.46 |
| MAR 26 | SHARE DRAFT 40857 TRACE#: 00110285 | -372.93 | 43532.53 |
| MAR 26 | SHARE DRAFT 40867 TRACE#: 00113435 | -2604.23 | 40928.30 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -282.56 | 40645.74 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -149.06 | 40496.68 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -635.37 | 39861.31 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -188.69 | 39672.62 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -124.57 | 39548.05 |
| MAR 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -10.23 | 39537.82 |
| MAR 27 | DEPOSIT | 300.00 | 39837.82 |
| MAR 27 | DEPOSIT  #815 | 16.25 | 39854.07 |
| MAR 27 | DEPOSIT  AM COIN | 415.75 | 40269.82 |
| MAR 27 | DEPOSIT  BILLMEYER COIN | 231.75 | 40501.57 |
| MAR 27 | DEPOSIT  820/614 COIN | 108.50 | 40610.07 |
| MAR 27 | SHARE DRAFT 40863 TRACE#: 00108045 | -302.26 | 40307.81 |
| MAR 27 | SHARE DRAFT 40831 TRACE#: 00200005 | -329.00 | 39978.81 |
| MAR 27 | SHARE DRAFT 40870 TRACE#: 00108570 | -514.00 | 39464.81 |
| MAR 27 | SHARE DRAFT 40861 TRACE#: 00103350 | -543.72 | 38921.09 |
| MAR 27 | SHARE DRAFT 40872 TRACE#: 00105880 | -2310.00 | 36611.09 |
| MAR 28 | SHARE DRAFT 40858 TRACE#: 00109835 | -42.00 | 36569.09 |
| MAR 28 | SHARE DRAFT 40866 TRACE#: 00106865 | -949.96 | 35619.13 |
| MAR 29 | EFT ACH Master  Square Inc 240329P2 240329 | 501.41 | 36120.54 |
| MAR 29 | DEPOSIT | 5752.60 | 41873.14 |
| MAR 29 | SHARE DRAFT 40865 TRACE#: 00102960 | -31.00 | 41842.14 |
| MAR 29 | SHARE DRAFT 40871 TRACE#: 00100745 | -105.00 | 41737.14 |
| MAR 29 | SHARE DRAFT 400868 TRACE#: 00109885 | -148.26 | 41588.88 |
| MAR 29 | SHARE DRAFT 40806 TRACE#: 00110645 | -430.10 | 41158.78 |
| MAR 29 | SHARE DRAFT 40856 TRACE#: 00102955 | -789.50 | 40369.28 |
| MAR 31 | ID THEFT COVERAGE | -5.00 | 40364.28 |
| ENDING BALANCE | | | **40,364.28** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 03-01-24 | 4250.00 |
| 40806 * | 03-29-24 | 430.10 |
| 40807 | 03-12-24 | 247.50 |
| 40828 * | 03-04-24 | 1000.00 |
| 40829 | 03-04-24 | 3360.00 |
| 40830 | 03-04-24 | 350.00 |
| 40831 | 03-27-24 | 329.00 |
| 40832 | 03-04-24 | 212.00 |
| 40833 | 03-15-24 | 500.00 |
| 40835 * | 03-05-24 | 841.50 |
| 40836 | 03-20-24 | 274.00 |
| 40837 | 03-04-24 | 350.00 |
| 40838 | 03-14-24 | 169.25 |
| 40839 | 03-04-24 | 924.00 |
| 40840 | 03-12-24 | 483.28 |
| 40841 | 03-12-24 | 154.95 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 40842 | 03-13-24 | 423.79 |
| 40843 | 03-15-24 | 121.40 |
| 40844 | 03-12-24 | 90.00 |
| 40845 | 03-13-24 | 309.37 |
| 40846 | 03-11-24 | 21860.59 |
| 40847 | 03-11-24 | 829.56 |
| 40848 | 03-11-24 | 2581.21 |
| 40849 | 03-12-24 | 11690.52 |
| 40850 | 03-11-24 | 11408.40 |
| 40851 | 03-12-24 | 217.60 |
| 40852 | 03-13-24 | 500.00 |
| 40853 | 03-21-24 | 37.50 |
| 40854 | 03-14-24 | 3360.00 |
| 40855 | 03-19-24 | 130.00 |
| 40856 | 03-29-24 | 789.50 |
| 40857 | 03-26-24 | 372.93 |

*- Continued -*

RRSB FCCU Subpoena 044823



**FCCU FIRST Community Credit Union**

15xx xxth St SE | Box xxx-280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-24
**Page:** 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40858 | 03-28-24 | 42.00 |
| 40859 | 03-20-24 | 341.00 |
| 40860 | 03-26-24 | 172.77 |
| 40861 | 03-27-24 | 543.72 |
| 40862 | 03-26-24 | 120.00 |
| 40863 | 03-27-24 | 302.26 |
| 40865 * | 03-29-24 | 31.00 |
| 40866 | 03-28-24 | 949.96 |
| 40867 | 03-26-24 | 2604.23 |
| 40870 * | 03-27-24 | 514.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40871 | 03-29-24 | 105.00 |
| 40872 | 03-27-24 | 2310.00 |
| 40873 | 03-25-24 | 5000.00 |
| 60323 * | 03-04-24 | 1196.19 |
| 60324 | 03-04-24 | 2261.24 |
| 60325 | 03-06-24 | 334.50 |
| 60326 | 03-15-24 | 1450.99 |
| 60327 | 03-15-24 | 2261.24 |
| 60328 | 03-19-24 | 334.50 |
| 400868 * | 03-29-24 | 148.26 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-01-2024 | 5342.90 |
| 03-04-2024 | 15360.00 |
| 03-04-2024 | 750.00 |
| 03-04-2024 | 6325.25 |
| 03-04-2024 | 8925.00 |
| 03-05-2024 | 1650.00 |
| 03-05-2024 | 1539.69 |
| 03-05-2024 | 3565.00 |
| 03-05-2024 | 7202.50 |
| 03-06-2024 | 7367.50 |
| 03-06-2024 | 975.00 |
| 03-06-2024 | 1925.00 |
| 03-07-2024 | 725.00 |
| 03-07-2024 | 4995.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-08-2024 | 1550.00 |
| 03-08-2024 | 3075.00 |
| 03-08-2024 | 575.00 |
| 03-08-2024 | 3425.00 |
| 03-11-2024 | 1535.00 |
| 03-11-2024 | 1065.00 |
| 03-11-2024 | 1342.25 |
| 03-12-2024 | 750.00 |
| 03-12-2024 | 869.00 |
| 03-12-2024 | 1898.93 |
| 03-12-2024 | 1843.00 |
| 03-12-2024 | 1000.00 |
| 03-13-2024 | 691.13 |
| 03-14-2024 | 990.81 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-19-2024 | 681.50 |
| 03-19-2024 | 3175.25 |
| 03-22-2024 | 4250.00 |
| 03-22-2024 | 6000.00 |
| 03-22-2024 | 5000.00 |
| 03-27-2024 | 300.00 |
| 03-27-2024 | 16.25 |
| 03-27-2024 | 415.75 |
| 03-27-2024 | 231.75 |
| 03-27-2024 | 108.50 |
| 03-29-2024 | 501.41 |
| 03-29-2024 | 5752.60 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 40 | 113690.97 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-01-2024 | -15.00 |
| 03-01-2024 | -9.69 |
| 03-04-2024 | -1898.93 |
| 03-04-2024 | -10.23 |
| 03-04-2024 | -46.21 |
| 03-05-2024 | -429.42 |
| 03-06-2024 | -1686.67 |
| 03-08-2024 | -259.75 |
| 03-08-2024 | -65.66 |
| 03-11-2024 | -8.75 |
| 03-11-2024 | -254.16 |
| 03-11-2024 | -575.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-12-2024 | -1002.25 |
| 03-12-2024 | -869.00 |
| 03-12-2024 | -878.37 |
| 03-12-2024 | -1000.00 |
| 03-14-2024 | -136.93 |
| 03-14-2024 | -768.89 |
| 03-15-2024 | -2282.89 |
| 03-18-2024 | -183.00 |
| 03-21-2024 | -900.00 |
| 03-21-2024 | -1000.00 |
| 03-22-2024 | -65.66 |
| 03-25-2024 | -396.86 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 03-25-2024 | -1028.48 |
| 03-25-2024 | -331.24 |
| 03-26-2024 | -488.41 |
| 03-27-2024 | -282.56 |
| 03-27-2024 | -149.06 |
| 03-27-2024 | -635.37 |
| 03-27-2024 | -188.69 |
| 03-27-2024 | -124.57 |
| 03-27-2024 | -10.23 |
| 03-31-2024 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 32 | -17966.93 |

**MEMBERSHIP SAVINGS   ACCT# 3**          **03-01-24** THRU **03-31-24**          PREVIOUS BALANCE  **5.00**

*- Continued -*

RRSB FCCU Subpoena 044824

**FCCU First Community Credit Union**

311 1st Ave N St SE | PO Box 1140
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 03-31-24
**Page:** 5 of 5

ENDING BALANCE                                                                        5.00

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.01 | 0.00 |
| 2 | 40,364.28 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044825

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 04-30-24 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Celebrate our 85th Anniversary with a limited time special. Rates as low as 5.85% APR on Autos, Boats & Campers. Learn more at myfccu.com/85years. *Loans Subject to Credit Approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 40,364.28 | 34,152.16 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**          **04-01-24** THRU **04-30-24**                              PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                                **0.01**

**BUSINESS REWARDS**   ACCT# **2**          **04-01-24** THRU **04-30-24**                  PREVIOUS BALANCE **40,364.28**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 40349.28 |
| APR 01 | EFT ACH Master  FOREMOST EPM PYMT 240329 | -182.27 | 40167.01 |
| APR 01 | DEPOSIT | 5487.50 | 45654.51 |
| APR 01 | DEPOSIT | 4683.50 | 50338.01 |
| APR 01 | SHARE DRAFT 40864 TRACE#: 00107420 | -108.00 | 50230.01 |
| APR 02 | EFT ACH Master  CRAIG PROPERTIESRENT 240402 | 13605.00 | 63835.01 |
| APR 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 61936.08 |
| APR 02 | EFT ACH Master  Square Inc 240402P2 240402 | 1038.28 | 62974.36 |
| APR 02 | EFT ACH Master  YARDI CARD DEP 1120Transf040224 | 500.00 | 63474.36 |
| APR 02 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 240401 | -319.30 | 63155.06 |
| APR 02 | SHARE DRAFT 40876 TRACE#: 00113000 | -145.75 | 63009.31 |
| APR 02 | SHARE DRAFT 1111 TRACE#: 77500120 | -200.00 | 62809.31 |
| APR 02 | SHARE DRAFT 40877 TRACE#: 00116120 | -676.50 | 62132.81 |
| APR 02 | SHARE DRAFT 40874 TRACE#: 00118635 | -942.50 | 61190.31 |
| APR 02 | SHARE DRAFT 40879 TRACE#: 00110610 | -1102.50 | 60087.81 |
| APR 02 | SHARE DRAFT 60329 TRACE#: 00112995 | -1185.30 | 58902.51 |
| APR 02 | SHARE DRAFT 60330 TRACE#: 77500110 | -2261.24 | 56641.27 |
| APR 02 | SHARE DRAFT 1111 TRACE#: 77500105 | -3560.00 | 53081.27 |
| APR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -73.55 | 53007.72 |
| APR 03 | EFT ACH Master  YARDI CARD DEP 1120Transf040324 | 2022.50 | 55030.22 |
| APR 03 | EFT ACH Master  CRAIGPROPERTIES-Settlement040324 | 975.00 | 56005.22 |
| APR 03 | DEPOSIT | 6302.00 | 62307.22 |
| APR 04 | EFT ACH Master  YARDI CARD DEP 1120Transf040424 | 2950.00 | 65257.22 |
| APR 04 | EFT ACH Master  YARDI CARD DEP 1120Transf040424 | 2450.00 | 67707.22 |
| APR 04 | EFT ACH Master  CRAIGPROPERTIES-Settlement040424 | 2965.00 | 70672.22 |
| APR 04 | EFT ACH Master  Square Inc 240404P2 240404 | 2077.01 | 72749.23 |
| APR 04 | SHARE DRAFT 60331 TRACE#: 00106495 | -334.50 | 72414.73 |
| APR 04 | SHARE DRAFT 40880 TRACE#: 75300040 | -1250.00 | 71164.73 |
| APR 05 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240405 | -65.66 | 71099.07 |
| APR 05 | EFT ACH Master  State Auto InbouPAYMENT 240404 | -429.42 | 70669.65 |
| APR 05 | EFT ACH Master  YARDI CARD DEP 1120Transf040524 | 4170.00 | 74839.65 |

RRSB FCCU Subpoena 044854



First Community
Credit Union

101 11th St SE (Box 280)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-24
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 05 | EFT ACH Master  CRAIGPROPERTIES-Settlement040524 | 4005.00 | 78844.65 |
| APR 05 | DEPOSIT | 4540.00 | 83384.65 |
| APR 05 | SHARE DRAFT 40881 TRACE#: 00103940 | -1092.00 | 82292.65 |
| APR 08 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1621.00 | 80671.65 |
| APR 08 | EFT ACH Master  Square Inc 240408P2 240408 | 430.48 | 81102.13 |
| APR 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement040824 | 1525.00 | 82627.13 |
| APR 08 | DEPOSIT | 8275.00 | 90902.13 |
| APR 08 | DEPOSIT | 2676.28 | 93578.41 |
| APR 08 | SHARE DRAFT 40624 TRACE#: 50800030 | -584.25 | 92994.16 |
| APR 08 | SHARE DRAFT 40882 TRACE#: 00106775 | -1322.50 | 91671.66 |
| APR 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 040924 | -220.16 | 91451.50 |
| APR 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement040924 | 1200.00 | 92651.50 |
| APR 09 | SHARE DRAFT 40883 TRACE#: 00104240 | -200.00 | 92451.50 |
| APR 10 | EFT ACH Master  YARDI CARD DEP 1120Transf041024 | 1600.00 | 94051.50 |
| APR 10 | EFT ACH Master  YARDI CARD DEP 1120Transf041024 | 474.93 | 94526.43 |
| APR 10 | EFT ACH Master  YARDI CARD DEP 1120Transf041024 | 650.00 | 95176.43 |
| APR 11 | EFT ACH Master  State Auto InbouPAYMENT 240410 | -1002.25 | 94174.18 |
| APR 11 | EFT ACH Master  TRAVELERS BUS INSUR 240410 | -878.37 | 93295.81 |
| APR 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement041124 | 2115.00 | 95410.81 |
| APR 11 | EFT ACH Master  Square Inc 240411P2 240411 | 781.07 | 96191.88 |
| APR 11 | DEPOSIT | 1340.00 | 97531.88 |
| APR 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -117.17 | 97414.71 |
| APR 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -696.17 | 96718.54 |
| APR 11 | SHARE DRAFT 40886 TRACE#: 00105200 | -2531.21 | 94187.33 |
| APR 12 | DEPOSIT | 2418.00 | 96605.33 |
| APR 12 | SHARE DRAFT 40885 TRACE#: 00100465 | -829.56 | 95775.77 |
| APR 12 | SHARE DRAFT 40888 TRACE#: 00105570 | -11408.40 | 84367.37 |
| APR 12 | SHARE DRAFT 40884 TRACE#: 00100470 | -21860.59 | 62506.78 |
| APR 15 | EFT IRS  IRS USATAXPYMT041524 | -2114.69 | 60392.09 |
| APR 15 | EFT ACH Master  YARDI CARD DEP 1120Transf041524 | 982.00 | 61374.09 |
| APR 15 | DEPOSIT | 776.00 | 62150.09 |
| APR 15 | DEPOSIT | 265.20 | 62415.29 |
| APR 15 | SHARE DRAFT 40901 TRACE#: 00200040 | -242.80 | 62172.49 |
| APR 15 | SHARE DRAFT 40892 TRACE#: 00111120 | -508.58 | 61663.91 |
| APR 15 | SHARE DRAFT 40887 TRACE#: 00108805 | -11690.52 | 49973.39 |
| APR 16 | EFT ACH Master  YARDI CARD DEP 1120Transf041624 | 1941.00 | 51914.39 |
| APR 16 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240416 | -146.00 | 51768.39 |
| APR 16 | EFT ACH Master  Square Inc 240416P2 240416 | 892.52 | 52660.91 |
| APR 16 | SHARE DRAFT 40894 TRACE#: 00113195 | -139.95 | 52520.96 |
| APR 16 | SHARE DRAFT 40907 TRACE#: 00119575 | -495.00 | 52025.96 |
| APR 16 | SHARE DRAFT 40906 TRACE#: 82400025 | -3360.00 | 48665.96 |
| APR 17 | SHARE DRAFT 40903 TRACE#: 00108365 | -96.75 | 48569.21 |
| APR 17 | SHARE DRAFT 40889 TRACE#: 00111595 | -150.00 | 48419.21 |
| APR 17 | SHARE DRAFT 40896 TRACE#: 00100345 | -154.75 | 48264.46 |
| APR 17 | SHARE DRAFT 40897 TRACE#: 00109745 | -1050.69 | 47213.77 |
| APR 17 | SHARE DRAFT 60332 TRACE#: 00108550 | -1399.43 | 45814.34 |
| APR 18 | SHARE DRAFT 40893 TRACE#: 00110585 | -66.96 | 45747.38 |
| APR 18 | SHARE DRAFT 40904 TRACE#: 00106235 | -159.25 | 45588.13 |
| APR 18 | SHARE DRAFT 40899 TRACE#: 00113935 | -304.94 | 45283.19 |
| APR 19 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240419 | -65.66 | 45217.53 |
| APR 19 | DEPOSIT | 3956.15 | 49173.68 |
| APR 19 | DEPOSIT | 850.00 | 50023.68 |
| APR 22 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 240419 | -1000.00 | 49023.68 |
| APR 22 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 240419 | -2203.56 | 46820.12 |
| APR 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -97.17 | 46722.95 |
| APR 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.92 | 46713.03 |
| APR 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -71.37 | 46641.66 |
| APR 22 | SHARE DRAFT 40909 TRACE#: 00106635 | -850.00 | 45791.66 |
| APR 23 | SHARE DRAFT 60334 TRACE#: 00112665 | -334.50 | 45457.16 |
| APR 23 | SHARE DRAFT 40910 TRACE#: 00116120 | -2472.83 | 42984.33 |

*- Continued -*

RRSB FCCU Subpoena 044855



**First Community Credit Union**
Jamestown ND SE (regex line)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 04-30-24
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -896.17 | 42088.16 |
| APR 24 | SHARE DRAFT 40895 TRACE#: 00111680 | -61.20 | 42026.96 |
| APR 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -471.61 | 41555.35 |
| APR 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -113.16 | 41442.19 |
| APR 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -224.08 | 41218.11 |
| APR 25 | SHARE DRAFT 40891 TRACE#: 00105205 | -949.76 | 40268.35 |
| APR 26 | EFT ACH Master  TRAVELERS BUS INSUR 240425 | -488.41 | 39779.94 |
| APR 26 | SHARE DRAFT 40898 TRACE#: 00105785 | -433.79 | 39346.15 |
| APR 26 | SHARE DRAFT 40749 TRACE#: 82400010 | -2000.00 | 37346.15 |
| APR 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -318.11 | 37028.04 |
| APR 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -105.77 | 36922.27 |
| APR 29 | SHARE DRAFT 40914 TRACE#: 00103940 | -37.50 | 36884.77 |
| APR 29 | SHARE DRAFT 40911 TRACE#: 00106730 | -1193.00 | 35691.77 |
| APR 30 | EFT IRS  IRS USATAXPYMT043024 | -88.32 | 35603.45 |
| APR 30 | EFT ACH Master  YARDI CARD DEP 1120Transf043024 | 750.00 | 36353.45 |
| APR 30 | DEPOSIT   COIN - AM | 551.75 | 36905.20 |
| APR 30 | DEPOSIT   COIN - 820/614 | 108.76 | 37013.96 |
| APR 30 | DEPOSIT   COIN - BM | 196.25 | 37210.21 |
| APR 30 | DEPOSIT   COIN - 815 | 16.00 | 37226.21 |
| APR 30 | ID THEFT COVERAGE | -5.00 | 37221.21 |
| APR 30 | SHARE DRAFT 40919 TRACE#: 00114640 | -21.34 | 37199.87 |
| APR 30 | SHARE DRAFT 40916 TRACE#: 00114625 | -56.19 | 37143.68 |
| APR 30 | SHARE DRAFT 40915 TRACE#: 00114620 | -65.70 | 37077.98 |
| APR 30 | SHARE DRAFT 40920 TRACE#: 00114645 | -106.38 | 36971.60 |
| APR 30 | SHARE DRAFT 40921 TRACE#: 00114650 | -247.49 | 36724.11 |
| APR 30 | SHARE DRAFT 40917 TRACE#: 00114630 | -250.22 | 36473.89 |
| APR 30 | SHARE DRAFT 40918 TRACE#: 00114635 | -260.43 | 36213.46 |
| APR 30 | SHARE DRAFT 40905 TRACE#: 00121000 | -898.26 | 35315.20 |
| APR 30 | SHARE DRAFT 40890 TRACE#: 00104010 | -1163.04 | 34152.16 |
| ENDING BALANCE | | | **34,152.16** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 04-02-24 | 200.00 |
| 1111 | 04-02-24 | 3560.00 |
| 40624 * | 04-08-24 | 584.25 |
| 40749 * | 04-26-24 | 2000.00 |
| 40864 * | 04-01-24 | 108.00 |
| 40874 * | 04-02-24 | 942.50 |
| 40876 * | 04-02-24 | 145.75 |
| 40877 | 04-02-24 | 676.50 |
| 40879 * | 04-02-24 | 1102.50 |
| 40880 | 04-04-24 | 1250.00 |
| 40881 | 04-05-24 | 1092.00 |
| 40882 | 04-08-24 | 1322.50 |
| 40883 | 04-09-24 | 200.00 |
| 40884 | 04-12-24 | 21860.59 |
| 40885 | 04-12-24 | 829.56 |
| 40886 | 04-11-24 | 2531.21 |
| 40887 | 04-15-24 | 11690.52 |
| 40888 | 04-12-24 | 11408.40 |
| 40889 | 04-17-24 | 150.00 |
| 40890 | 04-30-24 | 1163.04 |
| 40891 | 04-25-24 | 949.76 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40892 | 04-15-24 | 508.58 |
| 40893 | 04-18-24 | 66.96 |
| 40894 | 04-16-24 | 139.95 |
| 40895 | 04-24-24 | 61.20 |
| 40896 | 04-17-24 | 154.75 |
| 40897 | 04-17-24 | 1050.69 |
| 40898 | 04-26-24 | 433.79 |
| 40899 | 04-18-24 | 304.94 |
| 40901 * | 04-15-24 | 242.80 |
| 40903 * | 04-17-24 | 96.75 |
| 40904 | 04-18-24 | 159.25 |
| 40905 | 04-30-24 | 898.26 |
| 40906 | 04-16-24 | 3360.00 |
| 40907 | 04-16-24 | 495.00 |
| 40909 * | 04-22-24 | 850.00 |
| 40910 | 04-23-24 | 2472.83 |
| 40911 | 04-29-24 | 1193.00 |
| 40914 * | 04-29-24 | 37.50 |
| 40915 | 04-30-24 | 65.70 |
| 40916 | 04-30-24 | 56.19 |
| 40917 | 04-30-24 | 250.22 |

*- Continued -*

RRSB FCCU Subpoena 044856



**First Community Credit Union**

PO Box 280
1501 14th St SE, PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-24
**Page:** 4 of 4

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40918 | 04-30-24 | 260.43 |
| 40919 | 04-30-24 | 21.34 |
| 40920 | 04-30-24 | 106.38 |
| 40921 | 04-30-24 | 247.49 |
| 60329 * | 04-02-24 | 1185.30 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 60330 | 04-02-24 | 2261.24 |
| 60331 | 04-04-24 | 334.50 |
| 60332 | 04-17-24 | 1399.43 |
| 60334 * | 04-23-24 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-01-2024 | 5487.50 |
| 04-01-2024 | 4683.50 |
| 04-02-2024 | 13605.00 |
| 04-02-2024 | 1038.28 |
| 04-02-2024 | 500.00 |
| 04-03-2024 | 2022.50 |
| 04-03-2024 | 975.00 |
| 04-03-2024 | 6302.00 |
| 04-04-2024 | 2950.00 |
| 04-04-2024 | 2450.00 |
| 04-04-2024 | 2965.00 |
| 04-04-2024 | 2077.01 |
| 04-05-2024 | 4170.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-05-2024 | 4005.00 |
| 04-05-2024 | 4540.00 |
| 04-08-2024 | 430.48 |
| 04-08-2024 | 1525.00 |
| 04-08-2024 | 8275.00 |
| 04-08-2024 | 2676.28 |
| 04-09-2024 | 1200.00 |
| 04-10-2024 | 1600.00 |
| 04-10-2024 | 474.93 |
| 04-10-2024 | 650.00 |
| 04-11-2024 | 2115.00 |
| 04-11-2024 | 781.07 |
| 04-11-2024 | 1340.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-12-2024 | 2418.00 |
| 04-15-2024 | 982.00 |
| 04-15-2024 | 776.00 |
| 04-15-2024 | 265.20 |
| 04-16-2024 | 1941.00 |
| 04-16-2024 | 892.52 |
| 04-19-2024 | 3956.15 |
| 04-19-2024 | 850.00 |
| 04-30-2024 | 750.00 |
| 04-30-2024 | 551.75 |
| 04-30-2024 | 108.76 |
| 04-30-2024 | 196.25 |
| 04-30-2024 | 16.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **39** | **92542.18** |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-01-2024 | -15.00 |
| 04-01-2024 | -182.27 |
| 04-02-2024 | -1898.93 |
| 04-02-2024 | -319.30 |
| 04-03-2024 | -73.55 |
| 04-05-2024 | -65.66 |
| 04-05-2024 | -429.42 |
| 04-08-2024 | -1621.00 |
| 04-09-2024 | -220.16 |
| 04-11-2024 | -1002.25 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-11-2024 | -878.37 |
| 04-12-2024 | -117.17 |
| 04-12-2024 | -696.17 |
| 04-15-2024 | -2114.69 |
| 04-16-2024 | -146.00 |
| 04-19-2024 | -65.66 |
| 04-22-2024 | -1000.00 |
| 04-22-2024 | -2203.56 |
| 04-22-2024 | -97.17 |
| 04-22-2024 | -9.92 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-22-2024 | -71.37 |
| 04-24-2024 | -896.17 |
| 04-25-2024 | -471.61 |
| 04-25-2024 | -113.16 |
| 04-25-2024 | -224.08 |
| 04-26-2024 | -488.41 |
| 04-29-2024 | -318.11 |
| 04-29-2024 | -105.77 |
| 04-30-2024 | -88.32 |
| 04-30-2024 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **28** | **-15918.25** |

**MEMBERSHIP SAVINGS**   ACCT# 3          **04-01-24** THRU **04-30-24**                    PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                                   5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 34,152.16 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044857

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 05-31-24
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. Across the state, FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 34,152.16 | 33,362.70 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **05-01-24** THRU **05-31-24**                    PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                                        **0.01**

**BUSINESS REWARDS**   ACCT# **2**        **05-01-24** THRU **05-31-24**           PREVIOUS BALANCE **34,152.16**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 34137.16 |
| MAY 01 | EFT STATE TREASURER  NDTAX TAX PYMT | -65.00 | 34072.16 |
| MAY 01 | EFT ACH Master  YARDI CARD DEP 1120Transf050124 | 650.00 | 34722.16 |
| MAY 01 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -330.75 | 34391.41 |
| MAY 01 | DEPOSIT | 4854.50 | 39245.91 |
| MAY 01 | DEPOSIT | 6335.20 | 45581.11 |
| MAY 01 | DEPOSIT | 6610.50 | 52191.61 |
| MAY 01 | SHARE DRAFT 40902 TRACE#: 00107455 | -120.78 | 52070.83 |
| MAY 01 | SHARE DRAFT 40925 TRACE#: 75300090 | -400.00 | 51670.83 |
| MAY 01 | SHARE DRAFT 40927 TRACE#: 82400105 | -400.00 | 51270.83 |
| MAY 01 | SHARE DRAFT 60333 TRACE#: 82400095 | -2261.24 | 49009.59 |
| MAY 01 | SHARE DRAFT 60336 TRACE#: 82400100 | -2261.24 | 46748.35 |
| MAY 01 | SHARE DRAFT 40924 TRACE#: 75300095 | -3360.00 | 43388.35 |
| MAY 02 | EFT ACH Master  CRAIG PROPERTIESRENT 240502 | 12605.00 | 55993.35 |
| MAY 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 54094.42 |
| MAY 02 | EFT ACH Master  Square Inc 240502P2 240502 | 501.41 | 54595.83 |
| MAY 02 | EFT ACH Master  YARDI CARD DEP 1120Transf050224 | 950.00 | 55545.83 |
| MAY 02 | EFT ACH Master  CRAIGPROPERTIES-Settlement050224 | 975.00 | 56520.83 |
| MAY 02 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 240501 | -309.33 | 56211.50 |
| MAY 02 | DEPOSIT | 2180.00 | 58391.50 |
| MAY 02 | SHARE DRAFT 40926 TRACE#: 00110725 | -935.00 | 57456.50 |
| MAY 02 | SHARE DRAFT 40923 TRACE#: 00112440 | -1440.00 | 56016.50 |
| MAY 02 | SHARE DRAFT 60335 TRACE#: 00106740 | -1630.88 | 54385.62 |
| MAY 03 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240503 | -65.68 | 54319.94 |
| MAY 03 | EFT ACH Master  CRAIGPROPERTIES-Settlement050324 | 381.00 | 54700.94 |
| MAY 03 | SHARE DRAFT 40913 TRACE#: 00109350 | -239.17 | 54461.77 |
| MAY 03 | SHARE DRAFT 40934 TRACE#: 00102465 | -1092.00 | 53369.77 |
| MAY 03 | SHARE DRAFT 40922 TRACE#: 82400190 | -4250.00 | 49119.77 |
| MAY 03 | SHARE DRAFT 40935 TRACE#: 50900025 | -20000.00 | 29119.77 |
| MAY 04 | DEPOSIT | 3070.00 | 32189.77 |
| MAY 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -130.03 | 32059.74 |

- Continued -

RRSB FCCU Subpoena 044884



First Community Credit Union

... St SE / PO Box ...
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-24
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAY 06 | EFT ACH Master  YARDI CARD DEP 1120Transf050624 | 1700.00 | 33759.74 |
| MAY 06 | EFT ACH Master  YARDI CARD DEP 1120Transf050624 | 1100.00 | 34859.74 |
| MAY 06 | EFT ACH Master  CRAIGPROPERTIES-Settlement050624 | 930.00 | 35789.74 |
| MAY 06 | DEPOSIT | 975.00 | 36764.74 |
| MAY 06 | DEPOSIT | 11755.00 | 48519.74 |
| MAY 06 | SHARE DRAFT 40900 TRACE#: 00112035 | -258.00 | 48261.74 |
| MAY 06 | SHARE DRAFT 40929 TRACE#: 00110535 | -461.28 | 47800.46 |
| MAY 07 | EFT ACH Master  YARDI CARD DEP 1120Transf050724 | 6675.50 | 54475.96 |
| MAY 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement050724 | 4460.00 | 58935.96 |
| MAY 07 | EFT ACH Master  Square Inc 240507P2 240507 | 1404.06 | 60340.02 |
| MAY 07 | EFT ACH Master  State Auto InbouPAYMENT 240506 | -429.42 | 59910.60 |
| MAY 07 | SHARE DRAFT 40931 TRACE#: 00110875 | -154.95 | 59755.65 |
| MAY 07 | SHARE DRAFT 40932 TRACE#: 00114275 | -187.45 | 59568.20 |
| MAY 07 | SHARE DRAFT 60337 TRACE#: 00111545 | -334.50 | 59233.70 |
| MAY 07 | SHARE DRAFT 40930 TRACE#: 00106710 | -475.00 | 58758.70 |
| MAY 07 | SHARE DRAFT 40928 TRACE#: 00113395 | -997.50 | 57761.20 |
| MAY 08 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1039.52 | 56721.68 |
| MAY 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement050824 | 4330.00 | 61051.68 |
| MAY 08 | DEPOSIT | 2558.00 | 63609.68 |
| MAY 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 050924 | -330.37 | 63279.31 |
| MAY 09 | EFT ACH Master  FOREMOST EPM PYMT 240508 | -211.54 | 63067.77 |
| MAY 09 | EFT ACH Master  YARDI CARD DEP 1120Transf050924 | 600.00 | 63667.77 |
| MAY 09 | EFT ACH Master  YARDI CARD DEP 1120Transf050924 | 3025.00 | 66692.77 |
| MAY 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement050924 | 1065.00 | 67757.77 |
| MAY 09 | DEPOSIT | 247.49 | 68005.26 |
| MAY 09 | DEPOSIT | 465.00 | 68470.26 |
| MAY 10 | EFT ACH Master  YARDI CARD DEP 1120Transf051024 | 973.00 | 69443.26 |
| MAY 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement051024 | 2300.00 | 71743.26 |
| MAY 10 | EFT ACH Master  Square Inc 240510P2 240510 | 969.53 | 72712.79 |
| MAY 10 | SHARE DRAFT 40936 TRACE#: 00100565 | -829.56 | 71883.23 |
| MAY 10 | SHARE DRAFT 40952 TRACE#: 00109670 | -957.00 | 70926.23 |
| MAY 10 | SHARE DRAFT 40937 TRACE#: 00104380 | -2581.21 | 68345.02 |
| MAY 10 | SHARE DRAFT 40939 TRACE#: 00105785 | -11408.40 | 56936.62 |
| MAY 13 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -88.50 | 56848.12 |
| MAY 13 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -507.25 | 56340.87 |
| MAY 13 | EFT ACH Master  State Auto InbouDEBITPMT 240510 | -1320.25 | 55020.62 |
| MAY 13 | EFT ACH Master  Square Inc 240513P2 240513 | 1104.29 | 56124.91 |
| MAY 13 | EFT ACH Master  TRAVELERS BUS INSUR 240510 | -878.37 | 55246.54 |
| MAY 13 | SHARE DRAFT 40908 TRACE#: 00113625 | -198.50 | 55048.04 |
| MAY 14 | EFT ACH Master  YARDI CARD DEP 1120Transf051424 | 1000.00 | 56048.04 |
| MAY 14 | SHARE DRAFT 40933 TRACE#: 00111065 | -177.25 | 55870.79 |
| MAY 14 | SHARE DRAFT 40938 TRACE#: 00110785 | -11690.52 | 44180.27 |
| MAY 15 | EFT IRS  IRS USATAXPYMT051524 | -2094.56 | 42085.71 |
| MAY 15 | SHARE DRAFT 40955 TRACE#: 75300060 | -3360.00 | 38725.71 |
| MAY 16 | EFT ACH Master  CRAIGPROPERTIES-Settlement051624 | 500.00 | 39225.71 |
| MAY 16 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240516 | -143.00 | 39082.71 |
| MAY 16 | DEPOSIT | 3942.00 | 43024.71 |
| MAY 16 | DEPOSIT | 120.00 | 43144.71 |
| MAY 16 | DEPOSIT | 120.00 | 43264.71 |
| MAY 16 | DEPOSIT | 1924.18 | 45188.89 |
| MAY 16 | SHARE DRAFT 40956 TRACE#: 00110905 | -737.00 | 44451.89 |
| MAY 16 | SHARE DRAFT 60338 TRACE#: 00108445 | -1410.35 | 43041.54 |
| MAY 16 | SHARE DRAFT 40957 TRACE#: 80200020 | -5662.00 | 37379.54 |
| MAY 17 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240517 | -65.68 | 37313.86 |
| MAY 21 | DEPOSIT | 1490.44 | 38804.30 |
| MAY 21 | SHARE DRAFT 40959 TRACE#: 00117085 | -3093.33 | 35710.97 |
| MAY 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.70 | 35701.27 |
| MAY 22 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -69.54 | 35631.73 |
| MAY 22 | UNCOLLECTABLE CHECKS   RETURNED CHK-UNITED ACCOUNTS-CLOSED ACCOUNT | -120.00 | 35511.73 |
| MAY 22 | MISC FEES   RETURNED CHK-UNITED ACCOUNTS-CLOSED ACCOUNT | -4.00 | 35507.73 |

*- Continued -*

RRSB FCCU Subpoena 044885



**First Community Credit Union**
PO Box 4xx 11xxxxx1 St SE I xxxxx xxx1
Jamestown, ND 58401-280
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 05-31-24 |
| **Page:** | 3 of 5 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 22 | SHARE DRAFT 40945 TRACE#: 00110070 | -200.90 | 35306.83 |
| MAY 22 | SHARE DRAFT 60340 TRACE#: 00107595 | -334.50 | 34972.33 |
| MAY 22 | SHARE DRAFT 40950 TRACE#: 00105235 | -635.00 | 34337.33 |
| MAY 22 | SHARE DRAFT 40941 TRACE#: 00103290 | -877.26 | 33460.07 |
| MAY 22 | SHARE DRAFT 40949 TRACE#: 00106875 | -1170.00 | 32290.07 |
| MAY 23 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -340.64 | 31949.43 |
| MAY 23 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -697.92 | 31251.51 |
| MAY 23 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 240522 | -1000.00 | 30251.51 |
| MAY 23 | SHARE DRAFT 40940 TRACE#: 00110635 | -300.00 | 29951.51 |
| MAY 23 | SHARE DRAFT 40946 TRACE#: 00106740 | -451.29 | 29500.22 |
| MAY 23 | SHARE DRAFT 40947 TRACE#: 00110965 | -2076.26 | 27423.96 |
| MAY 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -302.60 | 27121.36 |
| MAY 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -91.26 | 27030.10 |
| MAY 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -95.37 | 26934.73 |
| MAY 24 | EFT ACH Master  Square Inc 240524P2 240524 | 501.41 | 27436.14 |
| MAY 24 | SHARE DRAFT 40958 TRACE#: 00108210 | -222.50 | 27213.64 |
| MAY 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -92.05 | 27121.59 |
| MAY 29 | EFT ACH Master  TRAVELERS BUS INSUR 240528 | -488.41 | 26633.18 |
| MAY 29 | DEPOSIT | 21898.93 | 48532.11 |
| MAY 29 | DEPOSIT | 5820.45 | 54352.56 |
| MAY 30 | EFT ACH Master  CRAIGPROPERTIES-Settlement053024 | 975.00 | 55327.56 |
| MAY 30 | SHARE DRAFT 40961 TRACE#: 00100630 | -21860.59 | 33466.97 |
| MAY 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -112.82 | 33354.15 |
| MAY 31 | EFT ACH Master  YARDI CARD DEP 1120Transf053124 | 625.00 | 33979.15 |
| MAY 31 | EFT ACH Master  YARDI CARD DEP 1120Transf053124 | 950.00 | 34929.15 |
| MAY 31 | DEPOSIT  820/614 | 104.50 | 35033.65 |
| MAY 31 | DEPOSIT  815 | 10.75 | 35044.40 |
| MAY 31 | DEPOSIT  BM | 179.75 | 35224.15 |
| MAY 31 | DEPOSIT  AM | 467.25 | 35691.40 |
| MAY 31 | ID THEFT COVERAGE | -5.00 | 35686.40 |
| MAY 31 | SHARE DRAFT 1111 TRACE#: 71500040 | -62.47 | 35623.93 |
| MAY 31 | SHARE DRAFT 60339 TRACE#: 71500045 | -2261.23 | 33362.70 |
| ENDING BALANCE | | | **33,362.70** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 05-31-24 | 62.47 |
| 40900 * | 05-06-24 | 258.00 |
| 40902 * | 05-01-24 | 120.78 |
| 40908 * | 05-13-24 | 198.50 |
| 40913 * | 05-03-24 | 239.17 |
| 40922 * | 05-03-24 | 4250.00 |
| 40923 | 05-02-24 | 1440.00 |
| 40924 | 05-01-24 | 3360.00 |
| 40925 | 05-01-24 | 400.00 |
| 40926 | 05-02-24 | 935.00 |
| 40927 | 05-01-24 | 400.00 |
| 40928 | 05-07-24 | 997.50 |
| 40929 | 05-06-24 | 461.28 |
| 40930 | 05-07-24 | 475.00 |
| 40931 | 05-07-24 | 154.95 |
| 40932 | 05-07-24 | 187.45 |
| 40933 | 05-14-24 | 177.25 |
| 40934 | 05-03-24 | 1092.00 |
| 40935 | 05-03-24 | 20000.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 40936 | 05-10-24 | 829.56 |
| 40937 | 05-10-24 | 2581.21 |
| 40938 | 05-14-24 | 11690.52 |
| 40939 | 05-10-24 | 11408.40 |
| 40940 | 05-23-24 | 300.00 |
| 40941 | 05-22-24 | 877.26 |
| 40945 * | 05-22-24 | 200.90 |
| 40946 | 05-23-24 | 451.29 |
| 40947 | 05-23-24 | 2076.26 |
| 40949 * | 05-22-24 | 1170.00 |
| 40950 | 05-22-24 | 635.00 |
| 40952 * | 05-10-24 | 957.00 |
| 40955 * | 05-15-24 | 3360.00 |
| 40956 | 05-16-24 | 737.00 |
| 40957 | 05-16-24 | 5662.00 |
| 40958 | 05-24-24 | 222.50 |
| 40959 | 05-21-24 | 3093.33 |
| 40961 * | 05-30-24 | 21860.59 |
| 60333 * | 05-01-24 | 2261.24 |

*- Continued -*

RRSB FCCU Subpoena 044886



**First Community**
**Credit Union**

901 19th St SE
PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-24
**Page:** 4 of 5

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 60335 * | 05-02-24 | 1630.88 |
| 60336 | 05-01-24 | 2261.24 |
| 60337 | 05-07-24 | 334.50 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 60338 | 05-16-24 | 1410.35 |
| 60339 | 05-31-24 | 2261.23 |
| 60340 | 05-22-24 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-01-2024 | 650.00 |
| 05-01-2024 | 4854.50 |
| 05-01-2024 | 6335.20 |
| 05-01-2024 | 6610.50 |
| 05-02-2024 | 12605.00 |
| 05-02-2024 | 501.41 |
| 05-02-2024 | 950.00 |
| 05-02-2024 | 975.00 |
| 05-02-2024 | 2180.00 |
| 05-03-2024 | 381.00 |
| 05-04-2024 | 3070.00 |
| 05-06-2024 | 1700.00 |
| 05-06-2024 | 1100.00 |
| 05-06-2024 | 930.00 |
| 05-06-2024 | 975.00 |
| 05-06-2024 | 11755.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-07-2024 | 6675.50 |
| 05-07-2024 | 4460.00 |
| 05-07-2024 | 1404.06 |
| 05-08-2024 | 4330.00 |
| 05-08-2024 | 2558.00 |
| 05-09-2024 | 600.00 |
| 05-09-2024 | 3025.00 |
| 05-09-2024 | 1065.00 |
| 05-09-2024 | 247.49 |
| 05-09-2024 | 465.00 |
| 05-10-2024 | 973.00 |
| 05-10-2024 | 2300.00 |
| 05-10-2024 | 969.53 |
| 05-13-2024 | 1104.29 |
| 05-14-2024 | 1000.00 |
| 05-16-2024 | 500.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 05-16-2024 | 3942.00 |
| 05-16-2024 | 120.00 |
| 05-16-2024 | 120.00 |
| 05-16-2024 | 1924.18 |
| 05-21-2024 | 1490.44 |
| 05-24-2024 | 501.41 |
| 05-29-2024 | 21898.93 |
| 05-29-2024 | 5820.45 |
| 05-30-2024 | 975.00 |
| 05-31-2024 | 625.00 |
| 05-31-2024 | 950.00 |
| 05-31-2024 | 104.50 |
| 05-31-2024 | 10.75 |
| 05-31-2024 | 179.75 |
| 05-31-2024 | 467.25 |

| | | | |
|---|---|---|---|
| **Total Dividends** | 0 | | 0.00 |
| **Total Deposits and Other Credits** | 47 | | 126379.14 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-01-2024 | -15.00 |
| 05-01-2024 | -65.00 |
| 04-30-2024 | -330.75 |
| 05-02-2024 | -1898.93 |
| 05-02-2024 | -309.33 |
| 05-03-2024 | -65.68 |
| 05-06-2024 | -130.03 |
| 05-07-2024 | -429.42 |
| 05-08-2024 | -1039.52 |
| 05-09-2024 | -330.37 |
| 05-09-2024 | -211.54 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-13-2024 | -88.50 |
| 05-13-2024 | -507.25 |
| 05-13-2024 | -1320.25 |
| 05-13-2024 | -878.37 |
| 05-15-2024 | -2094.56 |
| 05-16-2024 | -143.00 |
| 05-17-2024 | -65.68 |
| 05-22-2024 | -9.70 |
| 05-22-2024 | -69.54 |
| 05-22-2024 | -120.00 |
| 05-22-2024 | -4.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 05-23-2024 | -340.64 |
| 05-23-2024 | -697.92 |
| 05-23-2024 | -1000.00 |
| 05-24-2024 | -302.60 |
| 05-24-2024 | -91.26 |
| 05-24-2024 | -95.37 |
| 05-28-2024 | -92.05 |
| 05-29-2024 | -488.41 |
| 05-31-2024 | -112.82 |
| 05-31-2024 | -5.00 |

| | | | |
|---|---|---|---|
| **Total Fees** | 4 | | -144.00 |
| **Total withdrawal and Other Debits** | 28 | | -13208.49 |

---

| **MEMBERSHIP SAVINGS**   ACCT# 3 | **05-01-24** THRU **05-31-24** | PREVIOUS BALANCE  **5.00** |
|---|---|---|
| ENDING BALANCE | | **5.00** |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 33,362.70 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 044887

**FCCU** **First Community**
**Credit Union**

2021 9th St SE | PO Box 3140
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 05-31-24
**Page:** 5 of 5

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044888

**FCCU** **First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 06-30-24 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a CD from FCCU! Enjoy our Independence Day CD special of 5.05% APY and watch your money grow! Contact your local branch to open a CD today. Insured by NCUA.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 33,362.70 | 28,832.61 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**          **06-01-24** THRU **06-30-24**                    PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                        **0.01**

**BUSINESS REWARDS**   ACCT# **2**          **06-01-24** THRU **06-30-24**           PREVIOUS BALANCE **33,362.70**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 33347.70 |
| JUN 03 | EFT ACH Master  CRAIG PROPERTIESRENT 240603 | 11555.00 | 44902.70 |
| JUN 03 | DEPOSIT | 4832.50 | 49735.20 |
| JUN 03 | SHARE DRAFT 40964 TRACE#: 75300185 | -250.00 | 49485.20 |
| JUN 03 | SHARE DRAFT 40965 TRACE#: 00114520 | -558.88 | 48926.32 |
| JUN 03 | SHARE DRAFT 40963 TRACE#: 75300200 | -3460.80 | 45465.52 |
| JUN 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 43566.59 |
| JUN 04 | EFT ACH Master  FOREMOST EPM PYMT 240603 | -19.59 | 43547.00 |
| JUN 04 | EFT ACH Master  Square Inc 240604P2 240604 | 1848.73 | 45395.73 |
| JUN 04 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 240603 | -309.33 | 45086.40 |
| JUN 04 | DEPOSIT | 960.00 | 46046.40 |
| JUN 04 | DEPOSIT | 6169.25 | 52215.65 |
| JUN 04 | DEPOSIT | 2410.00 | 54625.65 |
| JUN 04 | SHARE DRAFT 40942 TRACE#: 00100260 | -945.18 | 53680.47 |
| JUN 04 | SHARE DRAFT 40967 TRACE#: 00120035 | -979.00 | 52701.47 |
| JUN 04 | SHARE DRAFT 40962 TRACE#: 00111945 | -1017.00 | 51684.47 |
| JUN 04 | SHARE DRAFT 60341 TRACE#: 00115920 | -1708.44 | 49976.03 |
| JUN 04 | SHARE DRAFT 40966 TRACE#: 82400095 | -4250.00 | 45726.03 |
| JUN 05 | EFT ACH Master  State Auto InbouDEBITPMT 240604 | -936.09 | 44789.94 |
| JUN 05 | DEPOSIT | 11025.00 | 55814.94 |
| JUN 05 | DEPOSIT | 1925.94 | 57740.88 |
| JUN 05 | SHARE DRAFT 60343 TRACE#: 00109890 | -334.50 | 57406.38 |
| JUN 05 | SHARE DRAFT 40969 TRACE#: 00107660 | -960.00 | 56446.38 |
| JUN 06 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -784.19 | 55662.19 |
| JUN 06 | EFT ACH Master  YARDI CARD DEP 1120Transf060624 | 4670.00 | 60332.19 |
| JUN 06 | EFT ACH Master  YARDI CARD DEP 1120Transf060624 | 1576.07 | 61908.26 |
| JUN 06 | EFT ACH Master  YARDI CARD DEP 1120Transf060624 | 5345.00 | 67253.26 |
| JUN 06 | EFT ACH Master  CRAIGPROPERTIES-Settlement060624 | 1400.00 | 68653.26 |
| JUN 06 | DEPOSIT | 2875.00 | 71528.26 |
| JUN 06 | DEPOSIT | 272.25 | 71800.51 |
| JUN 06 | SHARE DRAFT 40968 TRACE#: 75300055 | -250.00 | 71550.51 |

*- Continued -*



First Community
Credit Union

207 Main St SE PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-24
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JUN 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -67.05 | 71483.46 |
| JUN 07 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240607 | -65.68 | 71417.78 |
| JUN 07 | EFT ACH Master  YARDI CARD DEP 1120Transf060724 | 1710.00 | 73127.78 |
| JUN 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement060724 | 9165.00 | 82292.78 |
| JUN 07 | SHARE DRAFT 40948 TRACE#: 00110830 | -150.00 | 82142.78 |
| JUN 07 | SHARE DRAFT 40973 TRACE#: 00110180 | -444.18 | 81698.60 |
| JUN 07 | SHARE DRAFT 40965 TRACE#: 00112670 | -1830.00 | 79868.60 |
| JUN 10 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 061024 | -330.33 | 79538.27 |
| JUN 10 | DEPOSIT | 3707.65 | 83245.92 |
| JUN 10 | SHARE DRAFT 40943 TRACE#: 00107390 | -125.40 | 83120.52 |
| JUN 10 | SHARE DRAFT 40974 TRACE#: 00106745 | -139.95 | 82980.57 |
| JUN 10 | SHARE DRAFT 40972 TRACE#: 00106755 | -580.00 | 82400.57 |
| JUN 11 | EFT ACH Master  State Auto InbouDEBITPMT 240610 | -1320.25 | 81080.32 |
| JUN 11 | EFT ACH Master  YARDI CARD DEP 1120Transf061124 | 600.00 | 81680.32 |
| JUN 11 | EFT ACH Master  YARDI CARD DEP 1120Transf061124 | 3540.00 | 85220.32 |
| JUN 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement061124 | 1065.00 | 86285.32 |
| JUN 11 | EFT ACH Master  TRAVELERS BUS INSUR 240610 | -878.37 | 85406.95 |
| JUN 11 | EFT ACH Master  Square Inc 240611P2 240611 | 38.35 | 85445.30 |
| JUN 11 | SHARE DRAFT 984 TRACE#: 00102715 | -829.56 | 84615.74 |
| JUN 11 | SHARE DRAFT 40985 TRACE#: 00107525 | -2581.21 | 82034.53 |
| JUN 11 | SHARE DRAFT 40987 TRACE#: 00110310 | -11408.40 | 70626.13 |
| JUN 11 | SHARE DRAFT 988 TRACE#: 00102710 | -22953.61 | 47672.52 |
| JUN 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -59.60 | 47612.92 |
| JUN 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -317.92 | 47295.00 |
| JUN 12 | EFT ACH Master  YARDI CARD DEP 1120Transf061224 | 650.00 | 47945.00 |
| JUN 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement061224 | 650.00 | 48595.00 |
| JUN 12 | SHARE DRAFT 40975 TRACE#: 00114410 | -70.00 | 48525.00 |
| JUN 13 | EFT ACH Master  Square Inc 240613P2 240613 | 1616.84 | 50141.84 |
| JUN 13 | SHARE DRAFT 40986 TRACE#: 00200760 | -11690.52 | 38451.32 |
| JUN 14 | EFT ACH Master  YARDI CARD DEP 1120Transf061424 | 100.00 | 38551.32 |
| JUN 14 | EFT ACH Master  CRAIGPROPERTIES-Settlement061424 | 1068.00 | 39619.32 |
| JUN 14 | DEPOSIT | 779.00 | 40398.32 |
| JUN 17 | EFT IRS  IRS USATAXPYMT061724 | -2248.93 | 38149.39 |
| JUN 17 | EFT ACH Master  Square Inc 240617P2 240617 | 506.47 | 38655.86 |
| JUN 17 | DEPOSIT | 2697.25 | 41353.11 |
| JUN 17 | SHARE DRAFT 40990 TRACE#: 00107440 | -500.00 | 40853.11 |
| JUN 17 | SHARE DRAFT 40991 TRACE#: 00107445 | -500.00 | 40353.11 |
| JUN 18 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240618 | -174.00 | 40179.11 |
| JUN 18 | SHARE DRAFT 40993 TRACE#: 00117620 | -709.50 | 39469.61 |
| JUN 18 | SHARE DRAFT 60344 TRACE#: 00113975 | -1046.65 | 38422.96 |
| JUN 18 | SHARE DRAFT 60342 TRACE#: 75300010 | -2410.83 | 36012.13 |
| JUN 18 | SHARE DRAFT 40992 TRACE#: 75300005 | -3460.80 | 32551.33 |
| JUN 20 | EFT ACH Master  Square Inc 240619P2 240619 | 1013.10 | 33564.43 |
| JUN 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -14.22 | 33550.21 |
| JUN 20 | DEPOSIT | 960.75 | 34510.96 |
| JUN 21 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240621 | -65.68 | 34445.28 |
| JUN 21 | EFT ACH Master  YARDI CARD DEP 1120Transf062124 | 825.00 | 35270.28 |
| JUN 21 | EFT ACH Master  Square Inc 240621P2 240621 | 506.47 | 35776.75 |
| JUN 21 | SHARE DRAFT 60346 TRACE#: 00113105 | -334.50 | 35442.25 |
| JUN 21 | SHARE DRAFT 40994 TRACE#: 00112255 | -1000.00 | 34442.25 |
| JUN 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -572.99 | 33869.26 |
| JUN 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -112.36 | 33756.90 |
| JUN 24 | DEPOSIT | 1273.00 | 35029.90 |
| JUN 25 | EFT ACH Master  Square Inc 240625P2 240625 | 1013.10 | 36043.00 |
| JUN 25 | SHARE DRAFT 40979 TRACE#: 00113770 | -180.07 | 35862.93 |
| JUN 25 | SHARE DRAFT 40977 TRACE#: 00110820 | -423.79 | 35439.14 |
| JUN 25 | SHARE DRAFT 41001 TRACE#: 00110090 | -500.00 | 34939.14 |
| JUN 25 | SHARE DRAFT 41002 TRACE#: 00110095 | -1000.00 | 33939.14 |
| JUN 25 | SHARE DRAFT 40996 TRACE#: 00300045 | -2750.23 | 31188.91 |
| JUN 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -68.39 | 31120.52 |

*- Continued -*

RRSB FCCU Subpoena 044914



First Community
Credit Union

2801 19th St SE, 1930 PMX 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 06-30-24
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUN 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -62.52 | 31058.00 |
| JUN 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -240.10 | 30817.90 |
| JUN 26 | EFT ACH Master  CRAIGPROPERTIES-Settlement062624 | 975.00 | 31792.90 |
| JUN 26 | EFT ACH Master  TRAVELERS BUS INSUR 240625 | -488.41 | 31304.49 |
| JUN 26 | DEPOSIT  LAUNDRY COIN | 810.00 | 32114.49 |
| JUN 26 | SHARE DRAFT 40944 TRACE#: 00107830 | -1072.85 | 31041.64 |
| JUN 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -103.45 | 30938.19 |
| JUN 27 | EFT ACH Master  YARDI CARD DEP 1120Transf062724 | 950.00 | 31888.19 |
| JUN 27 | SHARE DRAFT 40970 TRACE#: 00107850 | -150.00 | 31738.19 |
| JUN 27 | SHARE DRAFT 40978 TRACE#: 00110855 | -405.87 | 31332.32 |
| JUN 28 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -83.89 | 31248.43 |
| JUN 28 | SHARE DRAFT 60345 TRACE#: 80600125 | -2410.82 | 28837.61 |
| JUN 30 | ID THEFT COVERAGE | -5.00 | 28832.61 |
| ENDING BALANCE | | | **28,832.61** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 984 | 06-11-24 | 829.56 |
| 988 * | 06-11-24 | 22953.61 |
| 40942 * | 06-04-24 | 945.18 |
| 40943 | 06-10-24 | 125.40 |
| 40944 | 06-26-24 | 1072.85 |
| 40948 * | 06-07-24 | 150.00 |
| 40953 * | 06-03-24 | 558.88 |
| 40962 * | 06-04-24 | 1017.00 |
| 40963 | 06-03-24 | 3460.80 |
| 40964 | 06-03-24 | 250.00 |
| 40965 | 06-07-24 | 1830.00 |
| 40966 | 06-04-24 | 4250.00 |
| 40967 | 06-04-24 | 979.00 |
| 40968 | 06-06-24 | 250.00 |
| 40969 | 06-05-24 | 960.00 |
| 40970 | 06-27-24 | 150.00 |
| 40972 * | 06-10-24 | 580.00 |
| 40973 | 06-07-24 | 444.18 |
| 40974 | 06-10-24 | 139.95 |
| 40975 | 06-12-24 | 70.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 40977 * | 06-25-24 | 423.79 |
| 40978 | 06-27-24 | 405.87 |
| 40979 | 06-25-24 | 180.07 |
| 40985 * | 06-11-24 | 2581.21 |
| 40986 | 06-13-24 | 11690.52 |
| 40987 | 06-11-24 | 11408.40 |
| 40990 * | 06-17-24 | 500.00 |
| 40991 | 06-17-24 | 500.00 |
| 40992 | 06-18-24 | 3460.80 |
| 40993 | 06-18-24 | 709.50 |
| 40994 | 06-21-24 | 1000.00 |
| 40996 * | 06-25-24 | 2750.23 |
| 41001 * | 06-25-24 | 500.00 |
| 41002 | 06-25-24 | 1000.00 |
| 60341 * | 06-04-24 | 1708.44 |
| 60342 | 06-18-24 | 2410.83 |
| 60343 | 06-05-24 | 334.50 |
| 60344 | 06-18-24 | 1046.65 |
| 60345 | 06-28-24 | 2410.82 |
| 60346 | 06-21-24 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 06-03-2024 | 11555.00 |
| 06-03-2024 | 4832.50 |
| 06-04-2024 | 1848.73 |
| 06-04-2024 | 960.00 |
| 06-04-2024 | 6169.25 |
| 06-04-2024 | 2410.00 |
| 06-05-2024 | 11025.00 |
| 06-05-2024 | 1925.94 |
| 06-06-2024 | 4670.00 |
| 06-06-2024 | 1576.07 |
| 06-06-2024 | 5345.00 |
| 06-06-2024 | 1400.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 06-06-2024 | 2875.00 |
| 06-06-2024 | 272.25 |
| 06-07-2024 | 1710.00 |
| 06-07-2024 | 9165.00 |
| 06-10-2024 | 3707.65 |
| 06-11-2024 | 600.00 |
| 06-11-2024 | 3540.00 |
| 06-11-2024 | 1065.00 |
| 06-11-2024 | 38.35 |
| 06-12-2024 | 650.00 |
| 06-12-2024 | 650.00 |
| 06-13-2024 | 1616.84 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 06-14-2024 | 100.00 |
| 06-14-2024 | 1068.00 |
| 06-14-2024 | 779.00 |
| 06-17-2024 | 506.47 |
| 06-17-2024 | 2697.25 |
| 06-20-2024 | 1013.10 |
| 06-20-2024 | 960.75 |
| 06-21-2024 | 825.00 |
| 06-21-2024 | 506.47 |
| 06-24-2024 | 1273.00 |
| 06-25-2024 | 1013.10 |
| 06-26-2024 | 975.00 |

*- Continued -*

RRSB FCCU Subpoena 044915

**FCCU First Community Credit Union**
myFCCU.com

2419 10th St SE, P.O Box 280
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 06-30-24
**Page:** 4 of 4

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 06-26-2024 | 810.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 06-27-2024 | 950.00 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 38 | 93084.72 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-01-2024 | -15.00 |
| 06-04-2024 | -1898.93 |
| 06-04-2024 | -19.59 |
| 06-04-2024 | -309.33 |
| 06-05-2024 | -936.09 |
| 06-06-2024 | -784.19 |
| 06-07-2024 | -67.05 |
| 06-07-2024 | -65.68 |
| 06-10-2024 | -330.33 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-11-2024 | -1320.25 |
| 06-11-2024 | -878.37 |
| 06-12-2024 | -59.60 |
| 06-12-2024 | -317.92 |
| 06-17-2024 | -2248.93 |
| 06-18-2024 | -174.00 |
| 06-20-2024 | -14.22 |
| 06-21-2024 | -65.68 |
| 06-24-2024 | -572.99 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 06-24-2024 | -112.36 |
| 06-26-2024 | -68.39 |
| 06-26-2024 | -62.52 |
| 06-26-2024 | -240.10 |
| 06-26-2024 | -488.41 |
| 06-27-2024 | -103.45 |
| 06-28-2024 | -83.89 |
| 06-30-2024 | -5.00 |

| **Total Fees** | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 24 | -11222.27 |

---

**MEMBERSHIP SAVINGS**   ACCT# 3        **06-01-24** THRU **06-30-24**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                    **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 28,832.61 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044916

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 07-31-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

FCCU is excited to announce our student loan solution, Sparrow. Take the stress out of your education by getting the money you need for school. Learn more about our student loan marketplace at myfccu.com/studentloans

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 28,832.61 | 23,898.01 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **07-01-24** THRU **07-31-24** | PREVIOUS BALANCE **0.01** |
|---|---|---|---|

| ENDING BALANCE | | | **0.01** |
|---|---|---|---|

| **BUSINESS REWARDS** | ACCT# **2** | **07-01-24** THRU **07-31-24** | PREVIOUS BALANCE **28,832.61** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 28817.61 |
| JUL 01 | DEPOSIT | 3373.04 | 32190.65 |
| JUL 01 | DEPOSIT | 6035.91 | 38226.56 |
| JUL 01 | DEPOSIT | 6539.50 | 44766.06 |
| JUL 02 | EFT ACH Master  CRAIG PROPERTIESRENT 240702 | 11805.00 | 56571.06 |
| JUL 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 54672.13 |
| JUL 02 | EFT ACH Master  Square Inc 240702P2 240702 | 607.80 | 55279.93 |
| JUL 02 | EFT ACH Master  YARDI CARD DEP 1120Transf070224 | 625.00 | 55904.93 |
| JUL 02 | EFT ACH Master  CRAIGPROPERTIES-Settlement070224 | 930.00 | 56834.93 |
| JUL 02 | SHARE DRAFT 60349 TRACE#: 00113340 | -334.50 | 56500.43 |
| JUL 02 | SHARE DRAFT 41007 TRACE#: 75300035 | -550.00 | 55950.43 |
| JUL 02 | SHARE DRAFT 41008 TRACE#: 75300090 | -650.00 | 55300.43 |
| JUL 02 | SHARE DRAFT 41004 TRACE#: 00119060 | -704.00 | 54596.43 |
| JUL 02 | SHARE DRAFT 41005 TRACE#: 00115090 | -1102.50 | 53493.93 |
| JUL 02 | SHARE DRAFT 41010 TRACE#: 75300180 | -1235.00 | 52258.93 |
| JUL 02 | SHARE DRAFT 41003 TRACE#: 00108880 | -1250.00 | 51008.93 |
| JUL 02 | SHARE DRAFT 41006 TRACE#: 75300030 | -3460.80 | 47548.13 |
| JUL 02 | SHARE DRAFT 1111 TRACE#: 80600010 | -4250.00 | 43298.13 |
| JUL 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.32 | 43288.81 |
| JUL 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -72.24 | 43216.57 |
| JUL 03 | EFT ACH Master  Square Inc 240703P2 240703 | 936.95 | 44153.52 |
| JUL 03 | SHARE DRAFT 60347 TRACE#: 00106070 | -1459.25 | 42694.27 |
| JUL 05 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240705 | -75.68 | 42618.59 |
| JUL 05 | EFT ACH Master  FOREMOST EPM PYMT 240703 | -201.86 | 42416.73 |
| JUL 05 | EFT ACH Master  YARDI CARD DEP 1120Transf070524 | 1925.00 | 44341.73 |
| JUL 05 | EFT ACH Master  YARDI CARD DEP 1120Transf070524 | 2272.50 | 46614.23 |
| JUL 05 | EFT ACH Master  YARDI CARD DEP 1120Transf070524 | 850.00 | 47464.23 |
| JUL 05 | EFT ACH Master  CRAIGPROPERTIES-Settlement070524 | 700.00 | 48164.23 |
| JUL 05 | EFT ACH Master  Square Inc 240704P2 240704 | 501.41 | 48665.64 |
| JUL 05 | EFT DAKOTA-VALLEY  NORTH STAR MUTUAIBILLPAY 240703 | -309.33 | 48356.31 |
| JUL 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -450.23 | 47906.08 |

*- Continued -*



First Community
Credit Union

110 10th St SE · PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 07-31-24
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -39.66 | 47866.42 |
| JUL 05 | SHARE DRAFT 40995 TRACE#: 00109920 | -954.53 | 46911.89 |
| JUL 08 | EFT ACH Master  State Auto InbouDEBITPMT 240704 | -1114.47 | 45797.42 |
| JUL 08 | EFT ACH Master  YARDI CARD DEP 1120Transf070824 | 3195.00 | 48992.42 |
| JUL 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement070824 | 4650.00 | 53642.42 |
| JUL 08 | DEPOSIT | 4052.00 | 57694.42 |
| JUL 08 | DEPOSIT | 10945.00 | 68639.42 |
| JUL 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 070924 | -330.33 | 68309.09 |
| JUL 09 | EFT ACH Master  YARDI CARD DEP 1120Transf070924 | 1825.00 | 70134.09 |
| JUL 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement070924 | 4880.00 | 75014.09 |
| JUL 09 | TRANSFER 2  CORRECTION TO DEP ON 7/3/24.11 CKS DEPOSITED TO MANAGE INSTEAD OF PROP | 5555.00 | 80569.09 |
| JUL 09 | TRANSFER 2  CORRECTION TO DEP ON 7/3/24.CK DEPOSITED TO MANAGE INSTEAD OF PROP | 1898.93 | 82468.02 |
| JUL 09 | SHARE DRAFT 41012 TRACE#: 00113455 | -154.95 | 82313.07 |
| JUL 10 | EFT ACH Master  YARDI CARD DEP 1120Transf071024 | 3375.00 | 85688.07 |
| JUL 11 | EFT ACH Master  State Auto InbouDEBITPMT 240710 | -1320.25 | 84367.82 |
| JUL 11 | EFT ACH Master  TRAVELERS BUS INSUR 240710 | -878.37 | 83489.45 |
| JUL 11 | EFT ACH Master  YARDI CARD DEP 1120Transf071124 | 2375.00 | 85864.45 |
| JUL 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement071124 | 2440.00 | 88304.45 |
| JUL 11 | SHARE DRAFT 1021 TRACE#: 00100465 | -829.56 | 87474.89 |
| JUL 11 | SHARE DRAFT 41019 TRACE#: 00103530 | -2581.21 | 84893.68 |
| JUL 11 | SHARE DRAFT 41017 TRACE#: 00104620 | -11408.40 | 73485.28 |
| JUL 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -51.75 | 73433.53 |
| JUL 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -315.37 | 73118.16 |
| JUL 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement071224 | 975.00 | 74093.16 |
| JUL 12 | SHARE DRAFT 41014 TRACE#: 00106115 | -169.25 | 73923.91 |
| JUL 12 | SHARE DRAFT 41013 TRACE#: 00113175 | -382.00 | 73541.91 |
| JUL 12 | SHARE DRAFT 41015 TRACE#: 00111860 | -753.55 | 72788.36 |
| JUL 12 | SHARE DRAFT 41020 TRACE#: 00100660 | -21860.59 | 50927.77 |
| JUL 15 | EFT IRS  IRS USATAXPYMT071524 | -2321.47 | 48606.30 |
| JUL 15 | EFT ACH Master  YARDI CARD DEP 1120Transf071524 | 979.00 | 49585.30 |
| JUL 15 | EFT ACH Master  Square Inc 240715P2 240715 | 1649.27 | 51234.57 |
| JUL 15 | DEPOSIT | 850.00 | 52084.57 |
| JUL 15 | DEPOSIT | 770.00 | 52854.57 |
| JUL 15 | SHARE DRAFT 40989 TRACE#: 00100755 | -778.88 | 52075.69 |
| JUL 15 | SHARE DRAFT 1111 TRACE#: 71500050 | -3460.80 | 48614.89 |
| JUL 16 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240716 | -154.00 | 48460.89 |
| JUL 16 | SHARE DRAFT 41039 TRACE#: 00319250 | -528.00 | 47932.89 |
| JUL 16 | SHARE DRAFT 60350 TRACE#: 00313365 | -1258.12 | 46674.77 |
| JUL 16 | SHARE DRAFT 41018 TRACE#: 00310230 | -11690.52 | 34984.25 |
| JUL 17 | SHARE DRAFT 41022 TRACE#: 00313035 | -500.00 | 34484.25 |
| JUL 17 | SHARE DRAFT 41040 TRACE#: 75300040 | -200.00 | 34284.25 |
| JUL 17 | SHARE DRAFT 60352 TRACE#: 00108280 | -334.50 | 33949.75 |
| JUL 17 | SHARE DRAFT 60348 TRACE#: 75300045 | -2410.81 | 31538.94 |
| JUL 17 | SHARE DRAFT 60351 TRACE#: 75300050 | -2410.83 | 29128.11 |
| JUL 18 | EFT ACH Master  Square Inc 240718P2 240718 | 506.47 | 29634.58 |
| JUL 18 | DEPOSIT | 3561.75 | 33196.33 |
| JUL 19 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 240718 | -817.00 | 32379.33 |
| JUL 19 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240719 | -75.68 | 32303.65 |
| JUL 22 | EFT ACH Master  Square Inc 240722P2 240722 | 888.74 | 33192.39 |
| JUL 22 | SHARE DRAFT 41043 TRACE#: 00107310 | -500.00 | 32692.39 |
| JUL 22 | SHARE DRAFT 41032 TRACE#: 00200080 | -315.83 | 32376.56 |
| JUL 23 | SHARE DRAFT 41028 TRACE#: 00111220 | -154.95 | 32221.61 |
| JUL 23 | SHARE DRAFT 41030 TRACE#: 00109305 | -423.79 | 31797.82 |
| JUL 23 | SHARE DRAFT 40971 TRACE#: 00104935 | -656.76 | 31141.06 |
| JUL 23 | SHARE DRAFT 41025 TRACE#: 00111490 | -660.00 | 30481.06 |
| JUL 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -667.02 | 29814.04 |
| JUL 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -71.40 | 29742.64 |
| JUL 24 | EFT ACH Master  Square Inc 240724P2 240724 | 506.47 | 30249.11 |

*- Continued -*

RRSB FCCU Subpoena 044940



First Community
Credit Union

2401 14th St SE [ Box 280 ]
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 07-31-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JUL 24 | SHARE DRAFT 41023 TRACE#: 00108555 | -150.00 | 30099.11 |
| JUL 24 | SHARE DRAFT 40976 TRACE#: 00106900 | -195.58 | 29903.53 |
| JUL 24 | SHARE DRAFT 40980 TRACE#: 00105340 | -275.00 | 29628.53 |
| JUL 24 | SHARE DRAFT 41042 TRACE#: 00106960 | -298.32 | 29330.21 |
| JUL 24 | SHARE DRAFT 40981 TRACE#: 00108730 | -413.91 | 28916.30 |
| JUL 24 | SHARE DRAFT 41027 TRACE#: 00108705 | -451.58 | 28464.72 |
| JUL 24 | SHARE DRAFT 41034 TRACE#: 00109365 | -660.00 | 27804.72 |
| JUL 24 | SHARE DRAFT 40997 TRACE#: 00106910 | -709.00 | 27095.72 |
| JUL 24 | SHARE DRAFT 41041 TRACE#: 00108710 | -2356.03 | 24739.69 |
| JUL 25 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -55.86 | 24683.83 |
| JUL 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -129.29 | 24554.54 |
| JUL 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -131.06 | 24423.48 |
| JUL 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.35 | 24414.13 |
| JUL 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -31.12 | 24383.01 |
| JUL 26 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -29.10 | 24353.91 |
| JUL 26 | EFT ACH Master  TRAVELERS BUS INSUR 240725 | -488.41 | 23865.50 |
| JUL 26 | EFT ACH Master  Square Inc 240726P2 240726 | 506.47 | 24371.97 |
| JUL 26 | SHARE DRAFT 40998 TRACE#: 00106940 | -100.19 | 24271.78 |
| JUL 26 | SHARE DRAFT 41031 TRACE#: 00106935 | -189.99 | 24081.79 |
| JUL 26 | SHARE DRAFT 41033 TRACE#: 00104165 | -1300.00 | 22781.79 |
| JUL 29 | EFT ACH Master  Square Inc 240729P2 240729 | 501.41 | 23283.20 |
| JUL 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -114.98 | 23168.22 |
| JUL 29 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -33.66 | 23134.56 |
| JUL 29 | DEPOSIT  AM | 519.25 | 23653.81 |
| JUL 29 | DEPOSIT  8201-614 | 107.25 | 23761.06 |
| JUL 29 | DEPOSIT  BM | 288.00 | 24049.06 |
| JUL 29 | DEPOSIT  815 | 20.50 | 24069.56 |
| JUL 29 | SHARE DRAFT 41026 TRACE#: 00105740 | -985.55 | 23084.01 |
| JUL 30 | EFT ACH Master  CRAIGPROPERTIES-Settlement073024 | 975.00 | 24059.01 |
| JUL 30 | SHARE DRAFT 41029 TRACE#: 00111175 | -56.00 | 24003.01 |
| JUL 30 | SHARE DRAFT 41011 TRACE#: 00102425 | -100.00 | 23903.01 |
| JUL 31 | ID THEFT COVERAGE | -5.00 | 23898.01 |

ENDING BALANCE                                                                    **23,898.01**

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1021 | 07-11-24 | 829.56 |
| 1111 * | 07-02-24 | 4250.00 |
| 1111 | 07-15-24 | 3460.80 |
| 40971 * | 07-23-24 | 656.76 |
| 40976 * | 07-24-24 | 195.58 |
| 40980 * | 07-24-24 | 275.00 |
| 40981 | 07-24-24 | 413.91 |
| 40989 * | 07-15-24 | 778.88 |
| 40995 * | 07-05-24 | 954.53 |
| 40997 * | 07-24-24 | 709.00 |
| 40998 | 07-26-24 | 100.19 |
| 41003 * | 07-02-24 | 1250.00 |
| 41004 | 07-02-24 | 704.00 |
| 41005 | 07-02-24 | 1102.50 |
| 41006 | 07-02-24 | 3460.80 |
| 41007 | 07-02-24 | 550.00 |
| 41008 | 07-02-24 | 650.00 |
| 41010 * | 07-02-24 | 1235.00 |
| 41011 | 07-30-24 | 100.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 41012 | 07-09-24 | 154.95 |
| 41013 | 07-12-24 | 382.00 |
| 41014 | 07-11-24 | 169.25 |
| 41015 | 07-12-24 | 753.55 |
| 41017 * | 07-11-24 | 11408.40 |
| 41018 | 07-16-24 | 11690.52 |
| 41019 | 07-11-24 | 2581.21 |
| 41020 | 07-12-24 | 21860.59 |
| 41022 * | 07-16-24 | 500.00 |
| 41023 | 07-24-24 | 150.00 |
| 41025 * | 07-23-24 | 660.00 |
| 41026 | 07-29-24 | 985.55 |
| 41027 | 07-24-24 | 451.58 |
| 41028 | 07-23-24 | 154.95 |
| 41029 | 07-30-24 | 56.00 |
| 41030 | 07-23-24 | 423.79 |
| 41031 | 07-26-24 | 189.99 |
| 41032 | 07-22-24 | 315.83 |
| 41033 | 07-26-24 | 1300.00 |

- Continued -

RRSB FCCU Subpoena 044941



First Community Credit Union
2801 20th St SE, PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 07-31-24
**Page:** 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 41034 | 07-24-24 | 660.00 |
| 41039 * | 07-16-24 | 528.00 |
| 41040 | 07-17-24 | 200.00 |
| 41041 | 07-24-24 | 2356.03 |
| 41042 | 07-24-24 | 298.32 |
| 41043 | 07-19-24 | 500.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 60347 * | 07-03-24 | 1459.25 |
| 60348 | 07-17-24 | 2410.81 |
| 60349 | 07-02-24 | 334.50 |
| 60350 | 07-16-24 | 1258.12 |
| 60351 | 07-17-24 | 2410.83 |
| 60352 | 07-17-24 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-01-2024 | 3373.04 |
| 07-01-2024 | 6035.91 |
| 07-01-2024 | 6539.50 |
| 07-02-2024 | 11805.00 |
| 07-02-2024 | 607.80 |
| 07-02-2024 | 625.00 |
| 07-02-2024 | 930.00 |
| 07-03-2024 | 936.95 |
| 07-05-2024 | 1925.00 |
| 07-05-2024 | 2272.50 |
| 07-05-2024 | 850.00 |
| 07-05-2024 | 700.00 |
| 07-05-2024 | 501.41 |
| 07-08-2024 | 3195.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-08-2024 | 4650.00 |
| 07-08-2024 | 4052.00 |
| 07-08-2024 | 10945.00 |
| 07-09-2024 | 1825.00 |
| 07-09-2024 | 4880.00 |
| 07-09-2024 | 5555.00 |
| 07-09-2024 | 1898.93 |
| 07-10-2024 | 3375.00 |
| 07-11-2024 | 2375.00 |
| 07-11-2024 | 2440.00 |
| 07-12-2024 | 975.00 |
| 07-15-2024 | 979.00 |
| 07-15-2024 | 1649.27 |
| 07-15-2024 | 850.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 07-15-2024 | 770.00 |
| 07-18-2024 | 506.47 |
| 07-18-2024 | 3561.75 |
| 07-22-2024 | 888.74 |
| 07-24-2024 | 506.47 |
| 07-26-2024 | 506.47 |
| 07-29-2024 | 501.41 |
| 07-29-2024 | 519.25 |
| 07-29-2024 | 107.25 |
| 07-29-2024 | 288.00 |
| 07-29-2024 | 20.50 |
| 07-30-2024 | 975.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 40 | 95897.62 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-01-2024 | -15.00 |
| 07-02-2024 | -1898.93 |
| 07-03-2024 | -9.32 |
| 07-03-2024 | -72.24 |
| 07-05-2024 | -75.68 |
| 07-05-2024 | -201.86 |
| 07-05-2024 | -309.33 |
| 07-05-2024 | -450.23 |
| 07-05-2024 | -39.66 |
| 07-08-2024 | -1114.47 |
| 07-09-2024 | -330.33 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-11-2024 | -1320.25 |
| 07-11-2024 | -878.37 |
| 07-12-2024 | -51.75 |
| 07-12-2024 | -315.37 |
| 07-15-2024 | -2321.47 |
| 07-16-2024 | -154.00 |
| 07-19-2024 | -817.00 |
| 07-19-2024 | -75.68 |
| 07-24-2024 | -667.02 |
| 07-24-2024 | -71.40 |
| 07-25-2024 | -55.86 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 07-26-2024 | -129.29 |
| 07-26-2024 | -131.06 |
| 07-26-2024 | -9.35 |
| 07-26-2024 | -31.12 |
| 07-26-2024 | -29.10 |
| 07-26-2024 | -488.41 |
| 07-29-2024 | -114.98 |
| 07-29-2024 | -33.66 |
| 07-31-2024 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 29 | -12197.19 |

**MEMBERSHIP SAVINGS**   ACCT# 3      **07-01-24** THRU **07-31-24**      PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                  5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 23,898.01 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 044942

**First Community Credit Union**

231 3rd St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 07-31-24
**Page:** 5 of 5

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044943

# FCCU FIRST COMMUNITY Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 08-31-24 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom debit cards. FCCU has partnered with more than 50 local high schools and colleges, so you can cheer on your favorite team wherever you are! Stop by and see us or visit myFCCU.com to get your school card today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 23,898.01 | 30,184.43 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **08-01-24** THRU **08-31-24** | PREVIOUS BALANCE **0.01** |
|---|---|---|---|

| ENDING BALANCE | | | **0.01** |
|---|---|---|---|

| **BUSINESS REWARDS** | ACCT# **2** | **08-01-24** THRU **08-31-24** | PREVIOUS BALANCE **23,898.01** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 23883.01 |
| AUG 01 | EFT STATE TREASURER  NDTAX TAX PYMT | -76.00 | 23807.01 |
| AUG 01 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -330.30 | 23476.71 |
| AUG 01 | EFT ACH Master  YARDI CARD DEP 1120Transf080124 | 200.00 | 23676.71 |
| AUG 01 | SHARE DRAFT 41044 TRACE#: 00105815 | -720.00 | 22956.71 |
| AUG 01 | DEPOSIT | 678.75 | 23635.46 |
| AUG 01 | DEPOSIT | 4990.00 | 28625.46 |
| AUG 01 | DEPOSIT | 5886.41 | 34511.87 |
| AUG 01 | DEPOSIT | 2500.00 | 37011.87 |
| AUG 01 | SHARE DRAFT 41051 TRACE#: 75300100 | -742.43 | 36269.44 |
| AUG 01 | SHARE DRAFT 41049 TRACE#: 75300105 | -3460.80 | 32808.64 |
| AUG 01 | DEPOSIT | 2995.00 | 35803.64 |
| AUG 02 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240802 | -75.73 | 35727.91 |
| AUG 02 | EFT ACH Master  CRAIG PROPERTIESRENT 240802 | 10870.00 | 46597.91 |
| AUG 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 44698.98 |
| AUG 02 | EFT ACH Master  Square Inc 240802P2 240802 | 1038.28 | 45737.26 |
| AUG 02 | WITHDRAWAL-CASH | -500.00 | 45237.26 |
| AUG 02 | DEPOSIT | 2312.50 | 47549.76 |
| AUG 02 | DEPOSIT | 6275.50 | 53825.26 |
| AUG 02 | SHARE DRAFT 41045 TRACE#: 00106005 | -500.00 | 53325.26 |
| AUG 02 | SHARE DRAFT 41047 TRACE#: 00109580 | -836.00 | 52489.26 |
| AUG 02 | SHARE DRAFT 41052 TRACE#: 75300055 | -850.00 | 51639.26 |
| AUG 02 | SHARE DRAFT 41048 TRACE#: 00107160 | -882.00 | 50757.26 |
| AUG 02 | SHARE DRAFT 41046 TRACE#: 00111200 | -1300.00 | 49457.26 |
| AUG 02 | SHARE DRAFT 60353 TRACE#: 00106220 | -1961.65 | 47495.61 |
| AUG 02 | SHARE DRAFT 60354 TRACE#: 75300050 | -2410.82 | 45084.79 |

*- Continued -*

**FCCU First Community Credit Union**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 08-31-24 |
| **Page:** | 2 of 4 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 02 | SHARE DRAFT 1111 TRACE#: 80600045 | -4450.00 | 40634.79 |
| AUG 05 | EFT ACH Master  FOREMOST EPM PYMT 240802 | -201.86 | 40432.93 |
| AUG 05 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 240802 | -309.33 | 40123.60 |
| AUG 05 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -30.04 | 40093.56 |
| AUG 06 | EFT ACH Master  YARDI CARD DEP 1120Transf080624 | 2920.00 | 43013.56 |
| AUG 06 | EFT ACH Master  YARDI CARD DEP 1120Transf080624 | 900.00 | 43913.56 |
| AUG 06 | EFT ACH Master  CRAIGPROPERTIES-Settlement080624 | 1450.00 | 45363.56 |
| AUG 06 | EFT ACH Master  State Auto InbouDEBITPMT 240805 | -962.32 | 44401.24 |
| AUG 06 | DEPOSIT | 11154.15 | 55555.39 |
| AUG 06 | SHARE DRAFT 41054 TRACE#: 00115450 | -463.17 | 55092.22 |
| AUG 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -361.40 | 54730.82 |
| AUG 07 | EFT ACH Master  YARDI CARD DEP 1120Transf080724 | 7420.00 | 62150.82 |
| AUG 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement080724 | 4830.00 | 66980.82 |
| AUG 07 | EFT ACH Master  Square Inc 240807P2 240807 | 722.30 | 67703.12 |
| AUG 07 | SHARE DRAFT 60355 TRACE#: 00109005 | -334.50 | 67368.62 |
| AUG 07 | SHARE DRAFT 41055 TRACE#: 00102910 | -362.20 | 67006.42 |
| AUG 07 | SHARE DRAFT 41053 TRACE#: 00107130 | -475.00 | 66531.42 |
| AUG 08 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 240807 | -3000.00 | 63531.42 |
| AUG 08 | EFT ACH Master  YARDI CARD DEP 1120Transf080824 | 1100.00 | 64631.42 |
| AUG 08 | EFT ACH Master  YARDI CARD DEP 1120Transf080824 | 3328.00 | 67959.42 |
| AUG 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement080824 | 3220.00 | 71179.42 |
| AUG 08 | EFT ACH Master  Square Inc 240808P2 240808 | 1001.95 | 72181.37 |
| AUG 08 | DEPOSIT | 3023.00 | 75204.37 |
| AUG 08 | SHARE DRAFT 41057 TRACE#: 00308650 | -187.45 | 75016.92 |
| AUG 08 | SHARE DRAFT 41064 TRACE#: 75300210 | -625.00 | 74391.92 |
| AUG 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 080924 | -330.33 | 74061.59 |
| AUG 09 | EFT ACH Master  YARDI CARD DEP 1120Transf080924 | 800.00 | 74861.59 |
| AUG 09 | EFT ACH Master  YARDI CARD DEP 1120Transf080924 | 2410.00 | 77271.59 |
| AUG 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement080924 | 2935.00 | 80206.59 |
| AUG 09 | DEPOSIT | 12000.00 | 92206.59 |
| AUG 09 | SHARE DRAFT 41063 TRACE#: 00108100 | -989.00 | 91217.59 |
| AUG 09 | SHARE DRAFT 41060 TRACE#: 00104050 | -2581.21 | 88636.38 |
| AUG 09 | SHARE DRAFT 41062 TRACE#: 00105475 | -11408.40 | 77227.98 |
| AUG 09 | SHARE DRAFT 41059 TRACE#: 00100500 | -22690.15 | 54537.83 |
| AUG 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -52.97 | 54484.86 |
| AUG 12 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -320.77 | 54164.09 |
| AUG 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement081224 | 2040.00 | 56204.09 |
| AUG 12 | EFT ACH Master  TRAVELERS BUS INSUR 240810 | -878.38 | 55325.71 |
| AUG 12 | SHARE DRAFT 41065 TRACE#: 00109200 | -462.00 | 54863.71 |
| AUG 12 | SHARE DRAFT 41066 TRACE#: 52000120 | -20500.00 | 34363.71 |
| AUG 13 | EFT ACH Master  State Auto InbouDEBITPMT 240812 | -1320.25 | 33043.46 |
| AUG 13 | EFT ACH Master  CRAIGPROPERTIES-Settlement081324 | 863.00 | 33906.46 |
| AUG 13 | EFT ACH Master  Square Inc 240813P2 240813 | 1756.67 | 35663.13 |
| AUG 13 | SHARE DRAFT 41061 TRACE#: 00112310 | -11690.52 | 23972.61 |
| AUG 14 | EFT ACH Master  YARDI CARD DEP 1120Transf081424 | 2066.00 | 26038.61 |
| AUG 14 | UNCOLLECTABLE CHECKS   RETURNED CHK-ROBERT QUALLEY-NSF | -550.00 | 25488.61 |
| AUG 14 | MISC FEES   RETURNED CHK-ROBERT QUALLEY-NSF | -4.00 | 25484.61 |
| AUG 14 | SHARE DRAFT 41058 TRACE#: 00109130 | -105.00 | 25379.61 |
| AUG 15 | EFT IRS  IRS USATAXPYMT081524 | -2302.00 | 23077.61 |
| AUG 15 | EFT ACH Master  YARDI CARD DEP 1120Transf081524 | 66.00 | 23143.61 |
| AUG 15 | EFT ACH Master  YARDI CARD DEP 1120Transf081524 | 913.00 | 24056.61 |
| AUG 15 | DEPOSIT | 5914.61 | 29971.22 |
| AUG 15 | SHARE DRAFT 41067 TRACE#: 75300020 | -3696.80 | 26274.42 |
| AUG 16 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240816 | -75.73 | 26198.69 |
| AUG 16 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240816 | -152.00 | 26046.69 |
| AUG 16 | SHARE DRAFT 41068 TRACE#: 00109780 | -270.00 | 25776.69 |
| AUG 16 | SHARE DRAFT 60356 TRACE#: 00106895 | -1553.71 | 24222.98 |
| AUG 16 | SHARE DRAFT 60357 TRACE#: 80300040 | -2410.82 | 21812.16 |
| AUG 19 | EFT ACH Master  Square Inc 240819P2 240819 | 457.44 | 22269.60 |
| AUG 19 | SHARE DRAFT 60358 TRACE#: 00106110 | -334.50 | 21935.10 |

RRSB FCCU Subpoena 044968

*- Continued -*



**Account Number:** *****4695
**Statement End Date:** 08-31-24
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| AUG 22 | DEPOSIT | 665.00 | 22600.10 |
| AUG 26 | EFT ACH Master  TRAVELERS BUS INSUR 240825 | -488.41 | 22111.69 |
| AUG 28 | EFT ACH Master  YARDI CARD DEP 1120Transf082824 | 1950.00 | 24061.69 |
| AUG 28 | DEPOSIT | 296.77 | 24358.46 |
| AUG 28 | DEPOSIT  815 | 6.00 | 24364.46 |
| AUG 28 | DEPOSIT  BILLMEYER | 193.50 | 24557.96 |
| AUG 28 | DEPOSIT  AM | 385.25 | 24943.21 |
| AUG 28 | DEPOSIT  820/614 | 111.00 | 25054.21 |
| AUG 29 | EFT ACH Master  Square Inc 240829P2 240829 | 501.41 | 25555.62 |
| AUG 30 | DEPOSIT | 6254.47 | 31810.09 |
| AUG 30 | DEPOSIT | 6002.25 | 37812.34 |
| AUG 30 | SHARE DRAFT 60360 TRACE#: 80300130 | -2410.82 | 35401.52 |
| AUG 30 | SHARE DRAFT 41036 TRACE#: 00107810 | -151.13 | 35250.39 |
| AUG 30 | SHARE DRAFT 41083 TRACE#: 00107815 | -264.16 | 34986.23 |
| AUG 30 | SHARE DRAFT 1111 TRACE#: 80300135 | -550.00 | 34436.23 |
| AUG 30 | SHARE DRAFT 41085 TRACE#: 75300110 | -550.00 | 33886.23 |
| AUG 30 | SHARE DRAFT 41084 TRACE#: 75300115 | -3696.80 | 30189.43 |
| AUG 31 | ID THEFT COVERAGE | -5.00 | 30184.43 |
| ENDING BALANCE | | | **30,184.43** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 08-02-24 | 4450.00 |
| 1111 | 08-30-24 | 550.00 |
| 41036 * | 08-30-24 | 151.13 |
| 41044 * | 07-31-24 | 720.00 |
| 41045 | 08-02-24 | 500.00 |
| 41046 | 08-02-24 | 1300.00 |
| 41047 | 08-02-24 | 836.00 |
| 41048 | 08-02-24 | 882.00 |
| 41049 | 08-01-24 | 3460.80 |
| 41051 * | 08-01-24 | 742.43 |
| 41052 | 08-02-24 | 850.00 |
| 41053 | 08-07-24 | 475.00 |
| 41054 | 08-06-24 | 463.17 |
| 41055 | 08-07-24 | 362.20 |
| 41057 * | 08-08-24 | 187.45 |
| 41058 | 08-14-24 | 105.00 |
| 41059 | 08-09-24 | 22690.15 |
| 41060 | 08-09-24 | 2581.21 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 41061 | 08-13-24 | 11690.52 |
| 41062 | 08-09-24 | 11408.40 |
| 41063 | 08-09-24 | 989.00 |
| 41064 | 08-08-24 | 625.00 |
| 41065 | 08-12-24 | 462.00 |
| 41066 | 08-12-24 | 20500.00 |
| 41067 | 08-15-24 | 3696.80 |
| 41068 | 08-16-24 | 270.00 |
| 41083 * | 08-30-24 | 264.16 |
| 41084 | 08-30-24 | 3696.80 |
| 41085 | 08-30-24 | 550.00 |
| 60353 * | 08-02-24 | 1961.65 |
| 60354 | 08-02-24 | 2410.82 |
| 60355 | 08-07-24 | 334.50 |
| 60356 | 08-16-24 | 1553.71 |
| 60357 | 08-16-24 | 2410.82 |
| 60358 | 08-19-24 | 334.50 |
| 60360 * | 08-30-24 | 2410.82 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-01-2024 | 200.00 |
| 08-01-2024 | 678.75 |
| 08-01-2024 | 4990.00 |
| 08-01-2024 | 5886.41 |
| 08-01-2024 | 2500.00 |
| 08-01-2024 | 2995.00 |
| 08-02-2024 | 10870.00 |
| 08-02-2024 | 1038.28 |
| 08-02-2024 | 2312.50 |
| 08-02-2024 | 6275.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-06-2024 | 2920.00 |
| 08-06-2024 | 900.00 |
| 08-06-2024 | 1450.00 |
| 08-06-2024 | 11154.15 |
| 08-07-2024 | 7420.00 |
| 08-07-2024 | 4830.00 |
| 08-07-2024 | 722.30 |
| 08-08-2024 | 1100.00 |
| 08-08-2024 | 3328.00 |
| 08-08-2024 | 3220.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-08-2024 | 1001.95 |
| 08-08-2024 | 3023.00 |
| 08-09-2024 | 800.00 |
| 08-09-2024 | 2410.00 |
| 08-09-2024 | 2935.00 |
| 08-09-2024 | 12000.00 |
| 08-12-2024 | 2040.00 |
| 08-13-2024 | 863.00 |
| 08-13-2024 | 1756.67 |
| 08-14-2024 | 2066.00 |

RRSB FCCU Subpoena 044969

*- Continued -*

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 08-31-24
**Page:** 4 of 4

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-15-2024 | 66.00 |
| 08-15-2024 | 913.00 |
| 08-15-2024 | 5914.61 |
| 08-19-2024 | 457.44 |
| 08-22-2024 | 665.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-28-2024 | 1950.00 |
| 08-28-2024 | 296.77 |
| 08-28-2024 | 6.00 |
| 08-28-2024 | 193.50 |
| 08-28-2024 | 385.25 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 08-28-2024 | 111.00 |
| 08-29-2024 | 501.41 |
| 08-30-2024 | 6254.47 |
| 08-30-2024 | 6002.25 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 44 | 127403.21 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 08-01-2024 | -15.00 |
| 08-01-2024 | -76.00 |
| 07-31-2024 | -330.30 |
| 08-02-2024 | -75.73 |
| 08-02-2024 | -1898.93 |
| 08-02-2024 | -500.00 |
| 08-05-2024 | -201.86 |
| 08-05-2024 | -309.33 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 08-05-2024 | -30.04 |
| 08-06-2024 | -962.32 |
| 08-07-2024 | -361.40 |
| 08-08-2024 | -3000.00 |
| 08-09-2024 | -330.33 |
| 08-12-2024 | -52.97 |
| 08-12-2024 | -320.77 |
| 08-12-2024 | -878.38 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 08-13-2024 | -1320.25 |
| 08-14-2024 | -550.00 |
| 08-14-2024 | -4.00 |
| 08-15-2024 | -2302.00 |
| 08-16-2024 | -75.73 |
| 08-16-2024 | -152.00 |
| 08-26-2024 | -488.41 |
| 08-31-2024 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 4 | -574.00 |
| **Total withdrawal and Other Debits** | 20 | -13666.75 |

**MEMBERSHIP SAVINGS   ACCT# 3        08-01-24 THRU 08-31-24**                     PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                           **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.01 | 0.00 |
| 2 | 30,184.43 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 09-30-24
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Enjoy the ride this fall with rates as low as 5.99% APR on Autos & Campers. See us for details. Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 30,184.43 | 26,433.97 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**          **09-01-24** THRU **09-30-24**                    PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                                      **0.01**

**BUSINESS REWARDS**   ACCT# **2**          **09-01-24** THRU **09-30-24**          PREVIOUS BALANCE  **30,184.43**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | -0.51 | 30183.92 |
| SEP 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 30168.92 |
| SEP 03 | EFT ACH Master  CRAIG PROPERTIESRENT 240903 | 10870.00 | 41038.92 |
| SEP 03 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 39139.99 |
| SEP 03 | EFT ACH Master  FOREMOST EPM PYMT 240901 | -201.86 | 38938.13 |
| SEP 03 | EFT ACH Master  Square Inc 240902P2 240902 | 607.80 | 39545.93 |
| SEP 03 | DEPOSIT | 8655.00 | 48200.93 |
| SEP 03 | SHARE DRAFT 41086 TRACE#: 00108535 | -93.17 | 48107.76 |
| SEP 03 | SHARE DRAFT 41089 TRACE#: 00110615 | -792.00 | 47315.76 |
| SEP 03 | SHARE DRAFT 41091 TRACE#: 00106690 | -903.00 | 46412.76 |
| SEP 03 | SHARE DRAFT 41087 TRACE#: 00112890 | -1510.00 | 44902.76 |
| SEP 04 | EFT ACH Master  YARDI CARD DEP 1120Transf090424 | 750.00 | 45652.76 |
| SEP 04 | EFT ACH Master  CRAIGPROPERTIES-Settlement090424 | 750.00 | 46402.76 |
| SEP 04 | EFT ACH Master  Square Inc 240904Q2 240904 | 430.48 | 46833.24 |
| SEP 04 | DEPOSIT | 3035.00 | 49868.24 |
| SEP 04 | SHARE DRAFT 60359 TRACE#: 00112955 | -1779.79 | 48088.45 |
| SEP 04 | SHARE DRAFT 1111 TRACE#: 80600025 | -4250.00 | 43838.45 |
| SEP 05 | EFT ACH Master  YARDI CARD DEP 1120Transf090524 | 650.00 | 44488.45 |
| SEP 05 | EFT ACH Master  YARDI CARD DEP 1120Transf090524 | 600.00 | 45088.45 |
| SEP 05 | EFT ACH Master  YARDI CARD DEP 1120Transf090524 | 3927.50 | 49015.95 |
| SEP 05 | EFT ACH Master  CRAIGPROPERTIES-Settlement090524 | 975.00 | 49990.95 |
| SEP 05 | SHARE DRAFT 60361 TRACE#: 00108235 | -334.50 | 49656.45 |
| SEP 06 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240906 | -75.73 | 49580.72 |
| SEP 06 | EFT ACH Master  State Auto InbouDEBITPMT 240905 | -962.32 | 48618.40 |
| SEP 06 | EFT ACH Master  YARDI CARD DEP 1120Transf090624 | 2800.00 | 51418.40 |
| SEP 06 | EFT ACH Master  YARDI CARD DEP 1120Transf090624 | 2990.00 | 54408.40 |

RRSB FCCU Subpoena 044994

*- Continued -*

**First Community Credit Union**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 09-30-24 |
| **Page:** | 2 of 5 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 06 | EFT ACH Master  YARDI CARD DEP 1120Transf090624 | 1945.00 | 56353.40 |
| SEP 06 | EFT ACH Master  CRAIGPROPERTIES-Settlement090624 | 1750.00 | 58103.40 |
| SEP 06 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 240905 | -309.33 | 57794.07 |
| SEP 06 | DEPOSIT | 1195.59 | 58989.66 |
| SEP 06 | DEPOSIT | 13780.00 | 72769.66 |
| SEP 06 | DEPOSIT | 26363.24 | 99132.90 |
| SEP 06 | SHARE DRAFT 41093 TRACE#: 75300060 | -625.00 | 98507.90 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -29.10 | 98478.80 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -126.04 | 98352.76 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -651.42 | 97701.34 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -157.39 | 97543.95 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -121.96 | 97421.99 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -56.42 | 97365.57 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -91.31 | 97274.26 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.22 | 97265.04 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -170.23 | 97094.81 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -124.49 | 96970.32 |
| SEP 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 090924 | -330.33 | 96639.99 |
| SEP 09 | EFT ACH Master  YARDI CARD DEP 1120Transf090924 | 2553.00 | 99192.99 |
| SEP 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement090924 | 6205.00 | 105397.99 |
| SEP 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -201.54 | 105196.45 |
| SEP 09 | DEPOSIT | 2081.85 | 107278.30 |
| SEP 09 | SHARE DRAFT 41092 TRACE#: 00109420 | -232.37 | 107045.93 |
| SEP 10 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 240909 | -3886.00 | 103159.93 |
| SEP 10 | EFT ACH Master  YARDI CARD DEP 1120Transf091024 | 975.00 | 104134.93 |
| SEP 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement091024 | 3755.00 | 107889.93 |
| SEP 10 | EFT ACH Master  Square Inc 240910P2 240910 | 757.76 | 108647.69 |
| SEP 10 | SHARE DRAFT 41099 TRACE#: 00300040 | -471.18 | 108176.51 |
| SEP 10 | SHARE DRAFT 41072 TRACE#: 00300035 | -2166.23 | 106010.28 |
| SEP 10 | SHARE DRAFT 41095 TRACE#: 00112150 | -12000.00 | 94010.28 |
| SEP 11 | EFT ACH Master  State Auto InbouDEBITPMT 240910 | -1320.25 | 92690.03 |
| SEP 11 | EFT ACH Master  YARDI CARD DEP 1120Transf091124 | 800.00 | 93490.03 |
| SEP 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement091124 | 1625.00 | 95115.03 |
| SEP 11 | EFT ACH Master  TRAVELERS BUS INSUR 240910 | -878.38 | 94236.65 |
| SEP 11 | EFT ACH Master  Square Inc 240911P2 240911 | 810.45 | 95047.10 |
| SEP 12 | EFT ACH Master  YARDI CARD DEP 1120Transf091224 | 1623.00 | 96670.10 |
| SEP 12 | EFT ACH Master  YARDI CARD DEP 1120Transf091224 | 244.00 | 96914.10 |
| SEP 12 | EFT ACH Master  CRAIGPROPERTIES-Return 091224 | -975.00 | 95939.10 |
| SEP 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement091224 | 2040.00 | 97979.10 |
| SEP 12 | SHARE DRAFT 41105 TRACE#: 00103510 | -2581.21 | 95397.89 |
| SEP 12 | SHARE DRAFT 41117 TRACE#: 00105180 | -11408.40 | 83989.49 |
| SEP 13 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -388.27 | 83601.22 |
| SEP 13 | EFT ACH Master  YARDI CARD DEP 1120Transf091324 | 212.00 | 83813.22 |
| SEP 13 | SHARE DRAFT 1111 TRACE#: 71500040 | -169.65 | 83643.57 |
| SEP 13 | SHARE DRAFT 41103 TRACE#: 00100540 | -829.56 | 82814.01 |
| SEP 16 | EFT IRS  IRS USATAXPYMT091624 | -2583.76 | 80230.25 |
| SEP 16 | EFT ACH Master  CRAIG PROPERTIESONE TIME 240916 | -1131.24 | 79099.01 |
| SEP 16 | DEPOSIT | 5396.40 | 84495.41 |
| SEP 16 | SHARE DRAFT 41112 TRACE#: 00107360 | -16.13 | 84479.28 |
| SEP 16 | SHARE DRAFT 41076 TRACE#: 00108615 | -159.03 | 84320.25 |
| SEP 16 | SHARE DRAFT 41122 TRACE#: 00107720 | -265.00 | 84055.25 |
| SEP 16 | SHARE DRAFT 41128 TRACE#: 00107270 | -287.47 | 83767.78 |
| SEP 16 | SHARE DRAFT 41079 TRACE#: 00108520 | -298.32 | 83469.46 |
| SEP 16 | SHARE DRAFT 41127 TRACE#: 00107275 | -340.55 | 83128.91 |
| SEP 16 | SHARE DRAFT 41123 TRACE#: 00107725 | -355.00 | 82773.91 |
| SEP 16 | SHARE DRAFT 41069 TRACE#: 00107800 | -359.58 | 82414.33 |
| SEP 16 | SHARE DRAFT 41107 TRACE#: 00100380 | -625.00 | 81789.33 |
| SEP 16 | SHARE DRAFT 41106 TRACE#: 00108605 | -635.39 | 81153.94 |
| SEP 16 | SHARE DRAFT 41126 TRACE#: 00107280 | -722.93 | 80431.01 |
| SEP 16 | SHARE DRAFT 41132 TRACE#: 00107250 | -847.45 | 79583.56 |

RRSB FCCU Subpoena 044995

*- Continued -*

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 09-30-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| SEP 16 | SHARE DRAFT 41131 TRACE#: 00107255 | -877.36 | 78706.20 |
| SEP 16 | SHARE DRAFT 41130 TRACE#: 00107260 | -900.49 | 77805.71 |
| SEP 16 | SHARE DRAFT 41077 TRACE#: 00108610 | -1249.19 | 76556.52 |
| SEP 16 | SHARE DRAFT 1111 TRACE#: 71500015 | -3696.80 | 72859.72 |
| SEP 17 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240917 | -212.00 | 72647.72 |
| SEP 17 | SHARE DRAFT 41113 TRACE#: 00107380 | -435.68 | 72212.04 |
| SEP 17 | SHARE DRAFT 41129 TRACE#: 00107265 | -699.72 | 71512.32 |
| SEP 17 | SHARE DRAFT 41080 TRACE#: 00112980 | -90.00 | 71422.32 |
| SEP 17 | SHARE DRAFT 41081 TRACE#: 00114370 | -90.00 | 71332.32 |
| SEP 17 | SHARE DRAFT 41074 TRACE#: 00114325 | -139.95 | 71192.37 |
| SEP 17 | SHARE DRAFT 41115 TRACE#: 00114365 | -140.00 | 71052.37 |
| SEP 17 | SHARE DRAFT 41111 TRACE#: 00112975 | -145.00 | 70907.37 |
| SEP 17 | SHARE DRAFT 41109 TRACE#: 00115675 | -180.07 | 70727.30 |
| SEP 17 | SHARE DRAFT 41098 TRACE#: 00114475 | -650.00 | 70077.30 |
| SEP 17 | SHARE DRAFT 60362 TRACE#: 77500010 | -2410.82 | 67666.48 |
| SEP 17 | SHARE DRAFT 41124 TRACE#: 00111785 | -11690.52 | 55975.96 |
| SEP 17 | SHARE DRAFT 41120 TRACE#: 52000010 | -21860.59 | 34115.37 |
| SEP 18 | EFT ACH Master  Square Inc SQ240918 240918 | 378.13 | 34493.50 |
| SEP 18 | DEPOSIT | 2883.00 | 37376.50 |
| SEP 18 | SHARE DRAFT 41097 TRACE#: 00107200 | -50.00 | 37326.50 |
| SEP 18 | SHARE DRAFT 41118 TRACE#: 00108625 | -108.00 | 37218.50 |
| SEP 18 | SHARE DRAFT 60363 TRACE#: 00108070 | -334.50 | 36884.00 |
| SEP 18 | SHARE DRAFT 41108 TRACE#: 00112420 | -422.00 | 36462.00 |
| SEP 18 | SHARE DRAFT 41078 TRACE#: 00108125 | -439.22 | 36022.78 |
| SEP 18 | SHARE DRAFT 41073 TRACE#: 00100260 | -475.00 | 35547.78 |
| SEP 18 | SHARE DRAFT 41071 TRACE#: 00107025 | -714.78 | 34833.00 |
| SEP 18 | SHARE DRAFT 41094 TRACE#: 00112085 | -873.59 | 33959.41 |
| SEP 18 | SHARE DRAFT 41100 TRACE#: 00100255 | -1430.00 | 32529.41 |
| SEP 19 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -295.27 | 32234.14 |
| SEP 19 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -50.21 | 32183.93 |
| SEP 19 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -329.55 | 31854.38 |
| SEP 19 | SHARE DRAFT 41070 TRACE#: 00107205 | -50.00 | 31804.38 |
| SEP 19 | SHARE DRAFT 41102 TRACE#: 00110875 | -56.00 | 31748.38 |
| SEP 19 | SHARE DRAFT 41075 TRACE#: 00110880 | -70.00 | 31678.38 |
| SEP 19 | SHARE DRAFT 41096 TRACE#: 00108010 | -191.00 | 31487.38 |
| SEP 19 | SHARE DRAFT 41119 TRACE#: 00108005 | -191.00 | 31296.38 |
| SEP 19 | SHARE DRAFT 41121 TRACE#: 00111235 | -714.66 | 30581.72 |
| SEP 20 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240920 | -75.73 | 30505.99 |
| SEP 20 | SHARE DRAFT 41141 TRACE#: 00100640 | -4157.00 | 26348.99 |
| SEP 23 | SHARE DRAFT 41134 TRACE#: 00109975 | -630.00 | 25718.99 |
| SEP 24 | DEPOSIT | 475.00 | 26193.99 |
| SEP 24 | SHARE DRAFT 41138 TRACE#: 00104740 | -56.41 | 26137.58 |
| SEP 24 | SHARE DRAFT 41135 TRACE#: 00105755 | -82.50 | 26055.08 |
| SEP 24 | SHARE DRAFT 41140 TRACE#: 00108720 | -308.32 | 25746.76 |
| SEP 24 | SHARE DRAFT 41139 TRACE#: 00108160 | -500.79 | 25245.97 |
| SEP 25 | EFT ACH Master  YARDI CARD DEP 1120Transf092524 | 35.19 | 25281.16 |
| SEP 25 | SHARE DRAFT 41137 TRACE#: 00109395 | -2309.93 | 22971.23 |
| SEP 26 | EFT ACH Master  TRAVELERS BUS INSUR 240925 | -720.33 | 22250.90 |
| SEP 26 | EFT ACH Master  Square Inc SQ240926 240926 | 1013.10 | 23264.00 |
| SEP 26 | DEPOSIT  815 COIN | 9.50 | 23273.50 |
| SEP 26 | DEPOSIT   BILLMEYER COIN | 163.25 | 23436.75 |
| SEP 26 | DEPOSIT  820/614 COIN | 86.25 | 23523.00 |
| SEP 26 | DEPOSIT  AM COIN | 484.75 | 24007.75 |
| SEP 26 | WITHDRAWAL | -2000.00 | 22007.75 |
| SEP 26 | DEPOSIT | 6208.41 | 28216.16 |
| SEP 26 | SHARE DRAFT 41101 TRACE#: 00104165 | -42.26 | 28173.90 |
| SEP 26 | SHARE DRAFT 41136 TRACE#: 00107080 | -734.93 | 27438.97 |
| SEP 30 | ID THEFT COVERAGE | -5.00 | 27433.97 |
| SEP 30 | SHARE DRAFT 41143 TRACE#: 00305625 | -1000.00 | 26433.97 |

RRSB FCCU Subpoena 044996

*- Continued -*

FCCU First Community Credit Union

**Account Number:** *****4695
**Statement End Date:** 09-30-24
**Page:** 4 of 5

ENDING BALANCE                                                                26,433.97

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 09-04-24 | 4250.00 |
| 1111 | 09-13-24 | 169.65 |
| 1111 | 09-16-24 | 3696.80 |
| 41069 * | 09-16-24 | 359.58 |
| 41070 | 09-18-24 | 50.00 |
| 41071 | 09-18-24 | 714.78 |
| 41072 | 09-10-24 | 2166.23 |
| 41073 | 09-18-24 | 475.00 |
| 41074 | 09-17-24 | 139.95 |
| 41075 | 09-19-24 | 70.00 |
| 41076 | 09-16-24 | 159.03 |
| 41077 | 09-16-24 | 1249.19 |
| 41078 | 09-18-24 | 439.22 |
| 41079 | 09-16-24 | 298.32 |
| 41080 | 09-17-24 | 90.00 |
| 41081 | 09-17-24 | 90.00 |
| 41086 * | 09-03-24 | 93.17 |
| 41087 | 09-03-24 | 1510.00 |
| 41089 * | 09-03-24 | 792.00 |
| 41091 * | 09-03-24 | 903.00 |
| 41092 | 09-09-24 | 232.37 |
| 41093 | 09-06-24 | 625.00 |
| 41094 | 09-18-24 | 873.59 |
| 41095 | 09-10-24 | 12000.00 |
| 41096 | 09-19-24 | 191.00 |
| 41097 | 09-18-24 | 50.00 |
| 41098 | 09-17-24 | 650.00 |
| 41099 | 09-10-24 | 471.18 |
| 41100 | 09-18-24 | 1430.00 |
| 41101 | 09-26-24 | 42.26 |
| 41102 | 09-19-24 | 56.00 |
| 41103 | 09-13-24 | 829.56 |
| 41105 * | 09-12-24 | 2581.21 |
| 41106 | 09-16-24 | 635.39 |
| 41107 | 09-16-24 | 625.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 41108 | 09-18-24 | 422.00 |
| 41109 | 09-17-24 | 180.07 |
| 41111 * | 09-17-24 | 145.00 |
| 41112 | 09-16-24 | 16.13 |
| 41113 | 09-16-24 | 435.68 |
| 41115 * | 09-17-24 | 140.00 |
| 41117 * | 09-12-24 | 11408.40 |
| 41118 | 09-18-24 | 108.00 |
| 41119 | 09-19-24 | 191.00 |
| 41120 | 09-17-24 | 21860.59 |
| 41121 | 09-19-24 | 714.66 |
| 41122 | 09-16-24 | 265.00 |
| 41123 | 09-16-24 | 355.00 |
| 41124 | 09-17-24 | 11690.52 |
| 41126 * | 09-16-24 | 722.93 |
| 41127 | 09-16-24 | 340.55 |
| 41128 | 09-16-24 | 287.47 |
| 41129 | 09-16-24 | 699.72 |
| 41130 | 09-16-24 | 900.49 |
| 41131 | 09-16-24 | 877.36 |
| 41132 | 09-16-24 | 847.45 |
| 41134 * | 09-23-24 | 630.00 |
| 41135 | 09-24-24 | 82.50 |
| 41136 | 09-26-24 | 734.93 |
| 41137 | 09-25-24 | 2309.93 |
| 41138 | 09-24-24 | 56.41 |
| 41139 | 09-24-24 | 500.79 |
| 41140 | 09-24-24 | 308.32 |
| 41141 | 09-20-24 | 4157.00 |
| 41143 * | 09-30-24 | 1000.00 |
| 60359 * | 09-04-24 | 1779.79 |
| 60361 * | 09-05-24 | 334.50 |
| 60362 | 09-17-24 | 2410.82 |
| 60363 | 09-18-24 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-03-2024 | 10870.00 |
| 09-03-2024 | 607.80 |
| 09-03-2024 | 8655.00 |
| 09-04-2024 | 750.00 |
| 09-04-2024 | 750.00 |
| 09-04-2024 | 430.48 |
| 09-04-2024 | 3035.00 |
| 09-05-2024 | 650.00 |
| 09-05-2024 | 600.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-05-2024 | 3927.50 |
| 09-05-2024 | 975.00 |
| 09-06-2024 | 2800.00 |
| 09-06-2024 | 2990.00 |
| 09-06-2024 | 1945.00 |
| 09-06-2024 | 1750.00 |
| 09-06-2024 | 1195.59 |
| 09-06-2024 | 13780.00 |
| 09-06-2024 | 26363.24 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-09-2024 | 2553.00 |
| 09-09-2024 | 6205.00 |
| 09-09-2024 | 2081.85 |
| 09-10-2024 | 975.00 |
| 09-10-2024 | 3755.00 |
| 09-10-2024 | 757.76 |
| 09-11-2024 | 800.00 |
| 09-11-2024 | 1625.00 |
| 09-11-2024 | 810.45 |

RRSB FCCU Subpoena 044997

*- Continued -*

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 09-30-24
**Page:** 5 of 5

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 09-12-2024 | 1623.00 |
| 09-12-2024 | 244.00 |
| 09-12-2024 | 2040.00 |
| 09-13-2024 | 212.00 |
| 09-16-2024 | 5396.40 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 09-18-2024 | 378.13 |
| 09-18-2024 | 2883.00 |
| 09-24-2024 | 475.00 |
| 09-25-2024 | 35.19 |
| 09-26-2024 | 1013.10 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 09-26-2024 | 9.50 |
| 09-26-2024 | 163.25 |
| 09-26-2024 | 86.25 |
| 09-26-2024 | 484.75 |
| 09-26-2024 | 6208.41 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 42 | 122889.65 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-01-2024 | -0.51 |
| 09-01-2024 | -15.00 |
| 09-03-2024 | -1898.93 |
| 09-03-2024 | -201.86 |
| 09-06-2024 | -75.73 |
| 09-06-2024 | -962.32 |
| 09-06-2024 | -309.33 |
| 09-09-2024 | -29.10 |
| 09-09-2024 | -126.04 |
| 09-09-2024 | -651.42 |
| 09-09-2024 | -157.39 |
| 09-09-2024 | -121.96 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-09-2024 | -56.42 |
| 09-09-2024 | -91.31 |
| 09-09-2024 | -9.22 |
| 09-09-2024 | -170.23 |
| 09-09-2024 | -124.49 |
| 09-09-2024 | -330.33 |
| 09-09-2024 | -201.54 |
| 09-10-2024 | -3886.00 |
| 09-11-2024 | -1320.25 |
| 09-11-2024 | -878.38 |
| 09-12-2024 | -975.00 |
| 09-13-2024 | -388.27 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-16-2024 | -2583.76 |
| 09-16-2024 | -1131.24 |
| 09-17-2024 | -212.00 |
| 09-19-2024 | -295.27 |
| 09-19-2024 | -50.21 |
| 09-19-2024 | -329.55 |
| 09-20-2024 | -75.73 |
| 09-26-2024 | -720.33 |
| 09-26-2024 | -2000.00 |
| 09-30-2024 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 3 | -20.51 |
| **Total withdrawal and Other Debits** | 31 | -20363.61 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **09-01-24** THRU **09-30-24**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                     **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 26,433.97 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044998

# FCCU FIRST COMMUNITY Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 10-31-24
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 26,433.97 | 23,434.33 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **10-01-24** THRU **10-31-24**                    PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                                    **0.01**

**BUSINESS REWARDS**   ACCT# **2**        **10-01-24** THRU **10-31-24**                    PREVIOUS BALANCE **26,433.97**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 26418.97 |
| OCT 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 241001 | -1594.91 | 24824.06 |
| OCT 01 | EFT ACH Master  YARDI CARD DEP 1120Transf100124 | 1200.00 | 26024.06 |
| OCT 01 | EFT ACH Master  CRAIGPROPERTIES-Settlement100124 | 750.00 | 26774.06 |
| OCT 01 | DEPOSIT | 5330.00 | 32104.06 |
| OCT 01 | DEPOSIT | 6774.25 | 38878.31 |
| OCT 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -674.63 | 38203.68 |
| OCT 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -118.30 | 38085.38 |
| OCT 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -62.97 | 38022.41 |
| OCT 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -100.44 | 37921.97 |
| OCT 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.61 | 37912.36 |
| OCT 02 | EFT ACH Master  CRAIG PROPERTIESRENT 241002 | 10945.00 | 48857.36 |
| OCT 02 | EFT ACH Master  FOREMOST EPM PYMT 241001 | -201.86 | 48655.50 |
| OCT 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 46756.57 |
| OCT 02 | EFT ACH Master  CRAIGPROPERTIES-Settlement100224 | 930.00 | 47686.57 |
| OCT 02 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 241001 | -309.35 | 47377.22 |
| OCT 02 | EFT ACH Master  Square Inc SQ241002 241002 | 607.80 | 47985.02 |
| OCT 02 | SHARE DRAFT 41145 TRACE#: 75300095 | -400.00 | 47585.02 |
| OCT 02 | SHARE DRAFT 41149 TRACE#: 75300015 | -400.00 | 47185.02 |
| OCT 02 | SHARE DRAFT 41148 TRACE#: 00111250 | -486.00 | 46699.02 |
| OCT 02 | SHARE DRAFT 41150 TRACE#: 00108750 | -1155.00 | 45544.02 |
| OCT 02 | SHARE DRAFT 41146 TRACE#: 00113250 | -2140.00 | 43404.02 |
| OCT 02 | SHARE DRAFT 60364 TRACE#: 75300010 | -2410.82 | 40993.20 |
| OCT 02 | SHARE DRAFT 41144 TRACE#: 75300090 | -3696.80 | 37296.40 |
| OCT 02 | SHARE DRAFT 41147 TRACE#: 75300005 | -4250.00 | 33046.40 |
| OCT 03 | EFT ACH Master  YARDI CARD DEP 1120Transf100324 | 950.00 | 33996.40 |

RRSB FCCU Subpoena 045022

*- Continued -*

**FCCU First Community Credit Union**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 10-31-24 |
| **Page:** | 2 of 5 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 03 | EFT ACH Master  YARDI CARD DEP 1120Transf100324 | 775.00 | 34771.40 |
| OCT 03 | EFT ACH Master  CRAIGPROPERTIES-Settlement100324 | 975.00 | 35746.40 |
| OCT 03 | EFT ACH Master  Square Inc SQ241003 241003 | 1934.86 | 37681.26 |
| OCT 04 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR241004 | -75.73 | 37605.53 |
| OCT 04 | EFT ACH Master  YARDI CARD DEP 1120Transf100424 | 3600.00 | 41205.53 |
| OCT 04 | EFT ACH Master  CRAIGPROPERTIES-Settlement100424 | 1775.00 | 42980.53 |
| OCT 04 | DEPOSIT | 5325.00 | 48305.53 |
| OCT 04 | SHARE DRAFT 1111 TRACE#: 50200065 | -21860.59 | 26444.94 |
| OCT 07 | EFT ACH Master  State Auto InbouDEBITPMT 241004 | -1008.73 | 25436.21 |
| OCT 07 | EFT ACH Master  YARDI CARD DEP 1120Transf100724 | 980.00 | 26416.21 |
| OCT 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement100724 | 3525.00 | 29941.21 |
| OCT 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -87.39 | 29853.82 |
| OCT 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -29.32 | 29824.50 |
| OCT 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -58.13 | 29766.37 |
| OCT 07 | SHARE DRAFT 41142 TRACE#: 00102465 | -250.00 | 29516.37 |
| OCT 07 | SHARE DRAFT 60365 TRACE#: 00108340 | -334.50 | 29181.87 |
| OCT 07 | DEPOSIT | 8235.00 | 37416.87 |
| OCT 08 | EFT ACH Master  YARDI CARD DEP 1120Transf100824 | 7140.00 | 44556.87 |
| OCT 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement100824 | 1750.00 | 46306.87 |
| OCT 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 100924 | -330.33 | 45976.54 |
| OCT 09 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 241008 | -1500.00 | 44476.54 |
| OCT 09 | EFT ACH Master  YARDI CARD DEP 1120Transf100924 | 2575.00 | 47051.54 |
| OCT 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement100924 | 2695.00 | 49746.54 |
| OCT 09 | EFT ACH Master  Square Inc SQ241009 241009 | 763.84 | 50510.38 |
| OCT 10 | EFT ACH Master  YARDI CARD DEP 1120Transf101024 | 75.00 | 50585.38 |
| OCT 10 | EFT ACH Master  YARDI CARD DEP 1120Transf101024 | 3624.00 | 54209.38 |
| OCT 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement101024 | 1150.00 | 55359.38 |
| OCT 10 | DEPOSIT | 5275.00 | 60634.38 |
| OCT 10 | SHARE DRAFT 41152 TRACE#: 00107530 | -107.34 | 60527.04 |
| OCT 10 | SHARE DRAFT 1111 TRACE#: 71500035 | -425.00 | 60102.04 |
| OCT 11 | EFT ACH Master  State Auto InbouDEBITPMT 241010 | -1321.25 | 58780.79 |
| OCT 11 | EFT ACH Master  YARDI CARD DEP 1120Transf101124 | 976.00 | 59756.79 |
| OCT 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement101124 | 2525.00 | 62281.79 |
| OCT 11 | EFT ACH Master  TRAVELERS BUS INSUR 241010 | -1162.66 | 61119.13 |
| OCT 11 | DEPOSIT | 1573.50 | 62692.63 |
| OCT 11 | SHARE DRAFT 1158 TRACE#: 00100505 | -829.56 | 61863.07 |
| OCT 11 | SHARE DRAFT 41157 TRACE#: 00106780 | -990.00 | 60873.07 |
| OCT 11 | SHARE DRAFT 41160 TRACE#: 00103450 | -2581.21 | 58291.86 |
| OCT 15 | EFT IRS  IRS USATAXPYMT101524 | -2375.58 | 55916.28 |
| OCT 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -273.17 | 55643.11 |
| OCT 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -56.58 | 55586.53 |
| OCT 15 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -324.39 | 55262.14 |
| OCT 15 | SHARE DRAFT 41159 TRACE#: 00105470 | -11408.40 | 43853.74 |
| OCT 15 | DEPOSIT | 3496.00 | 47349.74 |
| OCT 15 | DEPOSIT | 883.00 | 48232.74 |
| OCT 15 | SHARE DRAFT 41035 TRACE#: 00108165 | -33.60 | 48199.14 |
| OCT 15 | SHARE DRAFT 1111 TRACE#: 71500045 | -3696.80 | 44502.34 |
| OCT 16 | EFT ACH Master  MN DEPT OF REVENMN Rev pay241016 | -166.00 | 44336.34 |
| OCT 16 | EFT ACH Master  Square Inc SQ241016 241016 | 25.69 | 44362.03 |
| OCT 16 | SHARE DRAFT 40999 TRACE#: 00117075 | -1250.37 | 43111.66 |
| OCT 16 | SHARE DRAFT 60366 TRACE#: 00120445 | -1656.20 | 41455.46 |
| OCT 17 | EFT ACH Master  YARDI CARD DEP 1120Transf101724 | 985.00 | 42440.46 |
| OCT 17 | SHARE DRAFT 60367 TRACE#: 71500005 | -2410.82 | 40029.64 |
| OCT 17 | DEPOSIT | 900.00 | 40929.64 |
| OCT 17 | SHARE DRAFT 41153 TRACE#: 00108965 | -452.57 | 40477.07 |
| OCT 17 | SHARE DRAFT 41110 TRACE#: 00108740 | -529.88 | 39947.19 |
| OCT 17 | SHARE DRAFT 41185 TRACE#: 00112035 | -594.00 | 39353.19 |
| OCT 17 | SHARE DRAFT 41161 TRACE#: 00106020 | -11690.52 | 27662.67 |
| OCT 18 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -20.54 | 27642.13 |
| OCT 18 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR241018 | -75.73 | 27566.40 |

RRSB FCCU Subpoena 045023

*- Continued -*

**FCCU** **First Community**
Credit Union

**Account Number:** *****4695
**Statement End Date:** 10-31-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 18 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 241017 | -223.96 | 27342.44 |
| OCT 18 | SHARE DRAFT 41172 TRACE#: 00109115 | -449.08 | 26893.36 |
| OCT 18 | SHARE DRAFT 41193 TRACE#: 00106300 | -453.13 | 26440.23 |
| OCT 21 | UNCOLLECTABLE CHECKS   RETURNED CHK-MIKAELA WETTSTEIN-NSF | -1150.00 | 25290.23 |
| OCT 21 | MISC FEES   RETURNED CHK-MIKAELA WETTSTEIN-NSF | -4.00 | 25286.23 |
| OCT 21 | SHARE DRAFT 41178 TRACE#: 00108155 | -210.63 | 25075.60 |
| OCT 21 | SHARE DRAFT 41177 TRACE#: 00108160 | -624.61 | 24450.99 |
| OCT 21 | SHARE DRAFT 41170 TRACE#: 00107175 | -710.00 | 23740.99 |
| OCT 22 | SHARE DRAFT 41164 TRACE#: 00107255 | -94.28 | 23646.71 |
| OCT 22 | SHARE DRAFT 41165 TRACE#: 00107260 | -155.30 | 23491.41 |
| OCT 22 | SHARE DRAFT 41166 TRACE#: 00107270 | -230.95 | 23260.46 |
| OCT 22 | SHARE DRAFT 41167 TRACE#: 00107265 | -414.20 | 22846.26 |
| OCT 23 | SHARE DRAFT 41176 TRACE#: 00120140 | -56.00 | 22790.26 |
| OCT 23 | SHARE DRAFT 41186 TRACE#: 00112030 | -145.00 | 22645.26 |
| OCT 23 | SHARE DRAFT 41187 TRACE#: 00115655 | -151.13 | 22494.13 |
| OCT 23 | SHARE DRAFT 41188 TRACE#: 00115660 | -151.13 | 22343.00 |
| OCT 23 | SHARE DRAFT 41175 TRACE#: 00113825 | -154.95 | 22188.05 |
| OCT 23 | SHARE DRAFT 41180 TRACE#: 00109595 | -575.79 | 21612.26 |
| OCT 23 | SHARE DRAFT 41163 TRACE#: 00113215 | -435.58 | 21176.68 |
| OCT 23 | SHARE DRAFT 60368 TRACE#: 00105665 | -334.50 | 20842.18 |
| OCT 23 | SHARE DRAFT 41174 TRACE#: 00103160 | -560.00 | 20282.18 |
| OCT 24 | SHARE DRAFT 41162 TRACE#: 00108620 | -191.00 | 20091.18 |
| OCT 25 | SHARE DRAFT 41189 TRACE#: 00107750 | -96.75 | 19994.43 |
| OCT 25 | DEPOSIT | 1761.50 | 21755.93 |
| OCT 25 | SHARE DRAFT 41181 TRACE#: 00108150 | -220.43 | 21535.50 |
| OCT 25 | SHARE DRAFT 41171 TRACE#: 00107690 | -829.10 | 20706.40 |
| OCT 28 | EFT ACH Master  TRAVELERS BUS INSUR 241025 | -720.33 | 19986.07 |
| OCT 28 | DEPOSIT  R GROSSKURTH/M BURNSIDE | 862.29 | 20848.36 |
| OCT 28 | DEPOSIT  COIN | 15.25 | 20863.61 |
| OCT 28 | DEPOSIT  COIN | 513.25 | 21376.86 |
| OCT 28 | DEPOSIT  COIN | 210.75 | 21587.61 |
| OCT 28 | DEPOSIT  COIN | 121.75 | 21709.36 |
| OCT 29 | EFT ACH Master  YARDI CARD DEP 1120Transf102924 | 450.00 | 22159.36 |
| OCT 29 | SHARE DRAFT 41184 TRACE#: 00100555 | -33.00 | 22126.36 |
| OCT 29 | SHARE DRAFT 41173 TRACE#: 00102770 | -225.00 | 21901.36 |
| OCT 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -687.08 | 21214.28 |
| OCT 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -113.39 | 21100.89 |
| OCT 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -129.72 | 20971.17 |
| OCT 30 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -93.35 | 20877.82 |
| OCT 30 | EFT ACH Master  YARDI CARD DEP 1120Transf103024 | 400.00 | 21277.82 |
| OCT 30 | EFT ACH Master  CRAIGPROPERTIES-Settlement103024 | 975.00 | 22252.82 |
| OCT 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -132.91 | 22119.91 |
| OCT 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.58 | 22110.33 |
| OCT 31 | EFT STATE TREASURER  NDTAX TAX PYMT | -96.00 | 22014.33 |
| OCT 31 | EFT ACH Master  YARDI CARD DEP 1120Transf103124 | 950.00 | 22964.33 |
| OCT 31 | DEPOSIT | 475.00 | 23439.33 |
| OCT 31 | ID THEFT COVERAGE | -5.00 | 23434.33 |
| ENDING BALANCE | | | **23,434.33** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 10-04-24 | 21860.59 |
| 1111 | 10-10-24 | 425.00 |
| 1111 | 10-15-24 | 3696.80 |
| 1158 * | 10-11-24 | 829.56 |
| 40999 * | 10-16-24 | 1250.37 |
| 41035 * | 10-15-24 | 33.60 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 41110 * | 10-17-24 | 529.88 |
| 41142 * | 10-07-24 | 250.00 |
| 41144 * | 10-02-24 | 3696.80 |
| 41145 | 10-02-24 | 400.00 |
| 41146 | 10-02-24 | 2140.00 |
| 41147 | 10-02-24 | 4250.00 |

RRSB FCCU Subpoena 045024

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 10-31-24
**Page:** 4 of 5

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 41148 | 10-02-24 | 486.00 |
| 41149 | 10-02-24 | 400.00 |
| 41150 | 10-02-24 | 1155.00 |
| 41152 * | 10-10-24 | 107.34 |
| 41153 | 10-17-24 | 452.57 |
| 41157 * | 10-11-24 | 990.00 |
| 41159 * | 10-11-24 | 11408.40 |
| 41160 | 10-11-24 | 2581.21 |
| 41161 | 10-17-24 | 11690.52 |
| 41162 | 10-24-24 | 191.00 |
| 41163 | 10-23-24 | 435.58 |
| 41164 | 10-21-24 | 94.28 |
| 41165 | 10-21-24 | 155.30 |
| 41166 | 10-21-24 | 230.95 |
| 41167 | 10-21-24 | 414.20 |
| 41170 * | 10-21-24 | 710.00 |
| 41171 | 10-25-24 | 829.10 |
| 41172 | 10-18-24 | 449.08 |
| 41173 | 10-29-24 | 225.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 41174 | 10-23-24 | 560.00 |
| 41175 | 10-23-24 | 154.95 |
| 41176 | 10-23-24 | 56.00 |
| 41177 | 10-21-24 | 624.61 |
| 41178 | 10-21-24 | 210.63 |
| 41180 * | 10-23-24 | 575.79 |
| 41181 | 10-25-24 | 220.43 |
| 41184 * | 10-29-24 | 33.00 |
| 41185 | 10-17-24 | 594.00 |
| 41186 | 10-23-24 | 145.00 |
| 41187 | 10-23-24 | 151.13 |
| 41188 | 10-23-24 | 151.13 |
| 41189 | 10-24-24 | 96.75 |
| 41193 * | 10-18-24 | 453.13 |
| 60364 * | 10-02-24 | 2410.82 |
| 60365 | 10-07-24 | 334.50 |
| 60366 | 10-16-24 | 1656.20 |
| 60367 | 10-16-24 | 2410.82 |
| 60368 | 10-23-24 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-01-2024 | 1200.00 |
| 10-01-2024 | 750.00 |
| 10-01-2024 | 5330.00 |
| 10-01-2024 | 6774.25 |
| 10-02-2024 | 10945.00 |
| 10-02-2024 | 930.00 |
| 10-02-2024 | 607.80 |
| 10-03-2024 | 950.00 |
| 10-03-2024 | 775.00 |
| 10-03-2024 | 975.00 |
| 10-03-2024 | 1934.86 |
| 10-04-2024 | 3600.00 |
| 10-04-2024 | 1775.00 |
| 10-04-2024 | 5325.00 |
| 10-07-2024 | 980.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-07-2024 | 3525.00 |
| 10-07-2024 | 8235.00 |
| 10-08-2024 | 7140.00 |
| 10-08-2024 | 1750.00 |
| 10-09-2024 | 2575.00 |
| 10-09-2024 | 2695.00 |
| 10-09-2024 | 763.84 |
| 10-10-2024 | 75.00 |
| 10-10-2024 | 3624.00 |
| 10-10-2024 | 1150.00 |
| 10-10-2024 | 5275.00 |
| 10-11-2024 | 976.00 |
| 10-11-2024 | 2525.00 |
| 10-11-2024 | 1573.50 |
| 10-15-2024 | 3496.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-15-2024 | 883.00 |
| 10-16-2024 | 25.69 |
| 10-17-2024 | 985.00 |
| 10-17-2024 | 900.00 |
| 10-25-2024 | 1761.50 |
| 10-28-2024 | 862.29 |
| 10-28-2024 | 15.25 |
| 10-28-2024 | 513.25 |
| 10-28-2024 | 210.75 |
| 10-28-2024 | 121.75 |
| 10-29-2024 | 450.00 |
| 10-30-2024 | 400.00 |
| 10-30-2024 | 975.00 |
| 10-31-2024 | 950.00 |
| 10-31-2024 | 475.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 45 | 97758.73 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 10-01-2024 | -15.00 |
| 10-01-2024 | -1594.91 |
| 10-02-2024 | -674.63 |
| 10-02-2024 | -118.30 |
| 10-02-2024 | -62.97 |
| 10-02-2024 | -100.44 |
| 10-02-2024 | -9.61 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 10-02-2024 | -201.86 |
| 10-02-2024 | -1898.93 |
| 10-02-2024 | -309.35 |
| 10-04-2024 | -75.73 |
| 10-07-2024 | -1008.73 |
| 10-07-2024 | -87.39 |
| 10-07-2024 | -29.32 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 10-07-2024 | -58.13 |
| 10-09-2024 | -330.33 |
| 10-09-2024 | -1500.00 |
| 10-11-2024 | -1321.25 |
| 10-11-2024 | -1162.66 |
| 10-15-2024 | -2375.58 |
| 10-15-2024 | -273.17 |

RRSB FCCU Subpoena 045025

*- Continued -*

**FCCU** First **Community** Credit Union

**Account Number:** *****4695
**Statement End Date:** 10-31-24
**Page:** 5 of 5

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-15-2024 | -56.58 |
| 10-15-2024 | -324.39 |
| 10-16-2024 | -166.00 |
| 10-18-2024 | -20.54 |
| 10-18-2024 | -75.73 |
| 10-18-2024 | -223.96 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-21-2024 | -1150.00 |
| 10-21-2024 | -4.00 |
| 10-28-2024 | -720.33 |
| 10-30-2024 | -687.08 |
| 10-30-2024 | -113.39 |
| 10-30-2024 | -129.72 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-30-2024 | -93.35 |
| 10-31-2024 | -132.91 |
| 10-31-2024 | -9.58 |
| 10-31-2024 | -96.00 |
| 10-31-2024 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 4 | -1174.00 |
| **Total withdrawal and Other Debits** | 34 | -16042.85 |

**MEMBERSHIP SAVINGS**    ACCT# **3**        **10-01-24** THRU **10-31-24**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                            **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 23,434.33 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045026

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****4695
**Statement End Date:** 11-30-24
**Page:** 1 of 4
**MC:** P

ADDRESS SERVICE REQUESTED

Need a hand with holiday shopping?
FCCU has the perfect gift to to help you
get yours. Ask us about our special
Christmas loan. Let us help make your
holidays happy. Stop in and see us for
more details. Loans Subject to Credit
Approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO ND 58102

# Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 23,434.33 | 24,409.99 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

# Account Detail

**PRIME SHARES**   ACCT# **1**     **11-01-24** THRU **11-30-24**     PREVIOUS BALANCE **0.01**

ENDING BALANCE     **0.01**

**BUSINESS REWARDS**   ACCT# **2**     **11-01-24** THRU **11-30-24**     PREVIOUS BALANCE **23,434.33**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | -0.93 | 23433.40 |
| NOV 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 23418.40 |
| NOV 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -77.32 | 23341.08 |
| NOV 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 241101 | -1799.89 | 21541.19 |
| NOV 01 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -268.99 | 21272.20 |
| NOV 01 | EFT ACH Master  FOREMOST EPM PYMT 241031 | -201.86 | 21070.34 |
| NOV 01 | EFT ACH Master  Square Inc SQ241101 241101 | 1109.21 | 22179.55 |
| NOV 01 | DEPOSIT | 6437.36 | 28616.91 |
| NOV 01 | DEPOSIT | 5705.00 | 34321.91 |
| NOV 01 | DEPOSIT | 5152.50 | 39474.41 |
| NOV 01 | SHARE DRAFT 41202 TRACE#: 82400295 | -300.00 | 39174.41 |
| NOV 01 | SHARE DRAFT 41205 TRACE#: 82400320 | -300.00 | 38874.41 |
| NOV 01 | SHARE DRAFT 60369 TRACE#: 82400315 | -2410.82 | 36463.59 |
| NOV 01 | SHARE DRAFT 41201 TRACE#: 82400300 | -3696.80 | 32766.79 |
| NOV 01 | SHARE DRAFT 41204 TRACE#: 82400305 | -4250.00 | 28516.79 |
| NOV 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 26617.86 |
| NOV 04 | EFT ACH Master  CRAIG PROPERTIESRENT 241104 | 10945.00 | 37562.86 |
| NOV 04 | EFT ACH Master  Square Inc SQ241104 241104 | 1266.26 | 38829.12 |
| NOV 04 | SHARE DRAFT 41207 TRACE#: 00110650 | -648.00 | 38181.12 |
| NOV 04 | SHARE DRAFT 41206 TRACE#: 00107610 | -882.00 | 37299.12 |
| NOV 04 | SHARE DRAFT 41203 TRACE#: 00104910 | -1355.00 | 35944.12 |
| NOV 04 | SHARE DRAFT 41208 TRACE#: 50500185 | -17000.00 | 18944.12 |
| NOV 04 | DEPOSIT | 9855.00 | 28799.12 |
| NOV 05 | EFT ACH Master  State Auto InbouDEBITPMT 241104 | -1044.46 | 27754.66 |
| NOV 05 | DEPOSIT | 9312.50 | 37067.16 |
| NOV 05 | SHARE DRAFT 41199 TRACE#: 00111605 | -299.32 | 36767.84 |

RRSB FCCU Subpoena 045051

*- Continued -*

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 11-30-24
**Page:** 2 of 4

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 05 | SHARE DRAFT 41200 TRACE#: 00116550 | -1200.00 | 35567.84 |
| NOV 05 | SHARE DRAFT 41197 TRACE#: 00119065 | -2427.48 | 33140.36 |
| NOV 06 | EFT ACH Master YARDI CARD DEP 1120Transf110624 | 6238.00 | 39378.36 |
| NOV 06 | EFT ACH Master YARDI CARD DEP 1120Transf110624 | 1313.00 | 40691.36 |
| NOV 06 | EFT ACH Master YARDI CARD DEP 1120Transf110624 | 1575.00 | 42266.36 |
| NOV 06 | EFT ACH Master YARDI CARD DEP 1120Transf110624 | 1225.00 | 43491.36 |
| NOV 06 | EFT ACH Master CRAIGPROPERTIES-Settlement110624 | 2275.00 | 45766.36 |
| NOV 06 | EFT DAKOTA-VALLEY NORTH STAR MUTUABILLPAY 241105 | -339.33 | 45427.03 |
| NOV 06 | SHARE DRAFT 41209 TRACE#: 00107275 | -2850.00 | 42577.03 |
| NOV 06 | DEPOSIT | 1700.00 | 44277.03 |
| NOV 07 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -30.64 | 44246.39 |
| NOV 07 | EFT JPMORGAN CHASE CHASE CREDIT CRDEPAY 241106 | -2000.00 | 42246.39 |
| NOV 07 | EFT ACH Master YARDI CARD DEP 1120Transf110724 | 1375.00 | 43621.39 |
| NOV 07 | EFT ACH Master CRAIGPROPERTIES-Settlement110724 | 4275.00 | 47896.39 |
| NOV 07 | EFT ACH Master Square Inc SQ241107 241107 | 1000.94 | 48897.33 |
| NOV 07 | SHARE DRAFT 60370 TRACE#: 00107830 | -334.50 | 48562.83 |
| NOV 08 | EFT ACH Master PAYROLL PRO - D PAYROLL PR241108 | -75.73 | 48487.10 |
| NOV 08 | EFT ACH Master YARDI CARD DEP 1120Transf110824 | 4375.00 | 52862.10 |
| NOV 08 | EFT ACH Master CRAIGPROPERTIES-Settlement110824 | 6785.00 | 59647.10 |
| NOV 08 | EFT ACH Master CRAIGPROPERTIES-Return 110824 | -2080.00 | 57567.10 |
| NOV 08 | EFT ACH Master Square Inc SQ241108 241108 | 760.80 | 58327.90 |
| NOV 08 | DEPOSIT | 2177.00 | 60504.90 |
| NOV 08 | SHARE DRAFT 1111 TRACE#: 71500065 | -4553.98 | 55950.92 |
| NOV 12 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -95.37 | 55855.55 |
| NOV 12 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -324.39 | 55531.16 |
| NOV 12 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 111224 | -330.33 | 55200.83 |
| NOV 12 | EFT ACH Master TRAVELERS BUS INSUR 241110 | -1162.66 | 54038.17 |
| NOV 12 | DEPOSIT | 2361.00 | 56399.17 |
| NOV 12 | SHARE DRAFT 41234 TRACE#: 00107465 | -950.00 | 55449.17 |
| NOV 13 | EFT ACH Master State Auto InbouDEBITPMT 241111 | -1321.25 | 54127.92 |
| NOV 13 | EFT ACH Master YARDI CARD DEP 1120Transf111324 | 600.00 | 54727.92 |
| NOV 13 | EFT ACH Master YARDI CARD DEP 1120Transf111324 | 1538.00 | 56265.92 |
| NOV 13 | EFT ACH Master CRAIGPROPERTIES-Settlement111324 | 1103.00 | 57368.92 |
| NOV 13 | SHARE DRAFT 1236 TRACE#: 00100985 | -829.56 | 56539.36 |
| NOV 13 | SHARE DRAFT 41237 TRACE#: 00112275 | -2581.21 | 53958.15 |
| NOV 13 | SHARE DRAFT 41239 TRACE#: 00112635 | -11408.40 | 42549.75 |
| NOV 14 | EFT ACH Master YARDI CARD DEP 1120Transf111424 | 319.00 | 42868.75 |
| NOV 14 | EFT ACH Master YARDI CARD DEP 1120Transf111424 | 688.00 | 43556.75 |
| NOV 14 | SHARE DRAFT 41190 TRACE#: 00100990 | -888.19 | 42668.56 |
| NOV 15 | EFT IRS IRS USATAXPYMT111524 | -2486.15 | 40182.41 |
| NOV 15 | EFT JPMORGAN CHASE CHASE CREDIT CRDEPAY 241114 | -256.35 | 39926.06 |
| NOV 15 | EFT ACH Master CRAIG PROPERTIESONE TIME 241115 | -1469.57 | 38456.49 |
| NOV 15 | DEPOSIT | 1467.96 | 39924.45 |
| NOV 15 | DEPOSIT | 3297.00 | 43221.45 |
| NOV 15 | DEPOSIT | 3034.00 | 46255.45 |
| NOV 15 | SHARE DRAFT 41232 TRACE#: 00108450 | -45.61 | 46209.84 |
| NOV 15 | SHARE DRAFT 41231 TRACE#: 00108445 | -48.28 | 46161.56 |
| NOV 15 | SHARE DRAFT 41218 TRACE#: 00108430 | -130.00 | 46031.56 |
| NOV 15 | SHARE DRAFT 41219 TRACE#: 00108435 | -130.00 | 45901.56 |
| NOV 15 | SHARE DRAFT 41216 TRACE#: 00108425 | -148.35 | 45753.21 |
| NOV 15 | SHARE DRAFT 41240 TRACE#: 00111285 | -425.00 | 45328.21 |
| NOV 15 | SHARE DRAFT 41213 TRACE#: 00109935 | -465.81 | 44862.40 |
| NOV 15 | SHARE DRAFT 41220 TRACE#: 00108415 | -624.60 | 44237.80 |
| NOV 15 | SHARE DRAFT 41217 TRACE#: 00108440 | -1126.60 | 43111.20 |
| NOV 15 | SHARE DRAFT 41252 TRACE#: 75300125 | -1350.00 | 41761.20 |
| NOV 15 | SHARE DRAFT 60371 TRACE#: 75300075 | -2410.82 | 39350.38 |
| NOV 15 | SHARE DRAFT 41244 TRACE#: 75300160 | -3696.80 | 35653.58 |
| NOV 15 | SHARE DRAFT 41238 TRACE#: 00105550 | -11690.52 | 23963.06 |
| NOV 18 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -65.54 | 23897.52 |
| NOV 18 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -301.23 | 23596.29 |

RRSB FCCU Subpoena 045052

- Continued -



**Account Number:** *****4695
**Statement End Date:** 11-30-24
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 18 | EFT ACH Master  MN DEPT OF REVENMN Rev pay241118 | -189.00 | 23407.29 |
| NOV 18 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -6.83 | 23400.46 |
| NOV 18 | SHARE DRAFT 41223 TRACE#: 00108295 | -60.00 | 23340.46 |
| NOV 18 | SHARE DRAFT 41251 TRACE#: 00111435 | -603.00 | 22737.46 |
| NOV 19 | SHARE DRAFT 41183 TRACE#: 00200025 | -238.51 | 22498.95 |
| NOV 20 | EFT ACH Master  YARDI CARD DEP 1120Transf112024 | 500.00 | 22998.95 |
| NOV 20 | UNCOLLECTABLE CHECKS    RETURNED CHK-BLITEAH PETERS-CLOSED ACCOUNT | -1001.00 | 21997.95 |
| NOV 20 | MISC FEES    RETURNED CHK-BLITEAH PETERS-CLOSED ACCOUNT | -4.00 | 21993.95 |
| NOV 20 | SHARE DRAFT 41226 TRACE#: 00112925 | -94.01 | 21899.94 |
| NOV 20 | SHARE DRAFT 60372 TRACE#: 00111735 | -334.50 | 21565.44 |
| NOV 22 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR241122 | -75.73 | 21489.71 |
| NOV 22 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 241121 | -1000.00 | 20489.71 |
| NOV 22 | TRANSFER 2  TRANSFER TO CRAIG DEVELOPMENT PER JESSE | -4000.00 | 16489.71 |
| NOV 22 | DEPOSIT | 1200.00 | 17689.71 |
| NOV 22 | SHARE DRAFT 41227 TRACE#: 00107315 | -158.64 | 17531.07 |
| NOV 26 | EFT ACH Master  TRAVELERS BUS INSUR 241125 | -720.33 | 16810.74 |
| NOV 26 | DEPOSIT | 5898.93 | 22709.67 |
| NOV 26 | SHARE DRAFT 41255 TRACE#: 00112650 | -92.99 | 22616.68 |
| NOV 26 | SHARE DRAFT 41253 TRACE#: 00112960 | -350.00 | 22266.68 |
| NOV 26 | SHARE DRAFT 41254 TRACE#: 00112955 | -720.00 | 21546.68 |
| NOV 27 | DEPOSIT  COIN-CP | 430.26 | 21976.94 |
| NOV 27 | DEPOSIT  COIN-820-614 | 90.50 | 22067.44 |
| NOV 27 | DEPOSIT  COIN-815 | 6.00 | 22073.44 |
| NOV 27 | DEPOSIT  COIN-BILLMEYER | 210.75 | 22284.19 |
| NOV 27 | DEPOSIT | 1350.00 | 23634.19 |
| NOV 27 | SHARE DRAFT 41248 TRACE#: 00100210 | -169.20 | 23464.99 |
| NOV 29 | EFT ACH Master  YARDI CARD DEP 1120Transf112924 | 950.00 | 24414.99 |
| NOV 30 | ID THEFT COVERAGE | -5.00 | 24409.99 |
| ENDING BALANCE | | | **24,409.99** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 11-08-24 | 4553.98 |
| 1236 * | 11-13-24 | 829.56 |
| 41183 * | 11-19-24 | 238.51 |
| 41190 * | 11-14-24 | 888.19 |
| 41197 * | 11-05-24 | 2427.48 |
| 41199 * | 11-05-24 | 299.32 |
| 41200 | 11-05-24 | 1200.00 |
| 41201 | 11-01-24 | 3696.80 |
| 41202 | 11-01-24 | 300.00 |
| 41203 | 11-04-24 | 1355.00 |
| 41204 | 11-01-24 | 4250.00 |
| 41205 | 11-01-24 | 300.00 |
| 41206 | 11-04-24 | 882.00 |
| 41207 | 11-04-24 | 648.00 |
| 41208 | 11-04-24 | 17000.00 |
| 41209 | 11-06-24 | 2850.00 |
| 41213 * | 11-15-24 | 465.81 |
| 41216 * | 11-15-24 | 148.35 |
| 41217 | 11-15-24 | 1126.60 |
| 41218 | 11-15-24 | 130.00 |
| 41219 | 11-15-24 | 130.00 |
| 41220 | 11-15-24 | 624.60 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 41223 * | 11-18-24 | 60.00 |
| 41226 * | 11-20-24 | 94.01 |
| 41227 | 11-22-24 | 158.64 |
| 41231 * | 11-15-24 | 48.28 |
| 41232 | 11-15-24 | 45.61 |
| 41234 * | 11-12-24 | 950.00 |
| 41237 * | 11-13-24 | 2581.21 |
| 41238 | 11-15-24 | 11690.52 |
| 41239 | 11-13-24 | 11408.40 |
| 41240 | 11-15-24 | 425.00 |
| 41244 * | 11-15-24 | 3696.80 |
| 41248 * | 11-27-24 | 169.20 |
| 41251 * | 11-18-24 | 603.00 |
| 41252 | 11-15-24 | 1350.00 |
| 41253 | 11-26-24 | 350.00 |
| 41254 | 11-26-24 | 720.00 |
| 41255 | 11-26-24 | 92.99 |
| 60369 * | 11-01-24 | 2410.82 |
| 60370 | 11-07-24 | 334.50 |
| 60371 | 11-15-24 | 2410.82 |
| 60372 | 11-20-24 | 334.50 |

RRSB FCCU Subpoena 045053

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 11-30-24
**Page:** 4 of 4

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 11-01-2024 | 1109.21 |
| 11-01-2024 | 6437.36 |
| 11-01-2024 | 5705.00 |
| 11-01-2024 | 5152.50 |
| 11-04-2024 | 10945.00 |
| 11-04-2024 | 1266.26 |
| 11-04-2024 | 9855.00 |
| 11-05-2024 | 9312.50 |
| 11-06-2024 | 6238.00 |
| 11-06-2024 | 1313.00 |
| 11-06-2024 | 1575.00 |
| 11-06-2024 | 1225.00 |
| 11-06-2024 | 2275.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 11-06-2024 | 1700.00 |
| 11-07-2024 | 1375.00 |
| 11-07-2024 | 4275.00 |
| 11-07-2024 | 1000.94 |
| 11-08-2024 | 4375.00 |
| 11-08-2024 | 6785.00 |
| 11-08-2024 | 760.80 |
| 11-08-2024 | 2177.00 |
| 11-12-2024 | 2361.00 |
| 11-13-2024 | 600.00 |
| 11-13-2024 | 1538.00 |
| 11-13-2024 | 1103.00 |
| 11-14-2024 | 319.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 11-14-2024 | 688.00 |
| 11-15-2024 | 1467.96 |
| 11-15-2024 | 3297.00 |
| 11-15-2024 | 3034.00 |
| 11-20-2024 | 500.00 |
| 11-22-2024 | 1200.00 |
| 11-26-2024 | 5898.93 |
| 11-27-2024 | 430.26 |
| 11-27-2024 | 90.50 |
| 11-27-2024 | 6.00 |
| 11-27-2024 | 210.75 |
| 11-27-2024 | 1350.00 |
| 11-29-2024 | 950.00 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 39 | 109901.97 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 11-01-2024 | -0.93 |
| 11-01-2024 | -15.00 |
| 11-01-2024 | -77.32 |
| 11-01-2024 | -1799.89 |
| 10-31-2024 | -268.99 |
| 11-01-2024 | -201.86 |
| 11-04-2024 | -1898.93 |
| 11-05-2024 | -1044.46 |
| 11-06-2024 | -339.33 |
| 11-07-2024 | -30.64 |
| 11-07-2024 | -2000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 11-08-2024 | -75.73 |
| 11-08-2024 | -2080.00 |
| 11-12-2024 | -95.37 |
| 11-12-2024 | -324.39 |
| 11-12-2024 | -330.33 |
| 11-12-2024 | -1162.66 |
| 11-13-2024 | -1321.25 |
| 11-15-2024 | -2486.15 |
| 11-15-2024 | -256.35 |
| 11-15-2024 | -1469.57 |
| 11-18-2024 | -65.54 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 11-18-2024 | -301.23 |
| 11-18-2024 | -189.00 |
| 11-18-2024 | -6.83 |
| 11-20-2024 | -1001.00 |
| 11-20-2024 | -4.00 |
| 11-22-2024 | -75.73 |
| 11-22-2024 | -1000.00 |
| 11-22-2024 | -4000.00 |
| 11-26-2024 | -720.33 |
| 11-30-2024 | -5.00 |

| **Total Fees** | 5 | -1025.93 |
|---|---|---|
| **Total withdrawal and Other Debits** | 27 | -23621.88 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **11-01-24** THRU **11-30-24**        PREVIOUS BALANCE  **5.00**

ENDING BALANCE        **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 24,409.99 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 12-31-24 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. FCCU has partnered with more than 60 local high schools and colleges, so you can cheer on your favorite team wherever you are! Stop by and see us or visit myFCCU.com to get your school card today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 24,409.99 | 15,150.14 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**   **12-01-24** THRU **12-31-24**   PREVIOUS BALANCE **0.01**

ENDING BALANCE   **0.01**

**BUSINESS REWARDS**   ACCT# **2**   **12-01-24** THRU **12-31-24**   PREVIOUS BALANCE **24,409.99**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | -1.35 | 24408.64 |
| DEC 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 24393.64 |
| DEC 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -635.20 | 23758.44 |
| DEC 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -24.78 | 23733.66 |
| DEC 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -99.91 | 23633.75 |
| DEC 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -14.62 | 23619.13 |
| DEC 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -65.36 | 23553.77 |
| DEC 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -135.22 | 23418.55 |
| DEC 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -263.34 | 23155.21 |
| DEC 02 | EFT ACH Master  CRAIG PROPERTIESONE TIME 241202 | -1416.96 | 21738.25 |
| DEC 02 | EFT ACH Master  CRAIG PROPERTIESRENT 241202 | 11770.00 | 33508.25 |
| DEC 02 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR241202 | -75.73 | 33432.52 |
| DEC 02 | EFT ACH Master  FOREMOST EPM PYMT 241201 | -201.86 | 33230.66 |
| DEC 02 | SHARE DRAFT 41222 TRACE#: 00107015 | -194.17 | 33036.49 |
| DEC 02 | DEPOSIT | 8431.00 | 41467.49 |
| DEC 03 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1898.93 | 39568.56 |
| DEC 03 | EFT ACH Master  YARDI CARD DEP 1120Transf120324 | 145.00 | 39713.56 |
| DEC 03 | EFT ACH Master  Square Inc SQ241203 241203 | 430.48 | 40144.04 |
| DEC 03 | SHARE DRAFT 41211 TRACE#: 00105170 | -65.00 | 40079.04 |
| DEC 03 | SHARE DRAFT 41256 TRACE#: 00108480 | -299.32 | 39779.72 |
| DEC 03 | SHARE DRAFT 1111 TRACE#: 71500015 | -400.00 | 39379.72 |
| DEC 03 | SHARE DRAFT 41266 TRACE#: 75300040 | -400.00 | 38979.72 |
| DEC 03 | SHARE DRAFT 41214 TRACE#: 00104200 | -450.00 | 38529.72 |
| DEC 03 | SHARE DRAFT 41221 TRACE#: 00109740 | -493.03 | 38036.69 |
| DEC 03 | SHARE DRAFT 41260 TRACE#: 00114850 | -621.00 | 37415.69 |
| DEC 03 | SHARE DRAFT 41261 TRACE#: 00108290 | -675.00 | 36740.69 |

RRSB FCCU Subpoena 045086

*- Continued -*

FCCU First Community Credit Union

| | | | |
|---|---|---|---|
| **Account Number:** | | | *****4695 |
| **Statement End Date:** | | | 12-31-24 |
| **Page:** | | | 2 of 5 |

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| DEC 03 | SHARE DRAFT 41262 TRACE#: 00112255 | -1031.00 | 35709.69 |
| DEC 03 | SHARE DRAFT 41259 TRACE#: 00118800 | -1350.00 | 34359.69 |
| DEC 03 | SHARE DRAFT 41247 TRACE#: 00113100 | -2176.35 | 32183.34 |
| DEC 03 | SHARE DRAFT 60373 TRACE#: 75300035 | -2410.83 | 29772.51 |
| DEC 03 | SHARE DRAFT 41263 TRACE#: 75300015 | -3696.80 | 26075.71 |
| DEC 03 | SHARE DRAFT 41265 TRACE#: 75300025 | -4250.00 | 21825.71 |
| DEC 04 | EFT ACH Master  YARDI CARD DEP 1120Transf120424 | 900.00 | 22725.71 |
| DEC 04 | EFT ACH Master  YARDI CARD DEP 1120Transf120424 | 850.00 | 23575.71 |
| DEC 04 | DEPOSIT | 10970.62 | 34546.33 |
| DEC 04 | DEPOSIT | 5675.00 | 40221.33 |
| DEC 04 | DEPOSIT | 6123.42 | 46344.75 |
| DEC 04 | SHARE DRAFT 41249 TRACE#: 00111130 | -70.00 | 46274.75 |
| DEC 04 | SHARE DRAFT 41257 TRACE#: 00108520 | -134.38 | 46140.37 |
| DEC 04 | SHARE DRAFT 41215 TRACE#: 00107555 | -148.95 | 45991.42 |
| DEC 04 | SHARE DRAFT 41233 TRACE#: 00107550 | -148.95 | 45842.47 |
| DEC 04 | SHARE DRAFT 41258 TRACE#: 00108320 | -178.75 | 45663.72 |
| DEC 04 | SHARE DRAFT 60374 TRACE#: 00109670 | -334.50 | 45329.22 |
| DEC 05 | EFT ACH Master  State Auto InbouDEBITPMT 241204 | -1120.13 | 44209.09 |
| DEC 05 | EFT ACH Master  YARDI CARD DEP 1120Transf120524 | 3000.00 | 47209.09 |
| DEC 05 | EFT ACH Master  YARDI CARD DEP 1120Transf120524 | 775.00 | 47984.09 |
| DEC 05 | EFT ACH Master  YARDI CARD DEP 1120Transf120524 | 2250.00 | 50234.09 |
| DEC 05 | EFT ACH Master  CRAIGPROPERTIES-Settlement120524 | 1450.00 | 51684.09 |
| DEC 05 | EFT ACH Master  Square Inc SQ241205 241205 | 501.41 | 52185.50 |
| DEC 05 | SHARE DRAFT 41168 TRACE#: 00107835 | -50.00 | 52135.50 |
| DEC 05 | SHARE DRAFT 41224 TRACE#: 00107595 | -130.00 | 52005.50 |
| DEC 06 | EFT ACH Master  YARDI CARD DEP 1120Transf120624 | 2610.00 | 54615.50 |
| DEC 06 | EFT ACH Master  CRAIGPROPERTIES-Settlement120624 | 5275.00 | 59890.50 |
| DEC 06 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 241205 | -344.33 | 59546.17 |
| DEC 06 | SHARE DRAFT 41267 TRACE#: 00108245 | -55.38 | 59490.79 |
| DEC 06 | SHARE DRAFT 41210 TRACE#: 00108945 | -191.00 | 59299.79 |
| DEC 06 | SHARE DRAFT 41212 TRACE#: 00104670 | -265.93 | 59033.86 |
| DEC 06 | SHARE DRAFT 41246 TRACE#: 00104675 | -849.53 | 58184.33 |
| DEC 06 | SHARE DRAFT 41182 TRACE#: 00109075 | -93.60 | 58090.73 |
| DEC 06 | SHARE DRAFT 41274 TRACE#: 50500120 | -21860.59 | 36230.14 |
| DEC 09 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -10.53 | 36219.61 |
| DEC 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 120924 | -330.33 | 35889.28 |
| DEC 09 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 241206 | -3000.00 | 32889.28 |
| DEC 09 | EFT ACH Master  Square Inc SQ241209 241209 | 1365.56 | 34254.84 |
| DEC 09 | EFT ACH Master  YARDI CARD DEP 1120Transf120924 | 1175.00 | 35429.84 |
| DEC 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement120924 | 600.00 | 36029.84 |
| DEC 09 | DEPOSIT | 12319.19 | 48349.03 |
| DEC 09 | DEPOSIT | 6911.00 | 55260.03 |
| DEC 09 | SHARE DRAFT 41245 TRACE#: 00107370 | -350.00 | 54910.03 |
| DEC 10 | EFT ACH Master  YARDI CARD DEP 1120Transf121024 | 2785.67 | 57695.70 |
| DEC 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement121024 | 2855.00 | 60550.70 |
| DEC 10 | DEPOSIT | 4308.00 | 64858.70 |
| DEC 10 | SHARE DRAFT 41154 TRACE#: 00114030 | -641.63 | 64217.07 |
| DEC 10 | SHARE DRAFT 41269 TRACE#: 00110910 | -949.20 | 63267.87 |
| DEC 11 | EFT ACH Master  State Auto InbouDEBITPMT 241210 | -1321.25 | 61946.62 |
| DEC 11 | EFT ACH Master  YARDI CARD DEP 1120Transf121124 | 833.00 | 62779.62 |
| DEC 11 | EFT ACH Master  YARDI CARD DEP 1120Transf121124 | 3035.00 | 65814.62 |
| DEC 11 | EFT ACH Master  TRAVELERS BUS INSUR 241210 | -1162.66 | 64651.96 |
| DEC 11 | SHARE DRAFT 41114 TRACE#: 00106090 | -521.75 | 64130.21 |
| DEC 11 | SHARE DRAFT 41268 TRACE#: 00102810 | -1106.91 | 63023.30 |
| DEC 11 | SHARE DRAFT 41271 TRACE#: 00103745 | -2581.21 | 60442.09 |
| DEC 11 | SHARE DRAFT 41273 TRACE#: 00105745 | -11408.40 | 49033.69 |
| DEC 12 | EFT ACH Master  YARDI CARD DEP 1120Transf121224 | 100.00 | 49133.69 |
| DEC 12 | EFT ACH Master  YARDI CARD DEP 1120Transf121224 | 113.00 | 49246.69 |
| DEC 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement121224 | 2655.33 | 51902.02 |
| DEC 12 | SHARE DRAFT 1275 TRACE#: 00100415 | -829.56 | 51072.46 |

*- Continued -*

RRSB FCCU Subpoena 045087



**First Community**
Credit Union

**Account Number:** *****4695
**Statement End Date:** 12-31-24
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 13 | DEPOSIT | 4954.00 | 56026.46 |
| DEC 16 | EFT IRS  IRS USATAXPYMT121624 | -2494.42 | 53532.04 |
| DEC 16 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 241213 | -1500.00 | 52032.04 |
| DEC 16 | EFT ACH Master  CRAIG PROPERTIESONE TIME 241216 | -1542.67 | 50489.37 |
| DEC 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -83.68 | 50405.69 |
| DEC 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -50.08 | 50355.61 |
| DEC 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -415.09 | 49940.52 |
| DEC 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -524.72 | 49415.80 |
| DEC 16 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -77.13 | 49338.67 |
| DEC 16 | DEPOSIT | 740.00 | 50078.67 |
| DEC 16 | UNCOLLECTABLE CHECKS   RETURNED CHK-SEAN NYBERG-NSF | -715.00 | 49363.67 |
| DEC 16 | SHARE DRAFT 1111 TRACE#: 71500040 | -253.00 | 49110.67 |
| DEC 16 | SHARE DRAFT 41297 TRACE#: 00105675 | -1828.72 | 47281.95 |
| DEC 16 | SHARE DRAFT 60375 TRACE#: 71500035 | -2410.81 | 44871.14 |
| DEC 16 | SHARE DRAFT 41298 TRACE#: 75300130 | -3696.80 | 41174.34 |
| DEC 16 | SHARE DRAFT 41272 TRACE#: 00106045 | -11690.52 | 29483.82 |
| DEC 17 | EFT ACH Master  CBC COMPANIESINCCASH CONC | -309.50 | 29174.32 |
| DEC 17 | EFT ACH Master  MN DEPT OF REVENMN Rev pay241217 | -192.00 | 28982.32 |
| DEC 17 | SHARE DRAFT 41301 TRACE#: 00114840 | -203.00 | 28779.32 |
| DEC 17 | SHARE DRAFT 41299 TRACE#: 00118615 | -918.00 | 27861.32 |
| DEC 18 | SHARE DRAFT 41243 TRACE#: 00103340 | -172.00 | 27689.32 |
| DEC 18 | SHARE DRAFT 60376 TRACE#: 00106990 | -334.50 | 27354.82 |
| DEC 18 | SHARE DRAFT 41242 TRACE#: 00106865 | -340.25 | 27014.57 |
| DEC 18 | SHARE DRAFT 41024 TRACE#: 00103335 | -655.00 | 26359.57 |
| DEC 18 | SHARE DRAFT 41229 TRACE#: 00107130 | -1249.19 | 25110.38 |
| DEC 18 | SHARE DRAFT 41230 TRACE#: 00107125 | -2145.70 | 22964.68 |
| DEC 19 | DEPOSIT | 5679.86 | 28644.54 |
| DEC 19 | DEPOSIT | 2896.00 | 31540.54 |
| DEC 19 | SHARE DRAFT 41296 TRACE#: 00111900 | -2000.00 | 29540.54 |
| DEC 19 | SHARE DRAFT 41276 TRACE#: 00111895 | -7456.42 | 22084.12 |
| DEC 20 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR241220 | -75.73 | 22008.39 |
| DEC 20 | SHARE DRAFT 41302 TRACE#: 71500005 | -58.04 | 21950.35 |
| DEC 24 | SHARE DRAFT 41289 TRACE#: 00200010 | -367.52 | 21582.83 |
| DEC 24 | SHARE DRAFT 41241 TRACE#: 00112155 | -387.14 | 21195.69 |
| DEC 24 | SHARE DRAFT 41250 TRACE#: 00122275 | -571.20 | 20624.49 |
| DEC 24 | SHARE DRAFT 41285 TRACE#: 00115600 | -906.16 | 19718.33 |
| DEC 26 | EFT ACH Master  TRAVELERS BUS INSUR 241225 | -720.33 | 18998.00 |
| DEC 26 | SHARE DRAFT 41287 TRACE#: 00100170 | -625.00 | 18373.00 |
| DEC 27 | EFT ACH Master  YARDI CARD DEP 1120Transf122724 | 500.00 | 18873.00 |
| DEC 27 | EFT ACH Master  YARDI CARD DEP 1120Transf122724 | 950.00 | 19823.00 |
| DEC 27 | DEPOSIT | 1200.00 | 21023.00 |
| DEC 27 | DEPOSIT | 34.00 | 21057.00 |
| DEC 27 | SHARE DRAFT 41284 TRACE#: 00106685 | -56.40 | 21000.60 |
| DEC 27 | SHARE DRAFT 41304 TRACE#: 00117940 | -200.00 | 20800.60 |
| DEC 27 | SHARE DRAFT 41293 TRACE#: 00105245 | -413.87 | 20386.73 |
| DEC 27 | SHARE DRAFT 41280 TRACE#: 00105210 | -471.21 | 19915.52 |
| DEC 27 | SHARE DRAFT 41303 TRACE#: 00102065 | -500.00 | 19415.52 |
| DEC 27 | SHARE DRAFT 41281 TRACE#: 00105205 | -2212.85 | 17202.67 |
| DEC 30 | SHARE DRAFT 41279 TRACE#: 00113875 | -752.50 | 16450.17 |
| DEC 31 | EFT ACH Master  FOREMOST EPM PYMT 241230 | -201.86 | 16248.31 |
| DEC 31 | SHARE DRAFT 41277 TRACE#: 00106250 | -145.00 | 16103.31 |
| DEC 31 | ID THEFT COVERAGE | -5.00 | 16098.31 |
| DEC 31 | SHARE DRAFT 41278 TRACE#: 00100165 | -948.17 | 15150.14 |
| ENDING BALANCE | | | **15,150.14** |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 12-03-24 | 400.00 |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 12-16-24 | 253.00 |

RRSB FCCU Subpoena 045088

- Continued -

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 12-31-24
**Page:** 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1275 * | 12-12-24 | 829.56 |
| 41024 * | 12-18-24 | 655.00 |
| 41114 * | 12-11-24 | 521.75 |
| 41154 * | 12-10-24 | 641.63 |
| 41168 * | 12-04-24 | 50.00 |
| 41182 * | 12-06-24 | 93.60 |
| 41210 * | 12-05-24 | 191.00 |
| 41211 | 12-03-24 | 65.00 |
| 41212 | 12-05-24 | 265.93 |
| 41214 * | 12-03-24 | 450.00 |
| 41215 | 12-04-24 | 148.95 |
| 41221 * | 12-03-24 | 493.03 |
| 41222 | 12-02-24 | 194.17 |
| 41224 * | 12-04-24 | 130.00 |
| 41229 * | 12-18-24 | 1249.19 |
| 41230 | 12-18-24 | 2145.70 |
| 41233 * | 12-04-24 | 148.95 |
| 41241 * | 12-24-24 | 387.14 |
| 41242 | 12-18-24 | 340.25 |
| 41243 | 12-18-24 | 172.00 |
| 41245 * | 12-09-24 | 350.00 |
| 41246 | 12-05-24 | 849.53 |
| 41247 | 12-03-24 | 2176.35 |
| 41249 * | 12-04-24 | 70.00 |
| 41250 | 12-24-24 | 571.20 |
| 41256 * | 12-03-24 | 299.32 |
| 41257 | 12-04-24 | 134.38 |
| 41258 | 12-04-24 | 178.75 |
| 41259 | 12-03-24 | 1350.00 |
| 41260 | 12-03-24 | 621.00 |
| 41261 | 12-03-24 | 675.00 |
| 41262 | 12-03-24 | 1031.00 |
| 41263 | 12-03-24 | 3696.80 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 41265 * | 12-03-24 | 4250.00 |
| 41266 | 12-03-24 | 400.00 |
| 41267 | 12-05-24 | 55.38 |
| 41268 | 12-11-24 | 1106.91 |
| 41269 | 12-10-24 | 949.20 |
| 41271 * | 12-11-24 | 2581.21 |
| 41272 | 12-16-24 | 11690.52 |
| 41273 | 12-11-24 | 11408.40 |
| 41274 | 12-06-24 | 21860.59 |
| 41276 * | 12-19-24 | 7456.42 |
| 41277 | 12-30-24 | 145.00 |
| 41278 | 12-31-24 | 948.17 |
| 41279 | 12-30-24 | 752.50 |
| 41280 | 12-27-24 | 471.21 |
| 41281 | 12-27-24 | 2212.85 |
| 41284 * | 12-27-24 | 56.40 |
| 41285 | 12-24-24 | 906.16 |
| 41287 * | 12-26-24 | 625.00 |
| 41289 * | 12-24-24 | 367.52 |
| 41293 * | 12-27-24 | 413.87 |
| 41296 * | 12-19-24 | 2000.00 |
| 41297 | 12-16-24 | 1828.72 |
| 41298 | 12-16-24 | 3696.80 |
| 41299 | 12-17-24 | 918.00 |
| 41301 * | 12-17-24 | 203.00 |
| 41302 | 12-20-24 | 58.04 |
| 41303 | 12-27-24 | 500.00 |
| 41304 | 12-27-24 | 200.00 |
| 60373 * | 12-03-24 | 2410.83 |
| 60374 | 12-04-24 | 334.50 |
| 60375 | 12-16-24 | 2410.81 |
| 60376 | 12-18-24 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-02-2024 | 11770.00 |
| 12-02-2024 | 8431.00 |
| 12-03-2024 | 145.00 |
| 12-03-2024 | 430.48 |
| 12-04-2024 | 900.00 |
| 12-04-2024 | 850.00 |
| 12-04-2024 | 10970.62 |
| 12-04-2024 | 5675.00 |
| 12-04-2024 | 6123.42 |
| 12-05-2024 | 3000.00 |
| 12-05-2024 | 775.00 |
| 12-05-2024 | 2250.00 |
| 12-05-2024 | 1450.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-05-2024 | 501.41 |
| 12-06-2024 | 2610.00 |
| 12-06-2024 | 5275.00 |
| 12-09-2024 | 1365.56 |
| 12-09-2024 | 1175.00 |
| 12-09-2024 | 600.00 |
| 12-09-2024 | 12319.19 |
| 12-09-2024 | 6911.00 |
| 12-10-2024 | 2785.67 |
| 12-10-2024 | 2855.00 |
| 12-10-2024 | 4308.00 |
| 12-11-2024 | 833.00 |
| 12-11-2024 | 3035.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-12-2024 | 100.00 |
| 12-12-2024 | 113.00 |
| 12-12-2024 | 2655.33 |
| 12-13-2024 | 4954.00 |
| 12-16-2024 | 740.00 |
| 12-19-2024 | 5679.86 |
| 12-19-2024 | 2896.00 |
| 12-27-2024 | 500.00 |
| 12-27-2024 | 950.00 |
| 12-27-2024 | 1200.00 |
| 12-27-2024 | 34.00 |

RRSB FCCU Subpoena 045089

*- Continued -*

First Community Credit Union

**Account Number:** *****4695
**Statement End Date:** 12-31-24
**Page:** 5 of 5

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 37 | 117166.54 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-01-2024 | -1.35 |
| 12-01-2024 | -15.00 |
| 12-02-2024 | -635.20 |
| 12-02-2024 | -24.78 |
| 12-02-2024 | -99.91 |
| 12-02-2024 | -14.62 |
| 12-02-2024 | -65.36 |
| 12-02-2024 | -135.22 |
| 12-02-2024 | -263.34 |
| 12-02-2024 | -1416.96 |
| 12-02-2024 | -75.73 |
| 12-02-2024 | -201.86 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-03-2024 | -1898.93 |
| 12-05-2024 | -1120.13 |
| 12-06-2024 | -344.33 |
| 12-09-2024 | -10.53 |
| 12-09-2024 | -330.33 |
| 12-09-2024 | -3000.00 |
| 12-11-2024 | -1321.25 |
| 12-11-2024 | -1162.66 |
| 12-16-2024 | -2494.42 |
| 12-16-2024 | -1500.00 |
| 12-16-2024 | -1542.67 |
| 12-16-2024 | -83.68 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-16-2024 | -50.08 |
| 12-16-2024 | -415.09 |
| 12-16-2024 | -524.72 |
| 12-16-2024 | -77.13 |
| 12-16-2024 | -715.00 |
| 12-17-2024 | -309.50 |
| 12-17-2024 | -192.00 |
| 12-20-2024 | -75.73 |
| 12-26-2024 | -720.33 |
| 12-31-2024 | -201.86 |
| 12-31-2024 | -5.00 |

| Total Fees | 4 | -736.35 |
|---|---|---|
| **Total withdrawal and Other Debits** | 31 | -20308.35 |

**MEMBERSHIP SAVINGS**  ACCT# **3**      **12-01-24** THRU **12-31-24**      PREVIOUS BALANCE  5.00

ENDING BALANCE      **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 15,150.14 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045090

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 01-31-25 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of this limited time special! Rates as low as 4.99% APR on Auto & Rec loans. Learn more at myfccu.com/loanspecial *Loans Subject to Credit Approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 15,150.14 | 16,312.07 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **01-01-25** THRU **01-31-25** | PREVIOUS BALANCE **0.01** |
|---|---|---|---|

| ENDING BALANCE | | | **0.01** |
|---|---|---|---|

| **BUSINESS REWARDS** | ACCT# **2** | **01-01-25** THRU **01-31-25** | PREVIOUS BALANCE **15,150.14** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | -0.83 | 15149.31 |
| JAN 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 15134.31 |
| JAN 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -257.80 | 14876.51 |
| JAN 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -23.22 | 14853.29 |
| JAN 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -779.68 | 14073.61 |
| JAN 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -84.77 | 13988.84 |
| JAN 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -23.28 | 13965.56 |
| JAN 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -201.35 | 13764.21 |
| JAN 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -672.27 | 13091.94 |
| JAN 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -20.34 | 13071.60 |
| JAN 01 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -95.51 | 12976.09 |
| JAN 01 | EFT ACH Master  HCV-MAINSTREAM 5LL Rent | 675.00 | 13651.09 |
| JAN 01 | EFT ACH Master  CRAIG PROPERTIESRENT 250102 | 11770.00 | 25421.09 |
| JAN 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 250102 | -1512.53 | 23908.56 |
| JAN 02 | DEPOSIT  AM COIN | 415.75 | 24324.31 |
| JAN 02 | DEPOSIT  COIN 820/614 | 134.75 | 24459.06 |
| JAN 02 | DEPOSIT  COIN BILLMEYER | 228.00 | 24687.06 |
| JAN 02 | DEPOSIT  COIN 815 | 3.50 | 24690.56 |
| JAN 02 | WITHDRAWAL | -700.00 | 23990.56 |
| JAN 02 | DEPOSIT | 4664.50 | 28655.06 |
| JAN 02 | DEPOSIT | 5667.14 | 34322.20 |
| JAN 02 | DEPOSIT | 7175.00 | 41497.20 |
| JAN 02 | SHARE DRAFT 41314 TRACE#: 31600015 | -400.00 | 41097.20 |
| JAN 02 | SHARE DRAFT 41294 TRACE#: 00108030 | -48.61 | 41048.59 |
| JAN 02 | SHARE DRAFT 41288 TRACE#: 00116950 | -506.22 | 40542.37 |
| JAN 02 | SHARE DRAFT 41290 TRACE#: 00109840 | -1110.00 | 39432.37 |

RRSB FCCU Subpoena 044753

FCCU First Community Credit Union

**Account Number:** *****4695
**Statement End Date:** 01-31-25
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 03 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -2256.62 | 37175.75 |
| JAN 03 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR250103 | -75.73 | 37100.02 |
| JAN 03 | EFT ACH Master  YARDI CARD DEP 1120Transf010325 | 850.00 | 37950.02 |
| JAN 03 | EFT ACH Master  Square Inc SQ250103 250103 | 501.41 | 38451.43 |
| JAN 03 | SHARE DRAFT 41283 TRACE#: 00108560 | -148.95 | 38302.48 |
| JAN 03 | SHARE DRAFT 41310 TRACE#: 75300700 | -300.00 | 38002.48 |
| JAN 03 | SHARE DRAFT 41316 TRACE#: 75300480 | -300.00 | 37702.48 |
| JAN 03 | SHARE DRAFT 41295 TRACE#: 00107730 | -388.18 | 37314.30 |
| JAN 03 | SHARE DRAFT 41315 TRACE#: 00113820 | -864.00 | 36450.30 |
| JAN 03 | SHARE DRAFT 41312 TRACE#: 00106190 | -1040.00 | 35410.30 |
| JAN 03 | SHARE DRAFT 41317 TRACE#: 00109670 | -1102.50 | 34307.80 |
| JAN 03 | SHARE DRAFT 60377 TRACE#: 75300475 | -2410.82 | 31896.98 |
| JAN 03 | SHARE DRAFT 41309 TRACE#: 75300695 | -3696.80 | 28200.18 |
| JAN 03 | SHARE DRAFT 41313 TRACE#: 75300485 | -4250.00 | 23950.18 |
| JAN 03 | SHARE DRAFT 41318 TRACE#: 50800070 | -13000.00 | 10950.18 |
| JAN 06 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 250103 | -1000.00 | 9950.18 |
| JAN 06 | EFT ACH Master  Square Inc SQ250106 250106 | 430.48 | 10380.66 |
| JAN 06 | SHARE DRAFT 60378 TRACE#: 00108735 | -334.50 | 10046.16 |
| JAN 06 | SHARE DRAFT 41311 TRACE#: 00107990 | -464.00 | 9582.16 |
| JAN 06 | SHARE DRAFT 41282 TRACE#: 00104365 | -2056.00 | 7526.16 |
| JAN 07 | EFT ACH Master  State Auto InbouDEBITPMT 250106 | -901.61 | 6624.55 |
| JAN 07 | EFT ACH Master  YARDI CARD DEP 1120Transf010725 | 1900.00 | 8524.55 |
| JAN 07 | EFT ACH Master  YARDI CARD DEP 1120Transf010725 | 3055.00 | 11579.55 |
| JAN 07 | EFT ACH Master  YARDI CARD DEP 1120Transf010725 | 900.00 | 12479.55 |
| JAN 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement010725 | 1450.00 | 13929.55 |
| JAN 07 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 250106 | -344.33 | 13585.22 |
| JAN 07 | DEPOSIT | 810.30 | 14395.52 |
| JAN 07 | DEPOSIT | 840.85 | 15236.37 |
| JAN 07 | DEPOSIT | 2872.57 | 18108.94 |
| JAN 07 | DEPOSIT | 22572.50 | 40681.44 |
| JAN 07 | SHARE DRAFT 41305 TRACE#: 00200030 | -175.00 | 40506.44 |
| JAN 07 | SHARE DRAFT 41306 TRACE#: 00300080 | -309.50 | 40196.94 |
| JAN 07 | SHARE DRAFT 41307 TRACE#: 00111330 | -464.09 | 39732.85 |
| JAN 07 | SHARE DRAFT 41322 TRACE#: 50800080 | -8860.59 | 30872.26 |
| JAN 08 | EFT ACH Master  YARDI CARD DEP 1120Transf010825 | 3500.00 | 34372.26 |
| JAN 08 | EFT ACH Master  YARDI CARD DEP 1120Transf010825 | 1090.00 | 35462.26 |
| JAN 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement010825 | 6675.00 | 42137.26 |
| JAN 08 | EFT ACH Master  Square Inc SQ250108 250108 | 645.29 | 42782.55 |
| JAN 08 | SHARE DRAFT 41308 TRACE#: 00109670 | -299.32 | 42483.23 |
| JAN 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 010925 | -330.33 | 42152.90 |
| JAN 09 | EFT ACH Master  YARDI CARD DEP 1120Transf010925 | 1250.00 | 43402.90 |
| JAN 09 | EFT ACH Master  CRAIGPROPERTIES-Settlement010925 | 2195.00 | 45597.90 |
| JAN 09 | EFT ACH Master  Square Inc SQ250109 250109 | 763.84 | 46361.74 |
| JAN 09 | DEPOSIT | 3925.00 | 50286.74 |
| JAN 09 | SHARE DRAFT 41291 TRACE#: 00105055 | -110.00 | 50176.74 |
| JAN 09 | SHARE DRAFT 41292 TRACE#: 00105060 | -230.00 | 49946.74 |
| JAN 10 | EFT ACH Master  YARDI CARD DEP 1120Transf011025 | 1113.00 | 51059.74 |
| JAN 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement011025 | 2960.00 | 54019.74 |
| JAN 10 | SHARE DRAFT 1111 TRACE#: 50500135 | -11690.52 | 42329.22 |
| JAN 13 | EFT ACH Master  State Auto InbouDEBITPMT 250110 | -1321.25 | 41007.97 |
| JAN 13 | EFT ACH Master  CRAIGPROPERTIES-Settlement011325 | 300.00 | 41307.97 |
| JAN 13 | EFT ACH Master  TRAVELERS BUS INSUR 250110 | -1162.66 | 40145.31 |
| JAN 13 | SHARE DRAFT 1324 TRACE#: 00100715 | -829.56 | 39315.75 |
| JAN 13 | SHARE DRAFT 41325 TRACE#: 00105850 | -2581.21 | 36734.54 |
| JAN 13 | SHARE DRAFT 41326 TRACE#: 00106130 | -11408.40 | 25326.14 |
| JAN 14 | TRANSFER 2  per phone request w/ Jesse | -2000.00 | 23326.14 |
| JAN 15 | EFT IRS  IRS USATAXPYMT011525 | -2383.17 | 20942.97 |
| JAN 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 250115 | -1262.44 | 19680.53 |
| JAN 15 | EFT ACH Master  CRAIGPROPERTIES-Settlement011525 | 844.00 | 20524.53 |
| JAN 15 | DEPOSIT | 2988.83 | 23513.36 |

RRSB FCCU Subpoena 044754



**Account Number:** *****4695
**Statement End Date:** 01-31-25
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 15 | DEPOSIT | 2094.01 | 25607.37 |
| JAN 15 | SHARE DRAFT 1111 TRACE#: 71500025 | -3696.80 | 21910.57 |
| JAN 16 | EFT ACH Master  MN DEPT OF REVENMN Rev pay250116 | -169.00 | 21741.57 |
| JAN 16 | DEPOSIT | 3108.00 | 24849.57 |
| JAN 16 | SHARE DRAFT 41330 TRACE#: 00111245 | -1044.00 | 23805.57 |
| JAN 16 | SHARE DRAFT 60379 TRACE#: 77500050 | -2420.28 | 21385.29 |
| JAN 17 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 250116 | -1000.00 | 20385.29 |
| JAN 17 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR250117 | -75.73 | 20309.56 |
| JAN 17 | SHARE DRAFT 41329 TRACE#: 00105460 | -333.50 | 19976.06 |
| JAN 23 | DEPOSIT | 388.18 | 20364.24 |
| JAN 23 | DEPOSIT | 871.75 | 21235.99 |
| JAN 23 | SHARE DRAFT 60380 TRACE#: 00105470 | -334.50 | 20901.49 |
| JAN 24 | SHARE DRAFT 41380 TRACE#: 00102650 | -512.79 | 20388.70 |
| JAN 27 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -120.52 | 20268.18 |
| JAN 27 | SHARE DRAFT  TRAVELERS BUS INSUR 250125 | -720.33 | 19547.85 |
| JAN 28 | SHARE DRAFT 41346 TRACE#: 00112695 | -82.53 | 19465.32 |
| JAN 28 | SHARE DRAFT 41347 TRACE#: 00112690 | -104.08 | 19361.24 |
| JAN 28 | SHARE DRAFT 41364 TRACE#: 00110000 | -299.32 | 19061.92 |
| JAN 28 | SHARE DRAFT 41343 TRACE#: 00112680 | -313.95 | 18747.97 |
| JAN 29 | EFT ACH Master  Square Inc SQ250129 250129 | 1843.96 | 20591.93 |
| JAN 29 | SHARE DRAFT 41378 TRACE#: 00106345 | -110.00 | 20481.93 |
| JAN 29 | SHARE DRAFT 41354 TRACE#: 00105835 | -269.17 | 20212.76 |
| JAN 29 | SHARE DRAFT 41371 TRACE#: 00108685 | -302.26 | 19910.50 |
| JAN 29 | SHARE DRAFT 41327 TRACE#: 00102365 | -1396.20 | 18514.30 |
| JAN 30 | EFT ACH Master  FOREMOST EPM PYMT 250129 | -201.86 | 18312.44 |
| JAN 30 | EFT ACH Master  YARDI CARD DEP 1120Transf013025 | 850.00 | 19162.44 |
| JAN 30 | DEPOSIT | 2372.62 | 21535.06 |
| JAN 30 | DEPOSIT  COIN-AM | 421.25 | 21956.31 |
| JAN 30 | DEPOSIT  COIN-815 | 3.50 | 21959.81 |
| JAN 30 | DEPOSIT  COIN-BILLMEYER | 244.25 | 22204.06 |
| JAN 30 | DEPOSIT  COIN-828/614 | 112.75 | 22316.81 |
| JAN 30 | SHARE DRAFT 41366 TRACE#: 00105785 | -40.00 | 22276.81 |
| JAN 30 | SHARE DRAFT 41368 TRACE#: 00105775 | -200.00 | 22076.81 |
| JAN 30 | SHARE DRAFT 41367 TRACE#: 00105780 | -340.00 | 21736.81 |
| JAN 30 | SHARE DRAFT 41375 TRACE#: 00110090 | -1321.35 | 20415.46 |
| JAN 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1177.82 | 19237.64 |
| JAN 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -24.08 | 19213.56 |
| JAN 31 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -21.46 | 19192.10 |
| JAN 31 | EFT ACH Master  Square Inc SQ250131 250131 | 481.14 | 19673.24 |
| JAN 31 | DEPOSIT | 1000.00 | 20673.24 |
| JAN 31 | ID THEFT COVERAGE | -5.00 | 20668.24 |
| JAN 31 | SHARE DRAFT 41360 TRACE#: 00106950 | -21.43 | 20646.81 |
| JAN 31 | SHARE DRAFT 41374 TRACE#: 00103780 | -80.63 | 20566.18 |
| JAN 31 | SHARE DRAFT 41345 TRACE#: 00107320 | -177.41 | 20388.77 |
| JAN 31 | SHARE DRAFT 41341 TRACE#: 00107300 | -611.72 | 19777.05 |
| JAN 31 | SHARE DRAFT 41342 TRACE#: 00107310 | -710.72 | 19066.33 |
| JAN 31 | SHARE DRAFT 41344 TRACE#: 00107305 | -934.26 | 18132.07 |
| JAN 31 | SHARE DRAFT 41381 TRACE#: 00104620 | -1820.00 | 16312.07 |
| ENDING BALANCE | | | **16,312.07** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 01-10-25 | 11690.52 |
| 1111 | 01-15-25 | 3696.80 |
| 1324 * | 01-13-25 | 829.56 |
| 41282 * | 01-06-25 | 2056.00 |
| 41283 | 01-03-25 | 148.95 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 41288 * | 01-02-25 | 506.22 |
| 41290 * | 01-02-25 | 1110.00 |
| 41291 | 01-09-25 | 110.00 |
| 41292 | 01-09-25 | 230.00 |
| 41294 * | 01-02-25 | 48.61 |

RRSB FCCU Subpoena 044755

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 01-31-25
**Page:** 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 41295 | 01-03-25 | 388.18 |
| 41305 * | 01-07-25 | 175.00 |
| 41306 | 01-07-25 | 309.50 |
| 41307 | 01-07-25 | 464.09 |
| 41308 | 01-08-25 | 299.32 |
| 41309 | 01-03-25 | 3696.80 |
| 41310 | 01-03-25 | 300.00 |
| 41311 | 01-06-25 | 464.00 |
| 41312 | 01-03-25 | 1040.00 |
| 41313 | 01-03-25 | 4250.00 |
| 41314 | 01-02-25 | 400.00 |
| 41315 | 01-03-25 | 864.00 |
| 41316 | 01-03-25 | 300.00 |
| 41317 | 01-03-25 | 1102.50 |
| 41318 | 01-03-25 | 13000.00 |
| 41322 * | 01-07-25 | 8860.59 |
| 41325 * | 01-13-25 | 2581.21 |
| 41326 | 01-13-25 | 11408.40 |
| 41327 | 01-29-25 | 1396.20 |
| 41329 * | 01-17-25 | 333.50 |
| 41330 | 01-16-25 | 1044.00 |
| 41341 * | 01-31-25 | 611.72 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 41342 | 01-31-25 | 710.72 |
| 41343 | 01-28-25 | 313.95 |
| 41344 | 01-31-25 | 934.26 |
| 41345 | 01-31-25 | 177.41 |
| 41346 | 01-28-25 | 82.53 |
| 41347 | 01-28-25 | 104.08 |
| 41354 * | 01-29-25 | 269.17 |
| 41360 * | 01-31-25 | 21.43 |
| 41364 * | 01-28-25 | 299.32 |
| 41366 * | 01-30-25 | 40.00 |
| 41367 | 01-30-25 | 340.00 |
| 41368 | 01-30-25 | 200.00 |
| 41371 * | 01-29-25 | 302.26 |
| 41374 * | 01-31-25 | 80.63 |
| 41375 | 01-30-25 | 1321.35 |
| 41378 * | 01-29-25 | 110.00 |
| 41380 * | 01-24-25 | 512.79 |
| 41381 | 01-31-25 | 1820.00 |
| 60377 * | 01-03-25 | 2410.82 |
| 60378 | 01-06-25 | 334.50 |
| 60379 | 01-16-25 | 2420.28 |
| 60380 | 01-23-25 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-02-2025 | 675.00 |
| 01-02-2025 | 11770.00 |
| 01-02-2025 | 415.75 |
| 01-02-2025 | 134.75 |
| 01-02-2025 | 228.00 |
| 01-02-2025 | 3.50 |
| 01-02-2025 | 4664.50 |
| 01-02-2025 | 5667.14 |
| 01-02-2025 | 7175.00 |
| 01-03-2025 | 850.00 |
| 01-03-2025 | 501.41 |
| 01-06-2025 | 430.48 |
| 01-07-2025 | 1900.00 |
| 01-07-2025 | 3055.00 |
| 01-07-2025 | 900.00 |
| 01-07-2025 | 1450.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-07-2025 | 810.30 |
| 01-07-2025 | 840.85 |
| 01-07-2025 | 2872.57 |
| 01-07-2025 | 22572.50 |
| 01-08-2025 | 3500.00 |
| 01-08-2025 | 1090.00 |
| 01-08-2025 | 6675.00 |
| 01-08-2025 | 645.29 |
| 01-09-2025 | 1250.00 |
| 01-09-2025 | 2195.00 |
| 01-09-2025 | 763.84 |
| 01-09-2025 | 3925.00 |
| 01-10-2025 | 1113.00 |
| 01-10-2025 | 2960.00 |
| 01-13-2025 | 300.00 |
| 01-15-2025 | 844.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-15-2025 | 2988.83 |
| 01-15-2025 | 2094.01 |
| 01-16-2025 | 3108.00 |
| 01-23-2025 | 388.18 |
| 01-23-2025 | 871.75 |
| 01-29-2025 | 1843.96 |
| 01-30-2025 | 850.00 |
| 01-30-2025 | 2372.62 |
| 01-30-2025 | 421.25 |
| 01-30-2025 | 3.50 |
| 01-30-2025 | 244.25 |
| 01-30-2025 | 112.75 |
| 01-31-2025 | 481.14 |
| 01-31-2025 | 1000.00 |

| Total Dividends | 0 | 0.00 |
|-----------------|---|------|
| Total Deposits and Other Credits | 46 | 108958.12 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 01-01-2025 | -0.83 |
| 01-01-2025 | -15.00 |
| 01-02-2025 | -257.80 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 01-02-2025 | -23.22 |
| 01-02-2025 | -779.68 |
| 01-02-2025 | -84.77 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 01-02-2025 | -23.28 |
| 01-02-2025 | -201.35 |
| 01-02-2025 | -672.27 |

RRSB FCCU Subpoena 044756

*- Continued -*

**FCCU** First **Community**
Credit Union

**Account Number:** *****4695
**Statement End Date:** 01-31-25
**Page:** 5 of 5

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-02-2025 | -20.34 |
| 01-02-2025 | -95.51 |
| 01-02-2025 | -1512.53 |
| 01-02-2025 | -700.00 |
| 01-03-2025 | -2256.62 |
| 01-03-2025 | -75.73 |
| 01-06-2025 | -1000.00 |
| 01-07-2025 | -901.61 |
| 01-07-2025 | -344.33 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-09-2025 | -330.33 |
| 01-13-2025 | -1321.25 |
| 01-13-2025 | -1162.66 |
| 01-14-2025 | -2000.00 |
| 01-15-2025 | -2383.17 |
| 01-15-2025 | -1262.44 |
| 01-16-2025 | -169.00 |
| 01-17-2025 | -1000.00 |
| 01-17-2025 | -75.73 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-27-2025 | -120.52 |
| 01-27-2025 | -720.33 |
| 01-30-2025 | -201.86 |
| 01-31-2025 | -1177.82 |
| 01-31-2025 | -24.08 |
| 01-31-2025 | -21.46 |
| 01-31-2025 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 3 | -20.83 |
| **Total withdrawal and Other Debits** | 31 | -20919.69 |

**MEMBERSHIP SAVINGS**    ACCT# **3**        **01-01-25** THRU **01-31-25**        PREVIOUS BALANCE **5.00**

ENDING BALANCE        **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 16,312.07 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044757

**FCCU FIRST COMMUNITY Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 02-28-25 |
| **Page:** | 1 of 4 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Low rates for big adventures. Enjoy rates as low as 4.99% APR on Auto & Rec Loans. Plus no payment for 90 days. Learn more at myfccu.com/loanspecial. *Loans Subject to Credit Approval. Other terms and conditions may apply.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 16,312.07 | 8,450.66 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **02-01-25** THRU **02-28-25**                    PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                                        **0.01**

**BUSINESS REWARDS**   ACCT# **2**        **02-01-25** THRU **02-28-25**               PREVIOUS BALANCE  **16,312.07**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | -3.33 | 16308.74 |
| FEB 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 16293.74 |
| FEB 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -319.66 | 15974.08 |
| FEB 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -949.95 | 15024.13 |
| FEB 03 | EFT ACH Master  HCV-MAINSTREAM 5LL Rent | 675.00 | 15699.13 |
| FEB 03 | EFT STATE TREASURER  NDTAX TAX PYMT | -96.00 | 15603.13 |
| FEB 03 | EFT JOB SERVICE ND  Job Service ND UI Tax Pmt | -67.97 | 15535.16 |
| FEB 03 | EFT ACH Master  CRAIG PROPERTIESRENT 250203 | 9870.00 | 25405.16 |
| FEB 03 | EFT ACH Master  CRAIG PROPERTIESONE TIME 250203 | -1806.42 | 23598.74 |
| FEB 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -22.79 | 23575.95 |
| FEB 03 | DEPOSIT | 6019.75 | 29595.70 |
| FEB 03 | DEPOSIT | 6108.69 | 35704.39 |
| FEB 03 | DEPOSIT | 9625.00 | 45329.39 |
| FEB 03 | SHARE DRAFT 41357 TRACE#: 00108565 | -85.60 | 45243.79 |
| FEB 03 | SHARE DRAFT 41348 TRACE#: 00100835 | -90.00 | 45153.79 |
| FEB 03 | SHARE DRAFT 41356 TRACE#: 00108570 | -134.92 | 45018.87 |
| FEB 03 | SHARE DRAFT 41358 TRACE#: 00108560 | -218.25 | 44800.62 |
| FEB 03 | SHARE DRAFT 41359 TRACE#: 00108555 | -262.40 | 44538.22 |
| FEB 03 | SHARE DRAFT 41349 TRACE#: 00100830 | -450.00 | 44088.22 |
| FEB 03 | SHARE DRAFT 41382 TRACE#: 51000080 | -10000.00 | 34088.22 |
| FEB 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -2256.62 | 31831.60 |
| FEB 04 | EFT ACH Master  Square Inc SQ250204 250204 | 1038.28 | 32869.88 |
| FEB 04 | SHARE DRAFT 41369 TRACE#: 00118185 | -216.00 | 32653.88 |
| FEB 04 | SHARE DRAFT 1111 TRACE#: 71500020 | -250.00 | 32403.88 |
| FEB 04 | SHARE DRAFT 41391 TRACE#: 75300015 | -250.00 | 32153.88 |
| FEB 04 | SHARE DRAFT 41351 TRACE#: 00109705 | -456.15 | 31697.73 |

RRSB FCCU Subpoena 044776

**FCCU First Community Credit Union**

| Account Number: | *****4695 |
|---|---|
| Statement End Date: | 02-28-25 |
| Page: | 2 of 4 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 04 | SHARE DRAFT 41353 TRACE#: 00109695 | -556.15 | 31141.58 |
| FEB 04 | SHARE DRAFT 41387 TRACE#: 00118220 | -865.00 | 30276.58 |
| FEB 04 | SHARE DRAFT 41384 TRACE#: 00111125 | -882.00 | 29394.58 |
| FEB 04 | SHARE DRAFT 41386 TRACE#: 00116150 | -972.00 | 28422.58 |
| FEB 04 | SHARE DRAFT 1111 TRACE#: 50500030 | -1025.00 | 27397.58 |
| FEB 04 | SHARE DRAFT 60381 TRACE#: 75300020 | -2424.28 | 24973.30 |
| FEB 04 | SHARE DRAFT 1111 TRACE#: 71500015 | -3696.80 | 21276.50 |
| FEB 04 | SHARE DRAFT 41390 TRACE#: 75300010 | -4250.00 | 17026.50 |
| FEB 05 | EFT ACH Master  State Auto InbouDEBITPMT 250204 | -901.61 | 16124.89 |
| FEB 05 | EFT ACH Master  YARDI CARD DEP 1120Transf020525 | 1420.00 | 17544.89 |
| FEB 05 | EFT ACH Master  YARDI CARD DEP 1120Transf020525 | 3025.00 | 20569.89 |
| FEB 05 | EFT ACH Master  YARDI CARD DEP 1120Transf020525 | 650.00 | 21219.89 |
| FEB 05 | EFT ACH Master  CRAIGPROPERTIES-Settlement020525 | 750.00 | 21969.89 |
| FEB 05 | DEPOSIT | 15212.50 | 37182.39 |
| FEB 05 | SHARE DRAFT 41333 TRACE#: 00113675 | -278.50 | 36903.89 |
| FEB 05 | SHARE DRAFT 60382 TRACE#: 00108915 | -334.50 | 36569.39 |
| FEB 05 | SHARE DRAFT 41385 TRACE#: 00107660 | -435.00 | 36134.39 |
| FEB 06 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 250205 | -344.33 | 35790.06 |
| FEB 06 | EFT ACH Master  YARDI CARD DEP 1120Transf020625 | 2500.00 | 38290.06 |
| FEB 06 | EFT ACH Master  YARDI CARD DEP 1120Transf020625 | 2850.00 | 41140.06 |
| FEB 06 | EFT ACH Master  CRAIGPROPERTIES-Settlement020625 | 700.00 | 41840.06 |
| FEB 06 | EFT ACH Master  Square Inc SQ250206 250206 | 430.48 | 42270.54 |
| FEB 06 | DEPOSIT | 2735.00 | 45005.54 |
| FEB 06 | SHARE DRAFT 41334 TRACE#: 00108095 | -175.00 | 44830.54 |
| FEB 06 | SHARE DRAFT 41393 TRACE#: 51000110 | -1690.52 | 43140.02 |
| FEB 06 | SHARE DRAFT 41321 TRACE#: 00105170 | -4031.10 | 39108.92 |
| FEB 06 | SHARE DRAFT 41397 TRACE#: 51000105 | -6000.00 | 33108.92 |
| FEB 06 | SHARE DRAFT 41395 TRACE#: 51000100 | -11408.40 | 21700.52 |
| FEB 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -775.62 | 20924.90 |
| FEB 07 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR250207 | -75.73 | 20849.17 |
| FEB 07 | EFT ACH Master  First PremiumIncACH 250207 | -1092.38 | 19756.79 |
| FEB 07 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 250206 | -925.00 | 18831.79 |
| FEB 07 | EFT ACH Master  YARDI CARD DEP 1120Transf020725 | 950.00 | 19781.79 |
| FEB 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement020725 | 7925.00 | 27706.79 |
| FEB 07 | SHARE DRAFT 41398 TRACE#: 00102950 | -3094.00 | 24612.79 |
| FEB 07 | SHARE DRAFT 41399 TRACE#: 75300050 | -6404.17 | 18208.62 |
| FEB 10 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 021025 | -330.33 | 17878.29 |
| FEB 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement021025 | 1860.00 | 19738.29 |
| FEB 10 | SHARE DRAFT 1392 TRACE#: 00100580 | -523.93 | 19214.36 |
| FEB 10 | SHARE DRAFT 41396 TRACE#: 00105280 | -9456.42 | 9757.94 |
| FEB 11 | EFT ACH Master  State Auto InbouDEBITPMT 250210 | -1321.25 | 8436.69 |
| FEB 11 | EFT ACH Master  YARDI CARD DEP 1120Transf021125 | 2000.00 | 10436.69 |
| FEB 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement021125 | 800.00 | 11236.69 |
| FEB 11 | EFT ACH Master  TRAVELERS BUS INSUR 250210 | -1162.67 | 10074.02 |
| FEB 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement021225 | 800.00 | 10874.02 |
| FEB 12 | DEPOSIT | 5625.00 | 16499.02 |
| FEB 13 | EFT ACH Master  CRAIGPROPERTIES-Settlement021325 | 1263.00 | 17762.02 |
| FEB 13 | EFT ACH Master  Square Inc SQ250213 250213 | 1340.23 | 19102.25 |
| FEB 14 | DEPOSIT | 3239.00 | 22341.25 |
| FEB 14 | DEPOSIT | 2633.74 | 24974.99 |
| FEB 14 | SHARE DRAFT 60383 TRACE#: 75300165 | -2424.28 | 22550.71 |
| FEB 14 | SHARE DRAFT 41400 TRACE#: 75300155 | -3696.80 | 18853.91 |
| FEB 18 | EFT IRS  IRS USATAXPYMT021825 | -2306.95 | 16546.96 |
| FEB 18 | EFT ACH Master  CRAIG PROPERTIESONE TIME 250218 | -1315.06 | 15231.90 |
| FEB 18 | SHARE DRAFT 41401 TRACE#: 00107410 | -619.93 | 14611.97 |
| FEB 18 | SHARE DRAFT 41402 TRACE#: 00111300 | -720.00 | 13891.97 |
| FEB 19 | EFT ACH Master  CBC COMPANIESINCCASH CONC | -260.75 | 13631.22 |
| FEB 19 | EFT ACH Master  MN DEPT OF REVENMN Rev pay250219 | -154.00 | 13477.22 |
| FEB 19 | SHARE DRAFT 60384 TRACE#: 00314145 | -334.50 | 13142.72 |
| FEB 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1164.12 | 11978.60 |

*- Continued -*

RRSB FCCU Subpoena 044777

FCCU First Community Credit Union

**Account Number:** *****4695
**Statement End Date:** 02-28-25
**Page:** 3 of 4

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| FEB 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1300.88 | 10677.72 |
| FEB 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -315.62 | 10362.10 |
| FEB 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -303.62 | 10058.48 |
| FEB 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -119.90 | 9938.58 |
| FEB 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -909.14 | 9029.44 |
| FEB 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -21.21 | 9008.23 |
| FEB 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -200.41 | 8807.82 |
| FEB 20 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -786.39 | 8021.43 |
| FEB 20 | EFT ACH Master  CRAIGPROPERTIES-Settlement022025 | 25.71 | 8047.14 |
| FEB 20 | DEPOSIT | 3114.29 | 11161.43 |
| FEB 21 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR250221 | -87.73 | 11073.70 |
| FEB 21 | DEPOSIT | 805.00 | 11878.70 |
| FEB 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -166.12 | 11712.58 |
| FEB 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1491.34 | 10221.24 |
| FEB 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -98.75 | 10122.49 |
| FEB 25 | DEPOSIT | 1619.64 | 11742.13 |
| FEB 25 | UNCOLLECTABLE CHECKS    RETURNED CHK-EMMA LENLING-CLOSED ACCOUNT | -1593.74 | 10148.39 |
| FEB 26 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 250225 | -1000.00 | 9148.39 |
| FEB 26 | EFT ACH Master  YARDI CARD DEP 1120Transf022625 | 850.00 | 9998.39 |
| FEB 26 | EFT ACH Master  TRAVELERS BUS INSUR 250225 | -720.33 | 9278.06 |
| FEB 26 | EFT ACH Master  Square Inc SQ250226 250226 | 506.47 | 9784.53 |
| FEB 26 | DEPOSIT  COIN - BILLMEYER | 188.75 | 9973.28 |
| FEB 26 | DEPOSIT  COIN - AM | 394.00 | 10367.28 |
| FEB 26 | DEPOSIT  COIN - 828/614 | 77.75 | 10445.03 |
| FEB 27 | SHARE DRAFT 41433 TRACE#: 00106230 | -160.00 | 10285.03 |
| FEB 27 | SHARE DRAFT 41431 TRACE#: 00106220 | -240.00 | 10045.03 |
| FEB 27 | SHARE DRAFT 41403 TRACE#: 00108875 | -679.37 | 9365.66 |
| FEB 27 | SHARE DRAFT 41432 TRACE#: 00106225 | -910.00 | 8455.66 |
| FEB 28 | ID THEFT COVERAGE | -5.00 | 8450.66 |
| ENDING BALANCE | | | **8,450.66** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 02-04-25 | 250.00 |
| 1111 | 02-04-25 | 1025.00 |
| 1111 | 02-04-25 | 3696.80 |
| 1392 * | 02-10-25 | 523.93 |
| 41321 * | 02-06-25 | 4031.10 |
| 41333 * | 02-05-25 | 278.50 |
| 41334 | 02-06-25 | 175.00 |
| 41348 * | 02-03-25 | 90.00 |
| 41349 | 02-03-25 | 450.00 |
| 41351 * | 02-04-25 | 456.15 |
| 41353 * | 02-04-25 | 556.15 |
| 41356 * | 02-03-25 | 134.92 |
| 41357 | 02-03-25 | 85.60 |
| 41358 | 02-03-25 | 218.25 |
| 41359 | 02-03-25 | 262.40 |
| 41369 * | 02-04-25 | 216.00 |
| 41382 * | 02-03-25 | 10000.00 |
| 41384 * | 02-04-25 | 882.00 |
| 41385 | 02-05-25 | 435.00 |
| 41386 | 02-04-25 | 972.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 41387 | 02-04-25 | 865.00 |
| 41390 * | 02-04-25 | 4250.00 |
| 41391 | 02-06-25 | 250.00 |
| 41393 * | 02-06-25 | 1690.52 |
| 41395 * | 02-06-25 | 11408.40 |
| 41396 | 02-10-25 | 9456.42 |
| 41397 | 02-06-25 | 6000.00 |
| 41398 | 02-07-25 | 3094.00 |
| 41399 | 02-07-25 | 6404.17 |
| 41400 | 02-14-25 | 3696.80 |
| 41401 | 02-18-25 | 619.93 |
| 41402 | 02-18-25 | 720.00 |
| 41403 | 02-27-25 | 679.37 |
| 41431 * | 02-27-25 | 240.00 |
| 41432 | 02-27-25 | 910.00 |
| 41433 | 02-27-25 | 160.00 |
| 60381 * | 02-04-25 | 2424.28 |
| 60382 | 02-05-25 | 334.50 |
| 60383 | 02-14-25 | 2424.28 |
| 60384 | 02-19-25 | 334.50 |

RRSB FCCU Subpoena 044778

- Continued -

# FCCU First Community Credit Union

**Account Number:** *****4695
**Statement End Date:** 02-28-25
**Page:** 4 of 4

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 02-03-2025 | 675.00 |
| 02-03-2025 | 9870.00 |
| 02-03-2025 | 6019.75 |
| 02-03-2025 | 6108.69 |
| 02-03-2025 | 9625.00 |
| 02-04-2025 | 1038.28 |
| 02-05-2025 | 1420.00 |
| 02-05-2025 | 3025.00 |
| 02-05-2025 | 650.00 |
| 02-05-2025 | 750.00 |
| 02-05-2025 | 15212.50 |
| 02-06-2025 | 2500.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 02-06-2025 | 2850.00 |
| 02-06-2025 | 700.00 |
| 02-06-2025 | 430.48 |
| 02-06-2025 | 2735.00 |
| 02-07-2025 | 950.00 |
| 02-07-2025 | 7925.00 |
| 02-10-2025 | 1860.00 |
| 02-11-2025 | 2000.00 |
| 02-11-2025 | 800.00 |
| 02-12-2025 | 800.00 |
| 02-12-2025 | 5625.00 |
| 02-13-2025 | 1263.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 02-13-2025 | 1340.23 |
| 02-14-2025 | 3239.00 |
| 02-14-2025 | 2633.74 |
| 02-20-2025 | 25.71 |
| 02-20-2025 | 3114.29 |
| 02-21-2025 | 805.00 |
| 02-25-2025 | 1619.64 |
| 02-26-2025 | 850.00 |
| 02-26-2025 | 506.47 |
| 02-26-2025 | 188.75 |
| 02-26-2025 | 394.00 |
| 02-26-2025 | 77.75 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 36 | 99627.28 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 02-01-2025 | -3.33 |
| 02-01-2025 | -15.00 |
| 02-03-2025 | -319.66 |
| 02-03-2025 | -949.95 |
| 02-01-2025 | -96.00 |
| 01-31-2025 | -67.97 |
| 02-03-2025 | -1806.42 |
| 02-03-2025 | -22.79 |
| 02-04-2025 | -2256.62 |
| 02-05-2025 | -901.61 |
| 02-06-2025 | -344.33 |
| 02-07-2025 | -775.62 |
| 02-07-2025 | -75.73 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 02-07-2025 | -1092.38 |
| 02-07-2025 | -925.00 |
| 02-10-2025 | -330.33 |
| 02-11-2025 | -1321.25 |
| 02-11-2025 | -1162.67 |
| 02-18-2025 | -2306.95 |
| 02-18-2025 | -1315.06 |
| 02-19-2025 | -260.75 |
| 02-19-2025 | -154.00 |
| 02-20-2025 | -1164.12 |
| 02-20-2025 | -1300.88 |
| 02-20-2025 | -315.62 |
| 02-20-2025 | -303.62 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 02-20-2025 | -119.90 |
| 02-20-2025 | -909.14 |
| 02-20-2025 | -21.21 |
| 02-20-2025 | -200.41 |
| 02-20-2025 | -786.39 |
| 02-21-2025 | -87.73 |
| 02-24-2025 | -166.12 |
| 02-24-2025 | -1491.34 |
| 02-24-2025 | -98.75 |
| 02-25-2025 | -1593.74 |
| 02-26-2025 | -1000.00 |
| 02-26-2025 | -720.33 |
| 02-28-2025 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 4 | -1617.07 |
| **Total withdrawal and Other Debits** | 35 | -25170.65 |

---

**MEMBERSHIP SAVINGS**   ACCT# **3**   **02-01-25** THRU **02-28-25**   PREVIOUS BALANCE **5.00**

ENDING BALANCE   **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.01 | 0.00 |
| 2 | 8,450.66 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044779

**FCCU FIRST COMMUNITY Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 03-31-25 |
| **Page:** | 1 of 6 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Have you heard? FCCU's all-new Signature Credit Card offers unlimited 1.5% cash back and great benefits. Plus, new credit card holders can take advantage of our great introductory offers! Learn more at myfccu.com/signaturecard. Loans Subject to Credit Approval

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 8,450.66 | 18,261.45 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| **PRIME SHARES** ACCT# **1** | **03-01-25** THRU **03-31-25** | PREVIOUS BALANCE **0.01** |
|---|---|---|

| ENDING BALANCE | | **0.01** |
|---|---|---|

| **BUSINESS REWARDS** ACCT# **2** | **03-01-25** THRU **03-31-25** | PREVIOUS BALANCE **8,450.66** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | -5.92 | 8444.74 |
| MAR 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 8429.74 |
| MAR 03 | EFT ACH Master  HCV-MAINSTREAM 5LL Rent | 675.00 | 9104.74 |
| MAR 03 | EFT ACH Master  CRAIG PROPERTIESRENT 250303 | 9870.00 | 18974.74 |
| MAR 03 | EFT ACH Master  CRAIG PROPERTIESONE TIME 250303 | -1272.76 | 17701.98 |
| MAR 03 | EFT ACH Master  FOREMOST EPM PYMT 250228 | -201.86 | 17500.12 |
| MAR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -322.30 | 17177.82 |
| MAR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -209.24 | 16968.58 |
| MAR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1345.90 | 15622.68 |
| MAR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -862.54 | 14760.14 |
| MAR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -198.41 | 14561.73 |
| MAR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -23.84 | 14537.89 |
| MAR 03 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -21.38 | 14516.51 |
| MAR 03 | DEPOSIT | 4612.25 | 19128.76 |
| MAR 03 | DEPOSIT | 12459.00 | 31587.76 |
| MAR 03 | SHARE DRAFT 41445 TRACE#: 75300235 | -350.00 | 31237.76 |
| MAR 03 | SHARE DRAFT 41451 TRACE#: 75300245 | -350.00 | 30887.76 |
| MAR 03 | SHARE DRAFT 60385 TRACE#: 71000010 | -2424.29 | 28463.47 |
| MAR 03 | SHARE DRAFT 41444 TRACE#: 75300240 | -3696.80 | 24766.67 |
| MAR 03 | SHARE DRAFT 41448 TRACE#: 75300230 | -4250.00 | 20516.67 |
| MAR 04 | EFT E*TRADE CLEARING  Liberty Mutual Small Comm | -578.27 | 19938.40 |
| MAR 04 | EFT E*TRADE CLEARING  Liberty Mutual Small Comm | -329.12 | 19609.28 |
| MAR 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -2256.62 | 17352.66 |
| MAR 04 | EFT ACH Master  Square Inc SQ250304 250304 | 931.89 | 18284.55 |
| MAR 04 | DEPOSIT | 8328.00 | 26612.55 |
| MAR 04 | SHARE DRAFT 41449 TRACE#: 75300005 | -850.00 | 25762.55 |

RRSB FCCU Subpoena 044826

- Continued -

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 03-31-25
**Page:** 2 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 04 | SHARE DRAFT 41434 TRACE#: 00118555 | -105.00 | 25657.55 |
| MAR 04 | SHARE DRAFT 41436 TRACE#: 00110810 | -145.00 | 25512.55 |
| MAR 04 | SHARE DRAFT 41437 TRACE#: 00110815 | -145.00 | 25367.55 |
| MAR 04 | SHARE DRAFT 41435 TRACE#: 00118560 | -283.56 | 25083.99 |
| MAR 04 | SHARE DRAFT 60386 TRACE#: 00112435 | -334.50 | 24749.49 |
| MAR 04 | SHARE DRAFT 41450 TRACE#: 00117415 | -432.00 | 24317.49 |
| MAR 04 | SHARE DRAFT 41409 TRACE#: 00115695 | -533.52 | 23783.97 |
| MAR 04 | SHARE DRAFT 41424 TRACE#: 00113970 | -774.99 | 23008.98 |
| MAR 04 | SHARE DRAFT 41452 TRACE#: 00114115 | -882.00 | 22126.98 |
| MAR 04 | SHARE DRAFT 41447 TRACE#: 00108930 | -930.00 | 21196.98 |
| MAR 04 | SHARE DRAFT 41376 TRACE#: 00120595 | -990.06 | 20206.92 |
| MAR 05 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 250304 | -1000.00 | 19206.92 |
| MAR 05 | EFT ACH Master  YARDI CARD DEP 1120Transf030525 | 650.00 | 19856.92 |
| MAR 05 | EFT ACH Master  YARDI CARD DEP 1120Transf030525 | 2695.00 | 22551.92 |
| MAR 05 | EFT ACH Master  CRAIGPROPERTIES-Settlement030525 | 790.00 | 23341.92 |
| MAR 05 | EFT ACH Master  Square Inc SQ250305 250305 | 487.22 | 23829.14 |
| MAR 05 | TRANSFER 2  TRF PER JESSE VIA PHONE | -8000.00 | 15829.14 |
| MAR 05 | TRANSFER 2  TRANSFER PER MEMBER REQUEST | -8000.00 | 7829.14 |
| MAR 05 | SHARE DRAFT 41419 TRACE#: 00106505 | -153.94 | 7675.20 |
| MAR 05 | SHARE DRAFT 41422 TRACE#: 00110010 | -208.48 | 7466.72 |
| MAR 05 | SHARE DRAFT 41446 TRACE#: 00108700 | -395.09 | 7071.63 |
| MAR 05 | SHARE DRAFT 41443 TRACE#: 00104680 | -744.80 | 6326.83 |
| MAR 05 | DEPOSIT | 5317.50 | 11644.33 |
| MAR 05 | DEPOSIT | 2510.74 | 14155.07 |
| MAR 05 | DEPOSIT | 548.50 | 14703.57 |
| MAR 05 | DEPOSIT | 5931.73 | 20635.30 |
| MAR 06 | EFT ACH Master  YARDI CARD DEP 1120Transf030625 | 2500.00 | 23135.30 |
| MAR 06 | EFT ACH Master  YARDI CARD DEP 1120Transf030625 | 1700.00 | 24835.30 |
| MAR 06 | EFT ACH Master  YARDI CARD DEP 1120Transf030625 | 2550.00 | 27385.30 |
| MAR 06 | EFT ACH Master  CRAIGPROPERTIES-Settlement030625 | 1575.00 | 28960.30 |
| MAR 06 | TRANSFER 2  TRANSFER PER MEMBER REQUEST | -7000.00 | 21960.30 |
| MAR 06 | DEPOSIT | 7120.00 | 29080.30 |
| MAR 06 | SHARE DRAFT 41411 TRACE#: 00109990 | -42.55 | 29037.75 |
| MAR 06 | SHARE DRAFT 41438 TRACE#: 00110035 | -476.04 | 28561.71 |
| MAR 07 | EFT ACH Master  First PremiumIncACH 250307 | -1092.38 | 27469.33 |
| MAR 07 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 250306 | -1000.00 | 26469.33 |
| MAR 07 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR250307 | -75.73 | 26393.60 |
| MAR 07 | EFT ACH Master  YARDI CARD DEP 1120Transf030725 | 2050.00 | 28443.60 |
| MAR 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement030725 | 6300.00 | 34743.60 |
| MAR 07 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 250306 | -344.33 | 34399.27 |
| MAR 07 | EFT ACH Master  Square Inc SQ250307 250307 | 911.77 | 35311.04 |
| MAR 07 | SHARE DRAFT 41423 TRACE#: 00106745 | -230.63 | 35080.41 |
| MAR 07 | SHARE DRAFT 41340 TRACE#: 00105630 | -114.41 | 34966.00 |
| MAR 07 | SHARE DRAFT 41339 TRACE#: 00105625 | -338.58 | 34627.42 |
| MAR 07 | SHARE DRAFT 41338 TRACE#: 00105620 | -507.10 | 34120.32 |
| MAR 07 | SHARE DRAFT 41406 TRACE#: 00105635 | -964.30 | 33156.02 |
| MAR 10 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -365.60 | 32790.42 |
| MAR 10 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1138.61 | 31651.77 |
| MAR 10 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -153.82 | 31497.95 |
| MAR 10 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 031025 | -330.33 | 31167.62 |
| MAR 10 | EFT ACH Master  CRAIGPROPERTIES-Settlement031025 | 1200.00 | 32367.62 |
| MAR 10 | EFT ACH Master  Square Inc SQ250310 250310 | -446.25 | 31921.37 |
| MAR 10 | TRANSFER 2  PER MEMBER REQUEST | -14000.00 | 17921.37 |
| MAR 10 | DEPOSIT | 2054.83 | 19976.20 |
| MAR 10 | SHARE DRAFT 41414 TRACE#: 00110770 | -32.64 | 19943.56 |
| MAR 10 | SHARE DRAFT 41417 TRACE#: 00104165 | -135.00 | 19808.56 |
| MAR 10 | SHARE DRAFT 41416 TRACE#: 00104170 | -620.00 | 19188.56 |
| MAR 10 | SHARE DRAFT 41407 TRACE#: 00110565 | -2332.90 | 16855.66 |
| MAR 11 | EFT ACH Master  State Auto InbouDEBITPMT 250310 | -1321.25 | 15534.41 |
| MAR 11 | EFT ACH Master  YARDI CARD DEP 1120Transf031125 | 1575.00 | 17109.41 |

RRSB FCCU Subpoena 044827

*- Continued -*

FCCU First Community Credit Union

**Account Number:** *****4695
**Statement End Date:** 03-31-25
**Page:** 3 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement031125 | 1360.00 | 18469.41 |
| MAR 11 | EFT ACH Master  TRAVELERS BUS INSUR 250310 | -1162.67 | 17306.74 |
| MAR 11 | SHARE DRAFT 1454 TRACE#: 00106445 | -1002.47 | 16304.27 |
| MAR 11 | SHARE DRAFT 41455 TRACE#: 00106850 | -3194.00 | 13110.27 |
| MAR 12 | EFT ACH Master  CRAIGPROPERTIES-Settlement031225 | 1263.81 | 14374.08 |
| MAR 12 | DEPOSIT | 2574.19 | 16948.27 |
| MAR 12 | DEPOSIT | 4516.00 | 21464.27 |
| MAR 14 | EFT ACH Master  CRAIG PROPERTIESONE TIME 250314 | -1294.41 | 20169.86 |
| MAR 14 | DEPOSIT | 360.90 | 20530.76 |
| MAR 14 | DEPOSIT | 3671.00 | 24201.76 |
| MAR 14 | SHARE DRAFT 41481 TRACE#: 75300115 | -558.10 | 23643.66 |
| MAR 14 | SHARE DRAFT 60387 TRACE#: 71000005 | -2424.27 | 21219.39 |
| MAR 14 | SHARE DRAFT 41480 TRACE#: 75300120 | -3696.80 | 17522.59 |
| MAR 17 | EFT IRS  IRS USATAXPYMT031725 | -2415.44 | 15107.15 |
| MAR 17 | EFT ACH Master  Square Inc SQ250317 250317 | 506.47 | 15613.62 |
| MAR 17 | SHARE DRAFT 41483 TRACE#: 00111690 | -667.00 | 14946.62 |
| MAR 17 | SHARE DRAFT 41456 TRACE#: 00107180 | -3474.19 | 11472.43 |
| MAR 18 | EFT ACH Master  CBC COMPANIESINCCASH CONC | -352.50 | 11119.93 |
| MAR 18 | EFT ACH Master  MN DEPT OF REVENMN Rev pay250318 | -178.00 | 10941.93 |
| MAR 18 | SHARE DRAFT 41373 TRACE#: 00110535 | -300.00 | 10641.93 |
| MAR 18 | SHARE DRAFT 41482 TRACE#: 00100270 | -348.00 | 10293.93 |
| MAR 18 | DEPOSIT | 15256.62 | 25550.55 |
| MAR 19 | SHARE DRAFT 41362 TRACE#: 00109075 | -207.20 | 25343.35 |
| MAR 19 | SHARE DRAFT 60388 TRACE#: 00106220 | -334.50 | 25008.85 |
| MAR 20 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 250319 | -1000.00 | 24008.85 |
| MAR 20 | TRANSFER 2  PER MEMBER REQ - JESSE | 5200.00 | 29208.85 |
| MAR 20 | DEPOSIT | 6090.76 | 35299.61 |
| MAR 20 | SHARE DRAFT 1111 TRACE#: 71500055 | -103.19 | 35196.42 |
| MAR 20 | SHARE DRAFT 41430 TRACE#: 00102255 | -105.00 | 35091.42 |
| MAR 20 | SHARE DRAFT 41365 TRACE#: 00104535 | -202.60 | 34888.82 |
| MAR 20 | SHARE DRAFT 41486 TRACE#: 00104780 | -11690.52 | 23198.30 |
| MAR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -404.08 | 22794.22 |
| MAR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -759.03 | 22035.19 |
| MAR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -811.52 | 21223.67 |
| MAR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -14.73 | 21208.94 |
| MAR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -63.59 | 21145.35 |
| MAR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -44.05 | 21101.30 |
| MAR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -46.51 | 21054.79 |
| MAR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -59.14 | 20995.65 |
| MAR 21 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR250321 | -75.73 | 20919.92 |
| MAR 21 | DEPOSIT | 1707.12 | 22627.04 |
| MAR 21 | DEPOSIT | 600.00 | 23227.04 |
| MAR 21 | DEPOSIT | 1567.00 | 24794.04 |
| MAR 21 | SHARE DRAFT 41484 TRACE#: 00102250 | -150.00 | 24644.04 |
| MAR 21 | SHARE DRAFT 41363 TRACE#: 00102945 | -264.52 | 24379.52 |
| MAR 21 | SHARE DRAFT 41428 TRACE#: 00106770 | -304.36 | 24075.16 |
| MAR 21 | SHARE DRAFT 41442 TRACE#: 00105390 | -330.00 | 23745.16 |
| MAR 21 | SHARE DRAFT 41355 TRACE#: 00106625 | -380.05 | 23365.11 |
| MAR 21 | SHARE DRAFT 41485 TRACE#: 00105100 | -500.00 | 22865.11 |
| MAR 21 | SHARE DRAFT 41460 TRACE#: 00108095 | -547.86 | 22317.25 |
| MAR 21 | SHARE DRAFT 41408 TRACE#: 00108070 | -1591.36 | 20725.89 |
| MAR 21 | SHARE DRAFT 41487 TRACE#: 00108090 | -2555.75 | 18170.14 |
| MAR 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1707.12 | 16463.02 |
| MAR 24 | SHARE DRAFT 41438 TRACE#: 00105410 | -358.83 | 16104.19 |
| MAR 24 | SHARE DRAFT 41476 TRACE#: 00105480 | -145.00 | 15959.19 |
| MAR 24 | SHARE DRAFT 41464 TRACE#: 00106435 | -153.84 | 15805.35 |
| MAR 24 | SHARE DRAFT 41470 TRACE#: 00107000 | -435.09 | 15370.26 |
| MAR 24 | SHARE DRAFT 41352 TRACE#: 00107690 | -456.15 | 14914.11 |
| MAR 25 | SHARE DRAFT 41372 TRACE#: 00106395 | -96.75 | 14817.36 |
| MAR 25 | DEPOSIT | 2856.62 | 17673.98 |

RRSB FCCU Subpoena 044828

*- Continued -*



**Account Number:** *****4695
**Statement End Date:** 03-31-25
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| MAR 25 | SHARE DRAFT 41427 TRACE#: 00111655 | -187.45 | 17486.53 |
| MAR 25 | SHARE DRAFT 41337 TRACE#: 00109940 | -226.52 | 17260.03 |
| MAR 25 | SHARE DRAFT 41415 TRACE#: 00102400 | -450.00 | 16810.03 |
| MAR 25 | SHARE DRAFT 41466 TRACE#: 00108115 | -1222.50 | 15587.53 |
| MAR 26 | EFT ACH Master  TRAVELERS BUS INSUR 250325 | -720.33 | 14867.20 |
| MAR 26 | SHARE DRAFT 41420 TRACE#: 00111185 | -62.80 | 14804.40 |
| MAR 26 | SHARE DRAFT 41471 TRACE#: 00105990 | -141.20 | 14663.20 |
| MAR 26 | SHARE DRAFT 41474 TRACE#: 00109165 | -180.07 | 14483.13 |
| MAR 26 | SHARE DRAFT 41478 TRACE#: 00109425 | -194.76 | 14288.37 |
| MAR 26 | SHARE DRAFT 41468 TRACE#: 00106075 | -278.35 | 14010.02 |
| MAR 26 | SHARE DRAFT 41332 TRACE#: 00111645 | -286.50 | 13723.52 |
| MAR 26 | SHARE DRAFT 41405 TRACE#: 00107500 | -343.75 | 13379.77 |
| MAR 26 | SHARE DRAFT 41469 TRACE#: 00105985 | -391.50 | 12988.27 |
| MAR 26 | SHARE DRAFT 41467 TRACE#: 00106070 | -858.93 | 12129.34 |
| MAR 26 | SHARE DRAFT 41459 TRACE#: 00108095 | -974.51 | 11154.83 |
| MAR 26 | SHARE DRAFT 41379 TRACE#: 00106805 | -1205.00 | 9949.83 |
| MAR 27 | SHARE DRAFT 41465 TRACE#: 00109995 | -56.00 | 9893.83 |
| MAR 27 | SHARE DRAFT 41475 TRACE#: 00101300 | -95.00 | 9798.83 |
| MAR 27 | SHARE DRAFT 41457 TRACE#: 00108145 | -175.00 | 9623.83 |
| MAR 27 | SHARE DRAFT 41472 TRACE#: 00110475 | -334.79 | 9289.04 |
| MAR 27 | SHARE DRAFT 41429 TRACE#: 00102380 | -660.00 | 8629.04 |
| MAR 27 | SHARE DRAFT 41425 TRACE#: 00110485 | -2060.68 | 6568.36 |
| MAR 28 | SHARE DRAFT 41377 TRACE#: 00110480 | -1924.66 | 4643.70 |
| MAR 28 | DEPOSIT   AM COIN | 453.00 | 5096.70 |
| MAR 28 | DEPOSIT   COIN-BILLMEYER | 197.50 | 5294.20 |
| MAR 28 | DEPOSIT   COIN 828-614 | 91.50 | 5385.70 |
| MAR 28 | DEPOSIT   COIN 815 | 3.50 | 5389.20 |
| MAR 28 | SHARE DRAFT 41412 TRACE#: 00107850 | -12.00 | 5377.20 |
| MAR 28 | SHARE DRAFT 41461 TRACE#: 00107860 | -12.00 | 5365.20 |
| MAR 28 | SHARE DRAFT 41413 TRACE#: 00107855 | -19.89 | 5345.31 |
| MAR 28 | SHARE DRAFT 41426 TRACE#: 00107070 | -103.36 | 5241.95 |
| MAR 28 | SHARE DRAFT 41479 TRACE#: 00106865 | -113.00 | 5128.95 |
| MAR 28 | SHARE DRAFT 41473 TRACE#: 00107075 | -140.26 | 4988.69 |
| MAR 28 | SHARE DRAFT 41458 TRACE#: 00104265 | -352.50 | 4636.19 |
| MAR 31 | EFT ACH Master  ESS Marketing 4356561990250328 | -247.00 | 4389.19 |
| MAR 31 | EFT ACH Master  Easy Storage 4356561990250328 | -159.95 | 4229.24 |
| MAR 31 | EFT ACH Master  FOREMOST EPM PYMT 250330 | -201.86 | 4027.38 |
| MAR 31 | ID THEFT COVERAGE | -5.00 | 4022.38 |
| MAR 31 | SHARE DRAFT 41336 TRACE#: 00104960 | -227.00 | 3795.38 |
| MAR 31 | SHARE DRAFT 41488 TRACE#: 00105255 | -395.00 | 3400.38 |
| MAR 31 | DEPOSIT | 1110.00 | 4510.38 |
| MAR 31 | DEPOSIT | 6251.07 | 10761.45 |
| MAR 31 | DEPOSIT | 7500.00 | 18261.45 |
| ENDING BALANCE | | | **18,261.45** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 1111 | 03-20-25 | 103.19 |
| 1454 * | 03-11-25 | 1002.47 |
| 41332 * | 03-26-25 | 286.50 |
| 41336 * | 03-31-25 | 227.00 |
| 41337 | 03-25-25 | 226.50 |
| 41338 | 03-07-25 | 507.10 |
| 41339 | 03-07-25 | 338.58 |
| 41340 | 03-07-25 | 114.41 |
| 41352 * | 03-24-25 | 456.15 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|-----|------|-------:|
| 41355 * | 03-21-25 | 380.05 |
| 41362 * | 03-19-25 | 207.20 |
| 41363 | 03-21-25 | 264.52 |
| 41365 * | 03-20-25 | 202.60 |
| 41372 * | 03-24-25 | 96.75 |
| 41373 | 03-18-25 | 300.00 |
| 41376 * | 03-04-25 | 990.06 |
| 41377 | 03-27-25 | 1924.66 |
| 41379 * | 03-26-25 | 1205.00 |

RRSB FCCU Subpoena 044829

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 03-31-25
**Page:** 5 of 6

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 41405 * | 03-26-25 | 343.75 |
| 41406 | 03-07-25 | 964.30 |
| 41407 | 03-10-25 | 2332.90 |
| 41408 | 03-21-25 | 1591.36 |
| 41409 | 03-04-25 | 533.52 |
| 41411 * | 03-06-25 | 42.55 |
| 41412 | 03-28-25 | 12.00 |
| 41413 | 03-28-25 | 19.89 |
| 41414 | 03-10-25 | 32.64 |
| 41415 | 03-25-25 | 450.00 |
| 41416 | 03-10-25 | 620.00 |
| 41417 | 03-10-25 | 135.00 |
| 41419 * | 03-05-25 | 153.94 |
| 41420 | 03-26-25 | 62.80 |
| 41422 * | 03-05-25 | 208.48 |
| 41423 | 03-06-25 | 230.63 |
| 41424 | 03-04-25 | 774.99 |
| 41425 | 03-27-25 | 2060.68 |
| 41426 | 03-28-25 | 103.36 |
| 41427 | 03-25-25 | 187.45 |
| 41428 | 03-21-25 | 304.36 |
| 41429 | 03-27-25 | 660.00 |
| 41430 | 03-20-25 | 105.00 |
| 41434 * | 03-04-25 | 105.00 |
| 41435 | 03-04-25 | 283.56 |
| 41436 | 03-04-25 | 145.00 |
| 41437 | 03-04-25 | 145.00 |
| 41438 | 03-06-25 | 476.04 |
| 41438 | 03-21-25 | 358.83 |
| 41442 * | 03-21-25 | 330.00 |
| 41443 | 03-05-25 | 744.80 |
| 41444 | 03-03-25 | 3696.80 |
| 41445 | 03-03-25 | 350.00 |
| 41446 | 03-05-25 | 395.09 |
| 41447 | 03-04-25 | 930.00 |
| 41448 | 03-03-25 | 4250.00 |
| 41449 | 03-04-25 | 850.00 |
| 41450 | 03-04-25 | 432.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 41451 | 03-03-25 | 350.00 |
| 41452 | 03-04-25 | 882.00 |
| 41455 * | 03-11-25 | 3194.00 |
| 41456 | 03-17-25 | 3474.19 |
| 41457 | 03-27-25 | 175.00 |
| 41458 | 03-28-25 | 352.50 |
| 41459 | 03-26-25 | 974.51 |
| 41460 | 03-21-25 | 547.86 |
| 41461 | 03-28-25 | 12.00 |
| 41464 * | 03-24-25 | 153.84 |
| 41465 | 03-27-25 | 56.00 |
| 41466 | 03-25-25 | 1222.50 |
| 41467 | 03-26-25 | 858.93 |
| 41468 | 03-26-25 | 278.35 |
| 41469 | 03-26-25 | 391.50 |
| 41470 | 03-24-25 | 435.09 |
| 41471 | 03-26-25 | 141.20 |
| 41472 | 03-27-25 | 334.79 |
| 41473 | 03-28-25 | 140.26 |
| 41474 | 03-26-25 | 180.07 |
| 41475 | 03-27-25 | 95.00 |
| 41476 | 03-24-25 | 145.00 |
| 41478 * | 03-26-25 | 194.76 |
| 41479 | 03-28-25 | 113.00 |
| 41480 | 03-14-25 | 3696.80 |
| 41481 | 03-14-25 | 558.10 |
| 41482 | 03-18-25 | 348.00 |
| 41483 | 03-17-25 | 667.00 |
| 41484 | 03-21-25 | 150.00 |
| 41485 | 03-21-25 | 500.00 |
| 41486 | 03-20-25 | 11690.52 |
| 41487 | 03-21-25 | 2555.75 |
| 41488 | 03-31-25 | 395.00 |
| 60385 * | 03-03-25 | 2424.29 |
| 60386 | 03-04-25 | 334.50 |
| 60387 | 03-14-25 | 2424.27 |
| 60388 | 03-19-25 | 334.50 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-03-2025 | 675.00 |
| 03-03-2025 | 9870.00 |
| 03-03-2025 | 4612.25 |
| 03-03-2025 | 12459.00 |
| 03-04-2025 | 931.89 |
| 03-04-2025 | 8328.00 |
| 03-05-2025 | 650.00 |
| 03-05-2025 | 2695.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-05-2025 | 790.00 |
| 03-05-2025 | 487.22 |
| 03-05-2025 | 5317.50 |
| 03-05-2025 | 2510.74 |
| 03-05-2025 | 548.50 |
| 03-05-2025 | 5931.73 |
| 03-06-2025 | 2500.00 |
| 03-06-2025 | 1700.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 03-06-2025 | 2550.00 |
| 03-06-2025 | 1575.00 |
| 03-06-2025 | 7120.00 |
| 03-07-2025 | 2050.00 |
| 03-07-2025 | 6300.00 |
| 03-07-2025 | 911.77 |
| 03-10-2025 | 1200.00 |
| 03-10-2025 | 2054.83 |

RRSB FCCU Subpoena 044830

*- Continued -*

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 03-31-25
**Page:** 6 of 6

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-11-2025 | 1575.00 |
| 03-11-2025 | 1360.00 |
| 03-12-2025 | 1263.81 |
| 03-12-2025 | 2574.19 |
| 03-12-2025 | 4516.00 |
| 03-14-2025 | 360.90 |
| 03-14-2025 | 3671.00 |
| 03-17-2025 | 506.47 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-18-2025 | 15256.62 |
| 03-20-2025 | 5200.00 |
| 03-20-2025 | 6090.76 |
| 03-21-2025 | 1707.12 |
| 03-21-2025 | 600.00 |
| 03-21-2025 | 1567.00 |
| 03-25-2025 | 2856.62 |
| 03-28-2025 | 453.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-28-2025 | 197.50 |
| 03-28-2025 | 91.50 |
| 03-28-2025 | 3.50 |
| 03-31-2025 | 1110.00 |
| 03-31-2025 | 6251.07 |
| 03-31-2025 | 7500.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 46 | 148480.49 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-01-2025 | -5.92 |
| 03-01-2025 | -15.00 |
| 03-03-2025 | -1272.76 |
| 03-03-2025 | -201.86 |
| 03-03-2025 | -322.30 |
| 03-03-2025 | -209.24 |
| 03-03-2025 | -1345.90 |
| 03-03-2025 | -862.54 |
| 03-03-2025 | -198.41 |
| 03-03-2025 | -23.84 |
| 03-03-2025 | -21.38 |
| 03-04-2025 | -578.27 |
| 03-04-2025 | -329.12 |
| 03-04-2025 | -2256.62 |
| 03-05-2025 | -1000.00 |
| 03-05-2025 | -8000.00 |
| 03-05-2025 | -8000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-06-2025 | -7000.00 |
| 03-07-2025 | -1092.38 |
| 03-07-2025 | -1000.00 |
| 03-07-2025 | -75.73 |
| 03-07-2025 | -344.33 |
| 03-10-2025 | -365.60 |
| 03-10-2025 | -1138.65 |
| 03-10-2025 | -153.82 |
| 03-10-2025 | -330.33 |
| 03-10-2025 | -446.25 |
| 03-10-2025 | -14000.00 |
| 03-11-2025 | -1321.25 |
| 03-11-2025 | -1162.67 |
| 03-14-2025 | -1294.41 |
| 03-17-2025 | -2415.44 |
| 03-18-2025 | -352.50 |
| 03-18-2025 | -178.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-20-2025 | -1000.00 |
| 03-21-2025 | -404.08 |
| 03-21-2025 | -759.03 |
| 03-21-2025 | -811.52 |
| 03-21-2025 | -14.73 |
| 03-21-2025 | -63.59 |
| 03-21-2025 | -44.05 |
| 03-21-2025 | -46.51 |
| 03-21-2025 | -59.14 |
| 03-21-2025 | -75.73 |
| 03-24-2025 | -1707.12 |
| 03-26-2025 | -720.33 |
| 03-31-2025 | -247.00 |
| 03-31-2025 | -159.95 |
| 03-31-2025 | -201.86 |
| 03-31-2025 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 3 | -25.92 |
| **Total withdrawal and Other Debits** | 47 | -63608.24 |

---

| **MEMBERSHIP SAVINGS**  ACCT# 3 | **03-01-25** THRU **03-31-25** | PREVIOUS BALANCE  **5.00** |
|---|---|---|
| ENDING BALANCE | | **5.00** |

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 18,261.45 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

# FCCU FIRST COMMUNITY Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 04-30-25 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan.  You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 18,261.45 | 14,842.78 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **04-01-25** THRU **04-30-25**                    PREVIOUS BALANCE  **0.01**

ENDING BALANCE                                                                                  **0.01**

**BUSINESS REWARDS**   ACCT# **2**       **04-01-25** THRU **04-30-25**               PREVIOUS BALANCE  **18,261.45**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. ANALYSIS NET SETTLEMENT:CHARGE | -5.01 | 18256.44 |
| APR 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 18241.44 |
| APR 01 | EFT ACH Master  HCV-MAINSTREAM 5LL Rent | 675.00 | 18916.44 |
| APR 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 250401 | -1367.67 | 17548.77 |
| APR 01 | EFT ACH Master  YARDI CARD DEP 1120Transf040125 | 975.00 | 18523.77 |
| APR 01 | EFT ACH Master  CRAIGPROPERTIES-Settlement040125 | 815.00 | 19338.77 |
| APR 01 | EFT ACH Master  Square Inc SQ250401 250401 | 287.20 | 19625.97 |
| APR 01 | TRANSFER 2  RATE MODIFICATION FEE - PIPER DRAKE | -650.00 | 18975.97 |
| APR 01 | SHARE DRAFT 41463 TRACE#: 00105145 | -185.00 | 18790.97 |
| APR 01 | SHARE DRAFT 41462 TRACE#: 00105150 | -250.00 | 18540.97 |
| APR 01 | SHARE DRAFT 41418 TRACE#: 00105155 | -780.00 | 17760.97 |
| APR 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -694.08 | 17066.89 |
| APR 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -160.15 | 16906.74 |
| APR 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -151.19 | 16755.55 |
| APR 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -27.78 | 16727.77 |
| APR 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -11.23 | 16716.54 |
| APR 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -249.84 | 16466.70 |
| APR 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -534.47 | 15932.23 |
| APR 02 | EFT ACH Master  CRAIG PROPERTIESRENT 250402 | 9945.00 | 25877.23 |
| APR 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -2256.62 | 23620.61 |
| APR 02 | EFT ACH Master  YARDI CARD DEP 1120Transf040225 | 900.00 | 24520.61 |
| APR 02 | EFT ACH Master  YARDI CARD DEP 1120Transf040225 | 650.00 | 25170.61 |
| APR 02 | EFT ACH Master  Square Inc SQ250402 250402 | 501.41 | 25672.02 |
| APR 02 | DEPOSIT | 1495.00 | 27167.02 |
| APR 02 | DEPOSIT | 3560.00 | 30727.02 |
| APR 02 | SHARE DRAFT 41497 TRACE#: 00112455 | -540.00 | 30187.02 |

RRSB FCCU Subpoena 044858

*- Continued -*

**First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 04-30-25
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| APR 02 | SHARE DRAFT 1111 TRACE#: 71500095 | -550.00 | 29637.02 |
| APR 02 | SHARE DRAFT 41499 TRACE#: 00109870 | -1281.00 | 28356.02 |
| APR 02 | SHARE DRAFT 41491 TRACE#: 00104335 | -1389.68 | 26966.34 |
| APR 02 | SHARE DRAFT 41495 TRACE#: 00114125 | -1530.00 | 25436.34 |
| APR 02 | SHARE DRAFT 60389 TRACE#: 71500020 | -2424.28 | 23012.06 |
| APR 02 | SHARE DRAFT 1111 TRACE#: 71500010 | -3696.80 | 19315.26 |
| APR 02 | SHARE DRAFT 41496 TRACE#: 75300030 | -4250.00 | 15065.26 |
| APR 03 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 250402 | -1000.00 | 14065.26 |
| APR 03 | EFT ACH Master  YARDI CARD DEP 1120Transf040325 | 950.00 | 15015.26 |
| APR 03 | EFT DAKOTA-VALLEY  NORTH STAR MUTUABILLPAY 250402 | -344.33 | 14670.93 |
| APR 03 | DEPOSIT | 2605.00 | 17275.93 |
| APR 03 | DEPOSIT | 6716.50 | 23992.43 |
| APR 03 | TRANSFER 2  PER MEMBER REQUEST | -15000.00 | 8992.43 |
| APR 03 | SHARE DRAFT 1111 TRACE#: 71500100 | -550.00 | 8442.43 |
| APR 03 | SHARE DRAFT 41494 TRACE#: 00104880 | -348.00 | 8094.43 |
| APR 04 | EFT E*TRADE CLEARING  Liberty Mutual Small Comm | -913.15 | 7181.28 |
| APR 04 | EFT XCEL ENERGY-MN  XCEL ENERGY-MN XCELENERGY | -527.38 | 6653.90 |
| APR 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1417.99 | 5235.91 |
| APR 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1031.62 | 4204.29 |
| APR 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -411.67 | 3792.62 |
| APR 04 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -251.23 | 3541.39 |
| APR 04 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR250404 | -75.73 | 3465.66 |
| APR 04 | EFT ACH Master  YARDI CARD DEP 1120Transf040425 | 925.00 | 4390.66 |
| APR 04 | EFT ACH Master  YARDI CARD DEP 1120Transf040425 | 2030.00 | 6420.66 |
| APR 04 | EFT ACH Master  CRAIGPROPERTIES-Settlement040425 | 2950.00 | 9370.66 |
| APR 04 | EFT ACH Master  Square Inc SQ250404 250404 | 430.48 | 9801.14 |
| APR 04 | SHARE DRAFT 41502 TRACE#: 00102070 | -37.50 | 9763.64 |
| APR 04 | SHARE DRAFT 41503 TRACE#: 00102065 | -45.00 | 9718.64 |
| APR 04 | SHARE DRAFT 41501 TRACE#: 00102060 | -230.00 | 9488.64 |
| APR 04 | SHARE DRAFT 41490 TRACE#: 00105185 | -578.75 | 8909.89 |
| APR 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -112.18 | 8797.71 |
| APR 07 | EFT ACH Master  YARDI CARD DEP 1120Transf040725 | 2150.00 | 10947.71 |
| APR 07 | EFT ACH Master  CRAIGPROPERTIES-Settlement040725 | 3475.00 | 14422.71 |
| APR 07 | DEPOSIT | 18982.50 | 33405.21 |
| APR 07 | TRANSFER 2  PER PHONE REQ - JORDAN | -29959.51 | 3445.70 |
| APR 07 | SHARE DRAFT 41441 TRACE#: 00101280 | -420.15 | 3025.55 |
| APR 08 | EFT ACH Master  First PremiumIncACH 250408 | -1092.38 | 1933.17 |
| APR 08 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 250407 | -1000.00 | 933.17 |
| APR 08 | EFT ACH Master  YARDI CARD DEP 1120Transf040825 | 1800.00 | 2733.17 |
| APR 08 | EFT ACH Master  CRAIGPROPERTIES-Settlement040825 | 995.00 | 3728.17 |
| APR 08 | EFT ACH Master  Square Inc SQ250408 250408 | 851.99 | 4580.16 |
| APR 08 | SHARE DRAFT 41500 TRACE#: 00101070 | -250.00 | 4330.16 |
| APR 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 040925 | -330.33 | 3999.83 |
| APR 09 | EFT ACH Master  YARDI CARD DEP 1120Transf040925 | 800.00 | 4799.83 |
| APR 09 | EFT ACH Master  YARDI CARD DEP 1120Transf040925 | 4170.00 | 8969.83 |
| APR 09 | TRANSFER 2  PER MEMBER REQUEST | 600.00 | 9569.83 |
| APR 09 | DEPOSIT | 8626.00 | 18195.83 |
| APR 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -2963.33 | 15232.50 |
| APR 11 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -401.40 | 14831.10 |
| APR 11 | EFT ACH Master  State Auto InbouDEBITPMT 250410 | -1321.25 | 13509.85 |
| APR 11 | EFT ACH Master  CRAIGPROPERTIES-Settlement041125 | 2260.00 | 15769.85 |
| APR 11 | EFT ACH Master  TRAVELERS BUS INSUR 250410 | -1162.67 | 14607.18 |
| APR 11 | SHARE DRAFT 60390 TRACE#: 00101795 | -334.50 | 14272.68 |
| APR 11 | SHARE DRAFT 1506 TRACE#: 00105515 | -1002.47 | 13270.21 |
| APR 11 | SHARE DRAFT 41507 TRACE#: 00105740 | -3094.00 | 10176.21 |
| APR 15 | EFT IRS  IRS USATAXPYMT041525 | -2224.25 | 7951.96 |
| APR 15 | EFT ACH Master  CRAIG PROPERTIESONE TIME 250415 | -1177.86 | 6774.10 |
| APR 15 | DEPOSIT | 1272.74 | 8046.84 |
| APR 15 | DEPOSIT | 3433.00 | 11479.84 |
| APR 15 | DEPOSIT | 2525.00 | 14004.84 |

RRSB FCCU Subpoena 044859

*- Continued -*

**FCCU First Community Credit Union**

**Account Number:** *****4695
**Statement End Date:** 04-30-25
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| APR 15 | SHARE DRAFT 41508 TRACE#: 75300075 | -3420.00 | 10584.84 |
| APR 16 | EFT ACH Master  MN DEPT OF REVENMN Rev pay250416 | -139.00 | 10445.84 |
| APR 16 | SHARE DRAFT 41510 TRACE#: 00112915 | -486.00 | 9959.84 |
| APR 17 | SHARE DRAFT 41509 TRACE#: 00106350 | -464.00 | 9495.84 |
| APR 18 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR250418 | -75.73 | 9420.11 |
| APR 18 | DEPOSIT | 4921.33 | 14341.44 |
| APR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -686.78 | 13654.66 |
| APR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -5.26 | 13649.40 |
| APR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -602.88 | 13046.52 |
| APR 21 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -279.49 | 12767.03 |
| APR 22 | DEPOSIT | 2100.00 | 14867.03 |
| APR 22 | SHARE DRAFT 41525 TRACE#: 00110815 | -96.75 | 14770.28 |
| APR 22 | SHARE DRAFT 41523 TRACE#: 00109810 | -145.00 | 14625.28 |
| APR 22 | SHARE DRAFT 41516 TRACE#: 00110545 | -307.88 | 14317.40 |
| APR 22 | SHARE DRAFT 41520 TRACE#: 00200025 | -367.62 | 13949.78 |
| APR 23 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1707.12 | 12242.66 |
| APR 23 | SHARE DRAFT 41521 TRACE#: 00106695 | -304.36 | 11938.30 |
| APR 23 | SHARE DRAFT 415247 TRACE#: 00109325 | -317.36 | 11620.94 |
| APR 23 | SHARE DRAFT 41513 TRACE#: 00300040 | -577.83 | 11043.11 |
| APR 23 | SHARE DRAFT 41518 TRACE#: 00106730 | -737.32 | 10305.79 |
| APR 23 | SHARE DRAFT 41526 TRACE#: 00300030 | -1159.23 | 9146.56 |
| APR 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -62.62 | 9083.94 |
| APR 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -160.90 | 8923.04 |
| APR 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -631.69 | 8291.35 |
| APR 24 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -1203.20 | 7088.15 |
| APR 24 | DEPOSIT | 3438.83 | 10526.98 |
| APR 24 | SHARE DRAFT 41512 TRACE#: 00307945 | -195.00 | 10331.98 |
| APR 24 | SHARE DRAFT 60392 TRACE#: 00306990 | -334.50 | 9997.48 |
| APR 24 | SHARE DRAFT 41522 TRACE#: 00306200 | -750.00 | 9247.48 |
| APR 25 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 250424 | -500.00 | 8747.48 |
| APR 25 | DEPOSIT | 1150.00 | 9897.48 |
| APR 25 | DEPOSIT | 2150.00 | 12047.48 |
| APR 25 | SHARE DRAFT 41519 TRACE#: 00107610 | -173.84 | 11873.64 |
| APR 25 | SHARE DRAFT 41527 TRACE#: 75300075 | -4150.00 | 7723.64 |
| APR 28 | EFT ACH Master  TRAVELERS BUS INSUR 250425 | -720.33 | 7003.31 |
| APR 28 | TRANSFER 2  PER VIA PHONE JESSE | -2500.00 | 4503.31 |
| APR 28 | MISC FEES   LOST IN MAIL | -35.00 | 4468.31 |
| APR 28 | DEPOSIT  AM COIN | 478.02 | 4946.33 |
| APR 28 | DEPOSIT  BILLMEYER COIN | 190.25 | 5136.58 |
| APR 28 | DEPOSIT  815 COIN | 5.25 | 5141.83 |
| APR 28 | DEPOSIT  820-614 COIN | 133.00 | 5274.83 |
| APR 28 | SHARE DRAFT 41514 TRACE#: 00108325 | -64.29 | 5210.54 |
| APR 28 | SHARE DRAFT 41528 TRACE#: 00106090 | -1150.00 | 4060.54 |
| APR 29 | EFT ACH Master  ESS Marketing 4356561990250428 | -247.00 | 3813.54 |
| APR 29 | EFT ACH Master  Easy Storage 4356561990250428 | -159.95 | 3653.59 |
| APR 29 | EFT ACH Master  YARDI CARD DEP 1120Transf042925 | 1725.00 | 5378.59 |
| APR 29 | DEPOSIT | 2500.00 | 7878.59 |
| APR 29 | DEPOSIT | 2437.50 | 10316.09 |
| APR 29 | EFT ACH Master  Square Inc SQ250429 250429 | 2030.40 | 12346.49 |
| APR 29 | SHARE DRAFT 41440 TRACE#: 00106170 | -380.00 | 11966.49 |
| APR 29 | SHARE DRAFT 41517 TRACE#: 00117560 | -232.00 | 11734.49 |
| APR 29 | SHARE DRAFT 41515 TRACE#: 00106715 | -450.00 | 11284.49 |
| APR 29 | DEPOSIT | 6071.58 | 17356.07 |
| APR 30 | EFT IRS  IRS USATAXPYMT043025 | -84.00 | 17272.07 |
| APR 30 | ID THEFT COVERAGE | -5.00 | 17267.07 |
| APR 30 | SHARE DRAFT 60391 TRACE#: 75300020 | -2424.29 | 14842.78 |
| ENDING BALANCE | | | **14,842.78** |

RRSB FCCU Subpoena 044860

*- Continued -*

First Community Credit Union

**Account Number:** *****4695
**Statement End Date:** 04-30-25
**Page:** 4 of 5

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 04-02-25 | 550.00 |
| 1111 | 04-02-25 | 3696.80 |
| 1111 | 04-02-25 | 550.00 |
| 1506 * | 04-11-25 | 1002.47 |
| 41418 * | 04-01-25 | 780.00 |
| 41440 * | 04-28-25 | 380.00 |
| 41441 | 04-07-25 | 420.15 |
| 41462 * | 04-01-25 | 250.00 |
| 41463 | 04-01-25 | 185.00 |
| 41490 * | 04-04-25 | 578.75 |
| 41491 | 04-02-25 | 1389.68 |
| 41494 * | 04-03-25 | 348.00 |
| 41495 | 04-02-25 | 1530.00 |
| 41496 | 04-02-25 | 4250.00 |
| 41497 | 04-02-25 | 540.00 |
| 41499 * | 04-02-25 | 1281.00 |
| 41500 | 04-08-25 | 250.00 |
| 41501 | 04-04-25 | 230.00 |
| 41502 | 04-04-25 | 37.50 |
| 41503 | 04-04-25 | 45.00 |
| 41507 * | 04-11-25 | 3094.00 |
| 41508 | 04-15-25 | 3420.00 |
| 41509 | 04-17-25 | 464.00 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 41510 | 04-16-25 | 486.00 |
| 41512 * | 04-24-25 | 195.00 |
| 41513 | 04-23-25 | 577.83 |
| 41514 | 04-28-25 | 64.29 |
| 41515 | 04-29-25 | 450.00 |
| 41516 | 04-22-25 | 307.88 |
| 41517 | 04-29-25 | 232.00 |
| 41518 | 04-23-25 | 737.32 |
| 41519 | 04-25-25 | 173.84 |
| 41520 | 04-22-25 | 367.62 |
| 41521 | 04-23-25 | 304.36 |
| 41522 | 04-24-25 | 750.00 |
| 41523 | 04-22-25 | 145.00 |
| 41525 * | 04-22-25 | 96.75 |
| 41526 | 04-23-25 | 1159.23 |
| 41527 | 04-25-25 | 4150.00 |
| 41528 | 04-28-25 | 1150.00 |
| 60389 * | 04-02-25 | 2424.28 |
| 60390 | 04-11-25 | 334.50 |
| 60391 | 04-30-25 | 2424.29 |
| 60392 | 04-24-25 | 334.50 |
| 415247 * | 04-23-25 | 317.36 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-01-2025 | 675.00 |
| 04-01-2025 | 975.00 |
| 04-01-2025 | 815.00 |
| 04-01-2025 | 287.20 |
| 04-02-2025 | 9945.00 |
| 04-02-2025 | 900.00 |
| 04-02-2025 | 650.00 |
| 04-02-2025 | 501.41 |
| 04-02-2025 | 1495.00 |
| 04-02-2025 | 3560.00 |
| 04-03-2025 | 950.00 |
| 04-03-2025 | 2605.00 |
| 04-03-2025 | 6716.50 |
| 04-04-2025 | 925.00 |
| 04-04-2025 | 2030.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-04-2025 | 2950.00 |
| 04-04-2025 | 430.48 |
| 04-07-2025 | 2150.00 |
| 04-07-2025 | 3475.00 |
| 04-07-2025 | 18982.50 |
| 04-08-2025 | 1800.00 |
| 04-08-2025 | 995.00 |
| 04-08-2025 | 851.99 |
| 04-09-2025 | 800.00 |
| 04-09-2025 | 4170.00 |
| 04-09-2025 | 600.00 |
| 04-09-2025 | 8626.00 |
| 04-11-2025 | 2260.00 |
| 04-15-2025 | 1272.74 |
| 04-15-2025 | 3433.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 04-15-2025 | 2525.00 |
| 04-18-2025 | 4921.33 |
| 04-22-2025 | 2100.00 |
| 04-24-2025 | 3438.83 |
| 04-25-2025 | 1150.00 |
| 04-25-2025 | 2150.00 |
| 04-28-2025 | 478.02 |
| 04-28-2025 | 190.25 |
| 04-28-2025 | 5.25 |
| 04-28-2025 | 133.00 |
| 04-29-2025 | 1725.00 |
| 04-29-2025 | 2500.00 |
| 04-29-2025 | 2437.50 |
| 04-29-2025 | 2030.40 |
| 04-29-2025 | 6071.58 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 45 | 117682.98 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-01-2025 | -5.01 |
| 04-01-2025 | -15.00 |
| 04-01-2025 | -1367.67 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-01-2025 | -650.00 |
| 04-02-2025 | -694.08 |
| 04-02-2025 | -160.15 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 04-02-2025 | -151.19 |
| 04-02-2025 | -27.78 |
| 04-02-2025 | -11.23 |

RRSB FCCU Subpoena 044861

*- Continued -*

**FCCU** First **Community**
Credit Union

**Account Number:** *****4695
**Statement End Date:** 04-30-25
**Page:** 5 of 5

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-02-2025 | -249.84 |
| 04-02-2025 | -534.47 |
| 04-02-2025 | -2256.62 |
| 04-03-2025 | -1000.00 |
| 04-03-2025 | -344.33 |
| 04-03-2025 | -15000.00 |
| 04-04-2025 | -913.15 |
| 04-04-2025 | -527.38 |
| 04-04-2025 | -1417.99 |
| 04-04-2025 | -1031.62 |
| 04-04-2025 | -411.67 |
| 04-04-2025 | -251.23 |
| 04-04-2025 | -75.73 |
| 04-07-2025 | -112.18 |
| 04-07-2025 | -29959.51 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-08-2025 | -1092.38 |
| 04-08-2025 | -1000.00 |
| 04-09-2025 | -330.33 |
| 04-11-2025 | -2963.33 |
| 04-11-2025 | -401.40 |
| 04-11-2025 | -1321.25 |
| 04-11-2025 | -1162.67 |
| 04-15-2025 | -2224.25 |
| 04-15-2025 | -1177.86 |
| 04-16-2025 | -139.00 |
| 04-18-2025 | -75.73 |
| 04-21-2025 | -686.78 |
| 04-21-2025 | -5.26 |
| 04-21-2025 | -602.88 |
| 04-21-2025 | -279.49 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 04-23-2025 | -1707.12 |
| 04-24-2025 | -62.62 |
| 04-24-2025 | -160.90 |
| 04-24-2025 | -631.69 |
| 04-24-2025 | -1203.20 |
| 04-25-2025 | -500.00 |
| 04-28-2025 | -720.33 |
| 04-28-2025 | -2500.00 |
| 04-28-2025 | -35.00 |
| 04-29-2025 | -247.00 |
| 04-29-2025 | -159.95 |
| 04-30-2025 | -84.00 |
| 04-30-2025 | -5.00 |

| **Total Fees** | 4 | -60.01 |
|---|---|---|
| **Total withdrawal and Other Debits** | 48 | -78587.24 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **04-01-25** THRU **04-30-25**                    PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                      **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 14,842.78 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 044862

# __Exhibit C__
## First Community Credit Union

## Jesse Craig Account Statements
## 2020-2025

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****7124
**Statement End Date:** 03-31-20
**Page:** 1 of 3
**MC:** P

ADDRESS SERVICE REQUESTED

As the world faces uncertainty, know that we are all in this together. Our staff at FCCU is here to help and serve you through these challenging times. Together, we will get through this. If we can be of any assistance, call us. Take care and stay healthy.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 196.85 | 196.87 | 125 | COMMERCIAL REAL ESTATE | 90036.78 | 89604.59 |
| 172 | 1ST MTG RES FX | 1016152.16 | 1009977.02 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**          **01-01-20** THRU **03-31-20**                    PREVIOUS BALANCE **0.01**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 30 | DEPOSIT   IAON 172 PAYMENT | 5871.25 | 5871.26 |
| JAN 30 | LOAN PAYMENT TRANSFER 172   JANUARY 2020 MORTGAGE PAYMENT INCLUDING $15 LATE FEE | -5871.25 | 0.01 |
| FEB 20 | DEPOSIT | 5871.25 | 5871.26 |
| FEB 20 | LOAN PAYMENT TRANSFER 172   FEBRUARY MORTGAGE PAYMENT | -5871.25 | 0.01 |
| MAR 30 | DEPOSIT | 5871.25 | 5871.26 |
| MAR 30 | LOAN PAYMENT TRANSFER 172   MARCH 2020 MORTGAGE PAYMENT + LATE FEE | -5871.25 | 0.01 |
| ENDING BALANCE | | | **0.01** |

**MEMBERSHIP SAVINGS**   ACCT# **3**          **01-01-20** THRU **03-31-20**                    PREVIOUS BALANCE **5.00**

| | | | |
|---|---|---|---|
| ENDING BALANCE | | | **5.00** |

**REWARD SAVINGS**   ACCT# **5**          **01-01-20** THRU **03-31-20**                    PREVIOUS BALANCE **196.85**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 06 | DEPOSIT | 2960.26 | 3157.11 |
| FEB 06 | TRANSFER 2   TRF to correct from Jesse Craig to Craig Properties per Jordan | -2960.26 | 196.85 |
| MAR 31 | DIVIDEND   Annual Percentage Yield Earned from 01-01-2020 thru 03-31-2020 was 0.04%. | 0.02 | 196.87 |
| ENDING BALANCE | | | **196.87** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**   **2020-01-01** THRU **2020-03-31**          PREVIOUS BALANCE **90036.78**

| Plan # | **0** | Payment Due Date: | **03-01-20** | New Balance: | **89604.59** |
|---|---|---|---|---|---|
| Note # | **0** | Payment Due: | **1453.88** | | |
| Annual Percentage Rate (APR): | **6.750%** | Past Due As Of: | **03-01-20** | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JAN 01 | FLEXIBLE LOAN CHANGE  OLD RATE=7.000 NEW RATE=6.750 | | | 90036.78 |
| JAN 15 | LOAN PAYMENT | 726.94 | 0.00 | 90036.78 |
| JAN 31 | LOAN PAYMENT | 726.94 | -38.12 | 89998.66 |
| FEB 20 | LOAN PAYMENT | 726.94 | -394.07 | 89604.59 |

*- Continued -*



**First Community Credit Union**
PO BOX XX X St SE
Jamestown, ND 58401-280
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 03-31-20 |
| **Page:** | 2 of 3 |

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 01-01-2020 - 01-30-2020 | 6.750 | 90036.78 |
| 01-31-2020 - 02-19-2020 | 6.750 | 89998.66 |
| 02-20-2020 - 03-31-2020 | 6.750 | 89604.59 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| Total Fees For This Period | | | 15.00 |
|---|---|---|---|
| 01-31-2020 | 125 | Late Charge | 15.00 |

## Interest Charged

| Total Interest For This Period | | | 1733.63 |
|---|---|---|---|
| 01-15-2020 | 125 | Interest Charge | 726.94 |
| 01-31-2020 | 125 | Interest Charge | 673.82 |
| 02-20-2020 | 125 | Interest Charge | 332.87 |

## Totals Year-To-Date

| Totals Fees Charged In 2020 | 15.00 |
|---|---|
| Total Interest Charged In 2020 | 1733.63 |

---

**1ST MTG RES FX     LOAN# 172     2020-01-01 THRU 2020-03-31           PREVIOUS BALANCE  1016152.16**

| | | | |
|---|---|---|---|
| Plan #      0 | Payment Due Date: | **04-01-20** | New Balance:   **1009977.02** |
| Note #      0 | Payment Due: | **5856.25** | |
| Annual Percentage Rate (APR):  **4.500%** | Past Due As Of: | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JAN 22 | ADJ NON-CASH  LATE CHARGE    15.00  FOR PAYMENT DUE 01-01-20 | | | 1016152.16 |
| JAN 30 | LOAN PAYMENT-TRANSFER  JANUARY 2020 MORTGAGE PAYMENT INCLUDING $15 LATE FEE | 5871.25 | -2045.68 | 1014106.48 |
| FEB 20 | LOAN PAYMENT-TRANSFER  FEBRUARY MORTGAGE PAYMENT | 5871.25 | -2053.35 | 1012038.13 |
| MAR 22 | ADJ NON-CASH  LATE CHARGE    15.00  FOR PAYMENT DUE 03-01-20 | | | 1012038.13 |
| MAR 30 | LOAN PAYMENT-TRANSFER  MARCH 2020 MORTGAGE PAYMENT + LATE FEE | 5871.25 | -2061.11 | 1009977.02 |

## Fees Charged

| Total Fees For This Period | | | 30.00 |
|---|---|---|---|
| 01-30-2020 | 172 | Late Charge | 15.00 |
| 03-30-2020 | 172 | Late Charge | 15.00 |

## Interest Charged

| Total Interest For This Period | | | 11408.61 |
|---|---|---|---|
| 01-30-2020 | 172 | Interest Charge | 3810.57 |
| 02-20-2020 | 172 | Interest Charge | 3802.90 |
| 03-30-2020 | 172 | Interest Charge | 3795.14 |

## Totals Year-To-Date

| Totals Fees Charged In 2020 | 30.00 |
|---|---|
| Total Interest Charged In 2020 | 11408.61 |

*- Continued -*

RRSB FCCU Subpoena 045262

**First Community Credit Union**

3100 9th St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 03-31-20
**Page:** 3 of 3

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 3 | 5.00 | 0.00 |
| 5 | 196.87 | 0.02 |
| Total Dividends YTD:  **$0.02** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045263

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 06-30-20
**Page:** 1 of 3
**MC:** P

ADDRESS SERVICE REQUESTED

Funds Availability update effective 7/1/20. Immediate availability will increase from $200 to $225. Availability on exception holds for large deposits, new accounts and repeat overdrafts will increase from $5,000 to $5,525.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 5,871.26 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 196.87 | 196.89 | 125 | COMMERCIAL REAL ESTATE | 89604.59 | 88745.87 |
| 172 | 1ST MTG RES FX | 1009977.02 | 1005831.59 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **04-01-20** THRU **06-30-20**                    PREVIOUS BALANCE  **0.01**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 29 | DEPOSIT  47124-172 | 5871.25 | 5871.26 |
| APR 29 | LOAN PAYMENT TRANSFER 172  APRIL MORTGAGE PAYMENT INCLUDING $15 LATE FEE | -5871.25 | 0.01 |
| MAY 29 | DEPOSIT | 5871.25 | 5871.26 |
| MAY 29 | LOAN PAYMENT TRANSFER 172  MAY MORTGAGE PAYMENT INCLUDING $15 LATE FEE | -5871.25 | 0.01 |
| JUN 30 | DEPOSIT  Drop off mortgage Payment | 5871.25 | 5871.26 |
| ENDING BALANCE | | | **5,871.26** |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **04-01-20** THRU **06-30-20**                    PREVIOUS BALANCE  **5.00**

| ENDING BALANCE | | | **5.00** |
|---|---|---|---|

**REWARD SAVINGS**   ACCT# **5**        **04-01-20** THRU **06-30-20**                    PREVIOUS BALANCE  **196.87**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 30 | DIVIDEND  Annual Percentage Yield Earned from 04-01-2020 thru 06-30-2020 was 0.04%. | 0.02 | 196.89 |
| ENDING BALANCE | | | **196.89** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**        **2020-04-01** THRU **2020-06-30**                    PREVIOUS BALANCE  **89604.59**
Plan #     **0**                          Payment Due Date:     **07-01-20**          New Balance:    **88745.87**
Note #     **0**                          Payment Due:     **726.94**
Annual Percentage Rate (APR):  **6.000%**          Past Due As Of:

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 01 | FLEXIBLE LOAN CHANGE  OLD RATE=6.750 NEW RATE=6.000 | | | 89604.59 |
| APR 06 | LOAN PAYMENT | 726.94 | 0.00 | 89604.59 |
| MAY 11 | LOAN PAYMENT  Drop off Loan Payment | 726.94 | -155.30 | 89449.29 |
| JUN 24 | LOAN PAYMENT  Drop off Loan Payment | 726.94 | -49.96 | 89399.33 |
| JUN 29 | LOAN PAYMENT | 726.94 | -653.46 | 88745.87 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 04-01-2020 - 05-10-2020 | 6.000 | 89604.59 |

*- Continued -*

**FCCU**
**First Community Credit Union**
*myFCCU.com*

XXXX XX St SE · PO Box XXX
Jamestown, ND 58401-280

**Account Number:** *****7124
**Statement End Date:** 06-30-20
**Page:** 2 of 3

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 05-11-2020 - 06-23-2020 | 6.000 | 89449.29 |
| 06-24-2020 - 06-28-2020 | 6.000 | 89399.33 |
| 06-29-2020 - 06-30-2020 | 6.000 | 88745.87 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| Total Fees For This Period | 60.00 | |
|---|---|---|
| 04-06-2020 | 125 | Late Charge | 15.00 |
| 05-11-2020 | 125 | Late Charge | 15.00 |
| 06-24-2020 | 125 | Late Charge | 30.00 |

## Interest Charged

| Total Interest For This Period | 1989.04 | |
|---|---|---|
| 04-06-2020 | 125 | Interest Charge | 711.94 |
| 05-11-2020 | 125 | Interest Charge | 556.64 |
| 06-24-2020 | 125 | Interest Charge | 646.98 |
| 06-29-2020 | 125 | Interest Charge | 73.48 |

## Totals Year-To-Date

| Totals Fees Charged In 2020 | 75.00 |
|---|---|
| Total Interest Charged In 2020 | 3722.67 |

---

**1ST MTG RES FX**    **LOAN# 172**    **2020-04-01 THRU 2020-06-30**    PREVIOUS BALANCE **1009977.02**

| | | | |
|---|---|---|---|
| Plan # | 0 | Payment Due Date: **06-01-20** | New Balance: **1005831.59** |
| Note # | 0 | Payment Due: **11712.50** | |
| Annual Percentage Rate (APR): **4.500%** | | Past Due As Of: **06-01-20** | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 22 | ADJ NON-CASH LATE CHARGE   15.00 FOR PAYMENT DUE 04-01-20 | | | 1009977.02 |
| APR 29 | LOAN PAYMENT-TRANSFER  APRIL MORTGAGE PAYMENT INCLUDING $15 LATE FEE | 5871.25 | -2068.84 | 1007908.18 |
| MAY 22 | ADJ NON-CASH LATE CHARGE   15.00 FOR PAYMENT DUE 05-01-20 | | | 1007908.18 |
| MAY 29 | LOAN PAYMENT-TRANSFER  MAY MORTGAGE PAYMENT INCLUDING $15 LATE FEE | 5871.25 | -2076.59 | 1005831.59 |
| JUN 22 | ADJ NON-CASH LATE CHARGE   15.00 FOR PAYMENT DUE 06-01-20 | | | 1005831.59 |

## Fees Charged

| Total Fees For This Period | 30.00 | |
|---|---|---|
| 04-29-2020 | 172 | Late Charge | 15.00 |
| 05-29-2020 | 172 | Late Charge | 15.00 |

## Interest Charged

| Total Interest For This Period | 7567.07 | |
|---|---|---|
| 04-29-2020 | 172 | Interest Charge | 3787.41 |
| 05-29-2020 | 172 | Interest Charge | 3779.66 |

*- Continued -*

RRSB FCCU Subpoena 045265

**First Community Credit Union**
2319 6th St SE | PO Box 39167
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 06-30-20
**Page:** 3 of 3

### Totals Year-To-Date

| | |
|---|---|
| Totals Fees Charged In 2020 | 60.00 |
| Total Interest Charged In 2020 | 18975.68 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 5,871.26 | 0.00 |
| 3 | 5.00 | 0.00 |
| 5 | 196.89 | 0.04 |
| Total Dividends YTD:  **$0.04** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045266

**FCCU  First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 09-30-20 |
| **Page:** | 1 of 3 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Looking to reduce your monthly payment? Start by reducing your auto loan rate! FCCU has consumer loan rates as low as 1.99% APR. It's easy to apply--contact us online or give one of our lenders a call! Loans subject to credit approval.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 5,871.26 | 0.01 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 196.89 | 196.91 | 125 | COMMERCIAL REAL ESTATE | 88745.87 | 88035.60 |
| 172 | 1ST MTG RES FX | 1005831.59 | 997447.05 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **07-01-20** THRU **09-30-20**                       PREVIOUS BALANCE **5,871.26**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 01 | LOAN PAYMENT TRANSFER 172   JUNE MORTGAGE PAYMENT INCLUDING $15 LATE FEE | -5871.25 | 0.01 |
| JUL 30 | DEPOSIT | 5871.25 | 5871.26 |
| JUL 30 | LOAN PAYMENT TRANSFER 172   JULY MORTGAGE PAYMENT INCLUDING $15 LATE FEE | -5871.25 | 0.01 |
| AUG 27 | DEPOSIT | 5871.25 | 5871.26 |
| SEP 01 | LOAN PAYMENT TRANSFER 172   AUGUST MORTGAGE PAYMENT + $15 LATE FEE / GR | -5871.25 | 0.01 |
| SEP 30 | DEPOSIT | 5871.25 | 5871.26 |
| SEP 30 | LOAN PAYMENT TRANSFER 172   SEPTEMBER MORTGAGE PAYMENT INCLUDING $15 LATE FEE | -5871.25 | 0.01 |
| ENDING BALANCE | | | **0.01** |

**MEMBERSHIP SAVINGS**   ACCT# **3**       **07-01-20** THRU **09-30-20**                 PREVIOUS BALANCE **5.00**

| ENDING BALANCE | | | **5.00** |
|---|---|---|---|

**REWARD SAVINGS**   ACCT# **5**       **07-01-20** THRU **09-30-20**                       PREVIOUS BALANCE **196.89**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 30 | DIVIDEND   Annual Percentage Yield Earned from 07-01-2020 thru 09-30-2020 was 0.04%. | 0.02 | 196.91 |
| ENDING BALANCE | | | **196.91** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**       **2020-07-01** THRU **2020-09-30**                 PREVIOUS BALANCE **88745.87**

| | | | | | |
|---|---|---|---|---|---|
| Plan # | **0** | Payment Due Date: | **09-01-20** | New Balance: | **88035.60** |
| Note # | **0** | Payment Due: | **88687.35** | | |
| Annual Percentage Rate (APR): | **6.000%** | Past Due As Of: | **09-01-20** | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JUL 30 | LOAN PAYMENT | 726.94 | -259.70 | 88486.17 |
| AUG 18 | LOAN PAYMENT   Mail Loan Payment | 726.94 | -450.57 | 88035.60 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 07-01-2020 - 07-29-2020 | 6.000 | 88745.87 |
| 07-30-2020 - 08-17-2020 | 6.000 | 88486.17 |

*- Continued -*

RRSB FCCU Subpoena 045267

**FCCU First Community Credit Union**
myFCCU.com

PO Box xxx
xxx xxth St SE
Jamestown, ND 58401-280

**Account Number:** *****7124
**Statement End Date:** 09-30-20
**Page:** 2 of 3

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 08-18-2020 - 09-30-2020 | 6.000 | 88035.60 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| | | Total Fees For This Period | 15.00 |
|---|---|---|---|
| 07-30-2020 | 125 | Late Charge | 15.00 |

## Interest Charged

| | | Total Interest For This Period | 728.61 |
|---|---|---|---|
| 07-30-2020 | 125 | Interest Charge | 452.24 |
| 08-18-2020 | 125 | Interest Charge | 276.37 |

## Totals Year-To-Date

| Totals Fees Charged In 2020 | 90.00 |
|---|---|
| Total Interest Charged In 2020 | 4451.28 |

---

**1ST MTG RES FX**   **LOAN# 172**   **2020-07-01 THRU 2020-09-30**   PREVIOUS BALANCE **1005831.59**
Plan # **0**                     Payment Due Date: **10-01-20**     New Balance: **997447.05**
Note # **0**                     Payment Due: **5856.25**
Annual Percentage Rate (APR): **4.500%**     Past Due As Of:

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JUL 01 | LOAN PAYMENT-TRANSFER  JUNE MORTGAGE PAYMENT INCLUDING $15 LATE FEE | 5871.25 | -2084.00 | 1003747.21 |
| JUL 22 | ADJ NON-CASH  LATE CHARGE    15.00 FOR PAYMENT DUE 07-01-20 | | | 1003747.21 |
| JUL 30 | LOAN PAYMENT-TRANSFER  JULY MORTGAGE PAYMENT INCLUDING $15 LATE FEE | 5871.25 | -2092.20 | 1001655.01 |
| AUG 22 | ADJ NON-CASH  LATE CHARGE    15.00 FOR PAYMENT DUE 08-01-20 | | | 1001655.01 |
| SEP 01 | LOAN PAYMENT-TRANSFER  AUGUST MORTGAGE PAYMENT + $15 LATE FEE / GR | 5871.25 | -2100.04 | 999554.97 |
| SEP 22 | ADJ NON-CASH  LATE CHARGE    15.00 FOR PAYMENT DUE 09-01-20 | | | 999554.97 |
| SEP 30 | LOAN PAYMENT-TRANSFER  SEPTEMBER MORTGAGE PAYMENT INCLUDING $15 LATE FEE | 5871.25 | -2107.92 | 997447.05 |

## Fees Charged

| | | Total Fees For This Period | 60.00 |
|---|---|---|---|
| 07-01-2020 | 172 | Late Charge | 15.00 |
| 07-30-2020 | 172 | Late Charge | 15.00 |
| 08-27-2020 | 172 | Late Charge | 15.00 |
| 09-30-2020 | 172 | Late Charge | 15.00 |

## Interest Charged

| | | Total Interest For This Period | 15040.46 |
|---|---|---|---|
| 07-01-2020 | 172 | Interest Charge | 3771.87 |
| 07-30-2020 | 172 | Interest Charge | 3764.05 |
| 08-27-2020 | 172 | Interest Charge | 3756.21 |
| 09-30-2020 | 172 | Interest Charge | 3748.33 |

*- Continued -*

RRSB FCCU Subpoena 045268

**First Community Credit Union**

2049 9th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 09-30-20
**Page:** 3 of 3

### Totals Year-To-Date

| | |
|---|---|
| Totals Fees Charged In 2020 | 120.00 |
| Total Interest Charged In 2020 | 34016.14 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 1 | 0.01 | 0.00 |
| 3 | 5.00 | 0.00 |
| 5 | 196.91 | 0.06 |
| Total Dividends YTD: **$0.06** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045269

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 12-31-20 |
| **Page:** | 1 of 9 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates, are performing an audit of the Credit Union. Please review your share and loan balances. If you feel there are discrepancies, contact: Brady, Martz & Associates at PO Box 848, Minot, ND 58702 or 701-852-0196.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1  PRIME SHARES | 0.01 | 0.00 | 3  MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5  REWARD SAVINGS | 196.91 | 196.93 | 125  COMMERCIAL REAL ESTATE | 88035.60 | 87653.14 |
| 172  1ST MTG RES FX | 997447.05 | 991075.74 | | | |

## Account Detail

**PRIME SHARES    ACCT# 1          10-01-20 THRU 12-31-20**                    PREVIOUS BALANCE **0.01**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 30 | DEPOSIT    Drop off Loan 172 payment | 5871.25 | 5871.26 |
| NOV 02 | LOAN PAYMENT TRANSFER 172    OCTOBER MORTGAGE PAYMENT INCLUDING $15 LATE FEE | -5871.26 | 0.00 |
| NOV 30 | DEPOSIT    for 47124-172 payment | 5871.25 | 5871.25 |
| NOV 30 | LOAN PAYMENT TRANSFER 172    NOVEMBER MORTGAGE PAYMENT INCLUDING $15 LATE FEE | -5871.25 | 0.00 |
| DEC 07 | DEPOSIT    CIT FEE LOAN 125 | 579.31 | 579.31 |
| DEC 07 | BUS LENDING LOAN PROCESSING FEE    LOAN MODIFICATION FEE | -75.00 | 504.31 |
| DEC 07 | LOAN PAYMENT TRANSFER 125    INTEREST PAID TO CURRENT | -504.31 | 0.00 |
| DEC 28 | DEPOSIT    47124-172 | 5871.25 | 5871.25 |
| DEC 28 | LOAN PAYMENT TRANSFER 172    DECEMBER MORTGAGE PAYMENT + $15 LATE FEE | -5871.25 | 0.00 |
| ENDING BALANCE | | | **0.00** |

**MEMBERSHIP SAVINGS    ACCT# 3          10-01-20 THRU 12-31-20**                    PREVIOUS BALANCE **5.00**

| | |
|---|---|
| ENDING BALANCE | **5.00** |

**REWARD SAVINGS    ACCT# 5          10-01-20 THRU 12-31-20**                    PREVIOUS BALANCE **196.91**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 31 | DIVIDEND    Annual Percentage Yield Earned from 10-01-2020 thru 12-31-2020 was 0.04%. | 0.02 | 196.93 |
| ENDING BALANCE | | | **196.93** |

**COMMERCIAL REAL ESTATE    LOAN# 125    2020-10-01 THRU 2020-12-31**                    PREVIOUS BALANCE **88035.60**

| | | | |
|---|---|---|---|
| Plan #    0 | Payment Due Date:    **01-02-21** | New Balance:    **87653.14** | |
| Note #    0 | Payment Due:    **973.23** | | |
| Annual Percentage Rate (APR):  **6.000%** | Past Due As Of: | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| OCT 15 | LOAN PAYMENT | 726.94 | 0.00 | 88035.60 |
| OCT 30 | LOAN PAYMENT  drop off loan payment | 726.94 | -382.46 | 87653.14 |
| DEC 07 | LOAN PAYMENT-TRANSFER  INTEREST PAID TO CURRENT | 504.31 | 0.00 | 87653.14 |

*- Continued -*



**FCCU** First Community
**CU** Credit Union

2600 XXX St SE EXXX XXX
Jamestown, ND 58401-280
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 12-31-20 |
| **Page:** | 2 of 9 |

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 10-01-2020 - 10-29-2020 | 6.000 | 88035.60 |
| 10-30-2020 - 12-31-2020 | 6.000 | 87653.14 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| | | Total Fees For This Period | 15.00 |
|---|---|---|---|
| 10-15-2020 | 125 | Late Charge | 15.00 |

## Interest Charged

| | | Total Interest For This Period | 1560.73 |
|---|---|---|---|
| 10-15-2020 | 125 | Interest Charge | 711.94 |
| 10-30-2020 | 125 | Interest Charge | 344.48 |
| 12-07-2020 | 125 | Interest Charge | 504.31 |

## Totals Year-To-Date

| | | |
|---|---|---|
| Totals Fees Charged In 2020 | | 105.00 |
| Total Interest Charged In 2020 | | 6012.01 |

---

| | | | | |
|---|---|---|---|---|
| **1ST MTG RES FX    LOAN# 172** | **2020-10-01 THRU 2020-12-31** | | PREVIOUS BALANCE | **997447.05** |
| Plan # **0** | Payment Due Date: | **01-01-21** | New Balance: | **991075.74** |
| Note # **0** | Payment Due: | **5856.25** | | |
| Annual Percentage Rate (APR): **4.500%** | Past Due As Of: | | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| OCT 22 | ADJ NON-CASH  LATE CHARGE   15.00  FOR PAYMENT DUE 10-01-20 | | | 997447.05 |
| NOV 02 | LOAN PAYMENT-TRANS  OCTOBER MORTGAGE PAYMENT INCLUDING $15 LATE FEE | 5871.25 | -2115.82 | 995331.23 |
| NOV 02 | REVERSAL  To reverse previous transaction. | 5871.25 | 2115.82 | 997447.05 |
| NOV 02 | LOAN PAYMENT-TRANSFER  OCTOBER MORTGAGE PAYMENT INCLUDING $15 LATE FEE | 5871.26 | -2115.82 | 995331.22 |
| NOV 22 | ADJ NON-CASH  LATE CHARGE   15.00  FOR PAYMENT DUE 11-01-20 | | | 995331.22 |
| NOV 30 | LOAN PAYMENT-TRANSFER  NOVEMBER MORTGAGE PAYMENT INCLUDING $15 LATE FEE | 5871.25 | -2123.76 | 993207.46 |
| DEC 22 | ADJ NON-CASH  LATE CHARGE   15.00  FOR PAYMENT DUE 12-01-20 | | | 993207.46 |
| DEC 28 | LOAN PAYMENT-TRANSFER  DECEMBER MORTGAGE PAYMENT + $15 LATE FEE | 5871.25 | -2131.72 | 991075.74 |

## Fees Charged

| | | Total Fees For This Period | 45.00 |
|---|---|---|---|
| 11-02-2020 | 172 | Late Charge | 15.00 |
| 11-02-2020 | 172 | Late Charge | -15.00 |
| 10-30-2020 | 172 | Late Charge | 15.00 |
| 11-30-2020 | 172 | Late Charge | 15.00 |
| 12-28-2020 | 172 | Late Charge | 15.00 |

## Interest Charged

| | | Total Interest For This Period | 11197.45 |
|---|---|---|---|
| 11-02-2020 | 172 | Interest Charge | 3740.43 |

*- Continued -*

RRSB FCCU Subpoena 045271

**First Community Credit Union**

318 10th St SE | PO Box 5100
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 12-31-20
**Page:** 3 of 9

| 11-02-2020 | 172 | Interest Charge | -3740.43 |
| 10-30-2020 | 172 | Interest Charge | 3740.43 |
| 11-30-2020 | 172 | Interest Charge | 3732.49 |
| 12-28-2020 | 172 | Interest Charge | 3724.53 |

**Totals Year-To-Date**

| Totals Fees Charged In 2020 | 165.00 |
|---|---|
| Total Interest Charged In 2020 | 45213.59 |

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 3 | 5.00 | 0.00 |
| 5 | 196.93 | 0.08 |
| Total Dividends YTD: **$0.08** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045272

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****7124
**Statement End Date:** 03-31-21
**Page:** 1 of 3
**MC:** P

ADDRESS SERVICE REQUESTED

Get road trip ready! Whether you're looking for a new car or an ATV, we have auto and recreational loans for wherever your adventure takes you. Rates as low as 1.99% APR. See us for details. Loan subject to credit approval.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 196.93 | 196.95 | 125 | COMMERCIAL REAL ESTATE | 87653.14 | 86210.64 |
| 172 | 1ST MTG RES FX | 991075.74 | 984617.49 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**        **01-01-21 THRU 03-31-21**        PREVIOUS BALANCE **0.00**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 26 | DEPOSIT | 5871.25 | 5871.25 |
| FEB 26 | LOAN PAYMENT TRANSFER 172  FEBRUARY MORTGAGE PAYMENT INCLUDING $15 LATE FEE | -5871.25 | 0.00 |
| MAR 17 | DEPOSIT | 5871.25 | 5871.25 |
| MAR 17 | LOAN PAYMENT TRANSFER 172  MARCH MORTGAGE PAYMENT | -5871.25 | 0.00 |
| ENDING BALANCE | | | **0.00** |

**MEMBERSHIP SAVINGS   ACCT# 3**        **01-01-21 THRU 03-31-21**        PREVIOUS BALANCE **5.00**

| ENDING BALANCE | **5.00** |
|---|---|

**REWARD SAVINGS   ACCT# 5**        **01-01-21 THRU 03-31-21**        PREVIOUS BALANCE **196.93**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 31 | DIVIDEND   Annual Percentage Yield Earned from 01-01-2021 thru 03-31-2021 was 0.04%. | 0.02 | 196.95 |
| ENDING BALANCE | | | **196.95** |

**COMMERCIAL REAL ESTATE   LOAN# 125**        **2021-01-01 THRU 2021-03-31**        PREVIOUS BALANCE **87653.14**

Plan # 0                Payment Due Date:   04-02-21        New Balance:   **86210.64**
Note # 0                Payment Due:   973.23
Annual Percentage Rate (APR):  **6.000%**    Past Due As Of:

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JAN 21 | LOAN PAYMENT | 973.23 | -281.62 | 87371.52 |
| FEB 08 | LOAN PAYMENT | 973.23 | -714.71 | 86656.81 |
| MAR 17 | LOAN PAYMENT | 973.23 | -446.17 | 86210.64 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 01-01-2021 - 01-20-2021 | 6.000 | 87653.14 |
| 01-21-2021 - 02-07-2021 | 6.000 | 87371.52 |
| 02-08-2021 - 03-16-2021 | 6.000 | 86656.81 |

*- Continued -*

RRSB FCCU Subpoena 045279

**FCCU First Community Credit Union**

myFCCU.com

**Account Number:** *****7124
**Statement End Date:** 03-31-21
**Page:** 2 of 3

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 03-17-2021 - 03-31-2021 | 6.000 | 86210.64 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

### Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

### Interest Charged

| Total Interest For This Period | 1477.19 |
|---|---|

| 01-21-2021 | 125 | Interest Charge | 691.61 |
|---|---|---|---|
| 02-08-2021 | 125 | Interest Charge | 258.52 |
| 03-17-2021 | 125 | Interest Charge | 527.06 |

### Totals Year-To-Date

| Totals Fees Charged In 2021 | 0.00 |
|---|---|
| Total Interest Charged In 2021 | 1477.19 |

---

**1ST MTG RES FX**   **LOAN# 172**   **2021-01-01 THRU 2021-03-31**   PREVIOUS BALANCE **991075.74**
Plan # 0   Payment Due Date: **04-01-21**   New Balance: **984617.49**
Note # 0   Payment Due: **5856.25**
Annual Percentage Rate (APR): **4.500%**   Past Due As Of:

| Date | Description | | Amount | Principal | Balance |
|---|---|---|---|---|---|
| JAN 22 | ADJ NON-CASH LATE CHARGE   15.00 FOR PAYMENT DUE 01-01-21 | | | | 991075.74 |
| JAN 29 | LOAN PAYMENT | | 5871.25 | -2139.72 | 988936.02 |
| FEB 22 | ADJ NON-CASH LATE CHARGE   15.00 FOR PAYMENT DUE 02-01-21 | | | | 988936.02 |
| FEB 26 | LOAN PAYMENT-TRANSFER  FEBRUARY MORTGAGE PAYMENT INCLUDING $15 LATE FEE | | 5871.25 | -2147.74 | 986788.28 |
| MAR 17 | LOAN PAYMENT-TRANSFER  MARCH MORTGAGE PAYMENT | | 5871.25 | -2155.79 | 984617.49 |

### Fees Charged

| Total Fees For This Period | 30.00 |
|---|---|

| 01-29-2021 | 172 | Late Charge | 15.00 |
|---|---|---|---|
| 02-26-2021 | 172 | Late Charge | 15.00 |

### Interest Charged

| Total Interest For This Period | 11125.50 |
|---|---|

| 01-29-2021 | 172 | Interest Charge | 3716.53 |
|---|---|---|---|
| 02-26-2021 | 172 | Interest Charge | 3708.51 |
| 03-17-2021 | 172 | Interest Charge | 3700.46 |

### Totals Year-To-Date

| Totals Fees Charged In 2021 | 30.00 |
|---|---|
| Total Interest Charged In 2021 | 11125.50 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 045280

**FCCU First Community Credit Union**

2319 8th St SE | PO Box 3100
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 03-31-21
**Page:** 3 of 3

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 3 | 5.00 | 0.00 |
| 5 | 196.95 | 0.02 |
| Total Dividends YTD:  **$0.02** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045281

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****7124
**Statement End Date:** 06-30-21
**Page:** 1 of 3
**MC:** P

ADDRESS SERVICE REQUESTED

Looking to reduce your monthly payment? Start by reducing your auto loan rate! FCCU has consumer loan rates as low as 1.99% APR. It's easy to apply--contact us online or give one of our lenders a call! Loans subject to credit approval.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.05 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 196.95 | 196.97 | 125 | COMMERCIAL REAL ESTATE | 86210.64 | 84371.34 |
| 172 | 1ST MTG RES FX | 984617.49 | 978086.26 | | | | |

## Account Detail

**PRIME SHARES**  ACCT# **1**       **04-01-21** THRU **06-30-21**           PREVIOUS BALANCE **0.00**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 09 | DEPOSIT | 5871.25 | 5871.25 |
| APR 26 | LOAN PAYMENT TRANSFER 172  APRIL MORTGAGE PAYMENT + $15 LATE FEE | -5871.25 | 0.00 |
| APR 30 | DEPOSIT | 5871.25 | 5871.25 |
| MAY 11 | LOAN PAYMENT TRANSFER 172  MAY MORTGAGE PAYMENT | -5871.25 | 0.00 |
| JUN 23 | DEPOSIT | 5871.25 | 5871.25 |
| JUN 23 | LOAN PAYMENT TRANSFER 172  JUNE MORTGAGE PAYMENT INCLUDING $15 LATE FEE | -5871.25 | 0.00 |
| JUN 30 | DIVIDEND  Annual Percentage Yield Earned from 04-01-2021 thru 06-30-2021 was 0.02%. | 0.05 | 0.05 |
| ENDING BALANCE | | | **0.05** |

**MEMBERSHIP SAVINGS**  ACCT# **3**       **04-01-21** THRU **06-30-21**           PREVIOUS BALANCE **5.00**

| | | | |
|---|---|---|---|
| ENDING BALANCE | | | **5.00** |

**REWARD SAVINGS**  ACCT# **5**       **04-01-21** THRU **06-30-21**           PREVIOUS BALANCE **196.95**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 30 | DIVIDEND  Annual Percentage Yield Earned from 04-01-2021 thru 06-30-2021 was 0.04%. | 0.02 | 196.97 |
| ENDING BALANCE | | | **196.97** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**      **2021-04-01** THRU **2021-06-30**        PREVIOUS BALANCE **86210.64**

| Plan # | **0** | Payment Due Date: | **07-02-21** | New Balance: | **84371.34** |
|---|---|---|---|---|---|
| Note # | **0** | Payment Due: | **973.23** | | |
| Annual Percentage Rate (APR): | **6.000%** | Past Due As Of: | | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 01 | LOAN PAYMENT | 973.23 | -760.66 | 85449.98 |
| APR 30 | LOAN PAYMENT | 973.23 | -565.88 | 84884.10 |
| JUN 02 | LOAN PAYMENT  per mail | 973.23 | -512.76 | 84371.34 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 04-01-2021 - 04-29-2021 | 6.000 | 85449.98 |

*- Continued -*

**FCCU First Community Credit Union**

2319 19th St SE / PO Box 609
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 06-30-21
**Page:** 2 of 3

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 04-30-2021 - 06-01-2021 | 6.000 | 84884.10 |
| 06-02-2021 - 06-30-2021 | 6.000 | 84371.34 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 1080.39 |
|---|---|

| 04-01-2021 | 125 | Interest Charge | 212.57 |
|---|---|---|---|
| 04-30-2021 | 125 | Interest Charge | 407.35 |
| 06-02-2021 | 125 | Interest Charge | 460.47 |

## Totals Year-To-Date

| Totals Fees Charged In 2021 | 0.00 |
|---|---|
| Total Interest Charged In 2021 | 2557.58 |

**1ST MTG RES FX    LOAN# 172    2021-04-01 THRU 2021-06-30    PREVIOUS BALANCE 984617.49**

Plan #    0                    Payment Due Date:    **07-01-21**    New Balance:    **978086.26**
Note #    0                    Payment Due:    **5856.25**
Annual Percentage Rate (APR):    **4.500%**    Past Due As Of:

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 22 | ADJ NON-CASH  LATE CHARGE    15.00  FOR PAYMENT DUE 04-01-21 | | | 984617.49 |
| APR 26 | LOAN PAYMENT-TRANSFER  APRIL MORTGAGE PAYMENT + $15 LATE FEE | 5871.25 | -2163.93 | 982453.56 |
| MAY 11 | LOAN PAYMENT-TRANSFER  MAY MORTGAGE PAYMENT | 5871.25 | -2172.05 | 980266.51 |
| JUN 22 | ADJ NON-CASH  LATE CHARGE    15.00  FOR PAYMENT DUE 06-01-21 | | | 980266.51 |
| JUN 23 | LOAN PAYMENT-TRANSFER  JUNE MORTGAGE PAYMENT INCLUDING $15 LATE FEE | 5871.25 | -2180.25 | 978086.26 |

## Fees Charged

| Total Fees For This Period | 30.00 |
|---|---|

| 04-26-2021 | 172 | Late Charge | 15.00 |
|---|---|---|---|
| 06-23-2021 | 172 | Late Charge | 15.00 |

## Interest Charged

| Total Interest For This Period | 11052.52 |
|---|---|

| 04-26-2021 | 172 | Interest Charge | 3692.32 |
|---|---|---|---|
| 04-30-2021 | 172 | Interest Charge | 3684.20 |
| 06-23-2021 | 172 | Interest Charge | 3676.00 |

## Totals Year-To-Date

| Totals Fees Charged In 2021 | 60.00 |
|---|---|
| Total Interest Charged In 2021 | 22178.02 |

*- Continued -*

RRSB FCCU Subpoena 045283

**FCCU First Community Credit Union**

2419 6th St SE (PO Box 3690)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 06-30-21
**Page:** 3 of 3

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 1 | 0.05 | 0.05 |
| 3 | 5.00 | 0.00 |
| 5 | 196.97 | 0.04 |
| Total Dividends YTD: **$0.09** | | |

*- End of Statement -*

**FCCU** **First Community**
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 09-30-21 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

On Tues, October 19, 2021 at 11:00am, a special membership meeting will be held at First Community Credit Union's headquarters, 310 10th St SE, Jamestown, ND. The agenda is a membership vote to allow Elm River Credit Union to merge with FCCU.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.05 | 45.06 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 196.97 | 196.99 | 125 | COMMERCIAL REAL ESTATE | 84371.34 | 82680.39 |
| 172 | 1ST MTG RES FX | 978086.26 | 971496.33 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **07-01-21** THRU **09-30-21**                       PREVIOUS BALANCE  **0.05**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 13 | DEPOSIT  11277 JESSE R. CRAIG WELLS FARGO BANK N.A. | 5871.25 | 5871.30 |
| JUL 14 | LOAN PAYMENT TRANSFER 172  JULY MTG PAYMENT | -5856.25 | 15.05 |
| AUG 13 | DEPOSIT  47124-172 | 5871.25 | 5886.30 |
| AUG 13 | LOAN PAYMENT TRANSFER 172  aug mtg payment | -5856.25 | 30.05 |
| SEP 15 | DEPOSIT  172 payment | 5871.25 | 5901.30 |
| SEP 16 | LOAN PAYMENT TRANSFER 172  SEPTEMBER MTG PAYMENT | -5856.25 | 45.05 |
| SEP 30 | DIVIDEND   Annual Percentage Yield Earned from 07-01-21 thru 09-30-21 was 0.03%. | 0.01 | 45.06 |
| **ENDING BALANCE** | | | **45.06** |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **07-01-21** THRU **09-30-21**              PREVIOUS BALANCE  **5.00**

| | |
|---|---|
| **ENDING BALANCE** | **5.00** |

**REWARD SAVINGS**   ACCT# **5**        **07-01-21** THRU **09-30-21**                    PREVIOUS BALANCE  **196.97**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 30 | DIVIDEND   Annual Percentage Yield Earned from 07-01-2021 thru 09-30-2021 was 0.04%. | 0.02 | 196.99 |
| **ENDING BALANCE** | | | **196.99** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**     **2021-07-01** THRU **2021-09-30**     PREVIOUS BALANCE  **84371.34**

| | | | | | |
|---|---|---|---|---|---|
| Plan # | 0 | Payment Due Date: | **10-02-21** | New Balance: | **82680.39** |
| Note # | 0 | Payment Due: | **973.23** | | |
| Annual Percentage Rate (APR): | **6.000%** | Past Due As Of: | | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JUL 07 | LOAN PAYMENT  Payment per Mail | 973.23 | -487.81 | 83883.53 |
| AUG 13 | LOAN PAYMENT | 973.23 | -463.03 | 83420.50 |
| AUG 30 | LOAN PAYMENT | 973.23 | -740.11 | 82680.39 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 07-01-2021 - 07-06-2021 | 6.000 | 84371.34 |

*- Continued -*

RRSB FCCU Subpoena 045285

**FCCU First Community Credit Union**
*myFCCU.com*
PO Box XXX 100 Main St SE, Suite 600
Jamestown, ND 58401-280

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 09-30-21 |
| **Page:** | 2 of 2 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 07-07-2021 - 08-12-2021 | 6.000 | 83883.53 |
| 08-13-2021 - 08-29-2021 | 6.000 | 83420.50 |
| 08-30-2021 - 09-30-2021 | 6.000 | 82680.39 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS
TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

### Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

### Interest Charged

| Total Interest For This Period | 1228.74 |
|---|---|

| 07-07-2021 | 125 | Interest Charge | 485.42 |
|---|---|---|---|
| 08-13-2021 | 125 | Interest Charge | 510.20 |
| 08-30-2021 | 125 | Interest Charge | 233.12 |

### Totals Year-To-Date

| Totals Fees Charged In 2021 | 0.00 |
|---|---|
| Total Interest Charged In 2021 | 3786.32 |

---

| **1ST MTG RES FX**    **LOAN# 172** | **2021-07-01 THRU 2021-09-30** | PREVIOUS BALANCE **978086.26** |
|---|---|---|

| | | | |
|---|---|---|---|
| Plan # **0** | Payment Due Date: **10-01-21** | New Balance: **971496.33** | |
| Note # **0** | Payment Due: **5856.25** | | |
| Annual Percentage Rate (APR): **4.500%** | Past Due As Of: | | |

| Date | Description | | Amount | Principal | Balance |
|---|---|---|---|---|---|
| JUL 14 | LOAN PAYMENT-TRANSFER | JULY MTG PAYMENT | 5856.25 | -2188.43 | 975897.83 |
| AUG 13 | LOAN PAYMENT-TRANSFER | aug mtg payment | 5856.25 | -2196.63 | 973701.20 |
| SEP 16 | LOAN PAYMENT-TRANSFER | SEPTEMBER MTG PAYMENT | 5856.25 | -2204.87 | 971496.33 |

### Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

### Interest Charged

| Total Interest For This Period | 10978.82 |
|---|---|

| 07-14-2021 | 172 | Interest Charge | 3667.82 |
|---|---|---|---|
| 08-13-2021 | 172 | Interest Charge | 3659.62 |
| 09-16-2021 | 172 | Interest Charge | 3651.38 |

### Totals Year-To-Date

| Totals Fees Charged In 2021 | 60.00 |
|---|---|
| Total Interest Charged In 2021 | 33156.84 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 45.06 | 0.06 |
| 3 | 5.00 | 0.00 |
| 5 | 196.99 | 0.06 |
| Total Dividends YTD: **$0.12** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045286

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 12-31-21
**Page:** 1 of 3
**MC:** P

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates, are performing an audit of the Credit Union. Please review your share and loan balances. If you feel there are discrepancies, contact: Brady, Martz & Associates at PO Box 848, Minot, ND 58702 or 701-852-0196.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 45.06 | 60.06 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 196.99 | 197.01 | 125 | COMMERCIAL REAL ESTATE | 82680.39 | 81124.98 |
| 172 | 1ST MTG RES FX | 971496.33 | 962563.69 | | | | |

## Account Detail

**PRIME SHARES** ACCT# 1    **10-01-21** THRU **12-31-21**         PREVIOUS BALANCE **45.06**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 14 | DEPOSIT | 5871.25 | 5916.31 |
| OCT 14 | LOAN PAYMENT TRANSFER 172  OCTOBER MTG PAYMENT | -5856.25 | 60.06 |
| NOV 09 | DEPOSIT  172 payment | 5871.25 | 5931.31 |
| NOV 09 | LOAN PAYMENT TRANSFER 172  NOVEMBER MTG. PAYMENT, ADDITIONAL APPLIED TO PRINCIPAL | -5871.25 | 60.06 |
| DEC 09 | DEPOSIT | 5871.25 | 5931.31 |
| DEC 30 | DEPOSIT | 525.00 | 6456.31 |
| DEC 31 | DEPOSIT | 5856.25 | 12312.56 |
| DEC 31 | LOAN PAYMENT TRANSFER 172  DECEMBER MORTGAGE PAYMENT - 360 NOT SENT BACKEDED | -5871.25 | 6441.31 |
| DEC 31 | LOAN PAYMENT TRANSFER 172  JANUARY MORTGAGE PAYMENT | -5856.25 | 585.06 |
| DEC 31 | REAL ESTATE ORIGINATION FEES    JESS CRAIG MODIFICATION FEE | -500.00 | 85.06 |
| DEC 31 | REAL ESTATE RECORDING FEE    JESS CRAIG MODIFICATION RECORDING FEE | -25.00 | 60.06 |
| **ENDING BALANCE** | | | **60.06** |

**MEMBERSHIP SAVINGS** ACCT# 3    **10-01-21** THRU **12-31-21**         PREVIOUS BALANCE **5.00**

| ENDING BALANCE | 5.00 |
|---|---|

**REWARD SAVINGS** ACCT# 5    **10-01-21** THRU **12-31-21**         PREVIOUS BALANCE **196.99**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 31 | DIVIDEND    Annual Percentage Yield Earned from 10-01-2021 thru 12-31-2021 was 0.04%. | 0.02 | 197.01 |
| **ENDING BALANCE** | | | **197.01** |

**COMMERCIAL REAL ESTATE** LOAN# 125    2021-10-01 THRU 2021-12-31         PREVIOUS BALANCE **82680.39**

Plan #    **0**                Payment Due Date:    **01-02-22**      New Balance:    **81124.98**
Note #    **0**                Payment Due:    **973.23**
Annual Percentage Rate (APR):    **6.000%**      Past Due As Of:

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| OCT 05 | LOAN PAYMENT | 973.23 | -483.94 | 82196.45 |
| NOV 04 | LOAN PAYMENT | 973.23 | -567.88 | 81628.57 |
| DEC 09 | LOAN PAYMENT | 973.23 | -503.59 | 81124.98 |

*- Continued -*          RRSB FCCU Subpoena 045287



**First Community Credit Union**

myFCCU.com

Jamestown, ND 58401-280

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 12-31-21 |
| **Page:** | 2 of 3 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 10-01-2021 - 10-04-2021 | 6.000 | 82680.39 |
| 10-05-2021 - 11-03-2021 | 6.000 | 82196.45 |
| 11-04-2021 - 12-08-2021 | 6.000 | 81628.57 |
| 12-09-2021 - 12-31-2021 | 6.000 | 81124.98 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS
TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

### Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

### Interest Charged

| Total Interest For This Period | 1364.28 |
|---|---|

| | | | |
|---|---|---|---|
| 10-05-2021 | 125 | Interest Charge | 489.29 |
| 11-04-2021 | 125 | Interest Charge | 405.35 |
| 12-09-2021 | 125 | Interest Charge | 469.64 |

### Totals Year-To-Date

| Totals Fees Charged In 2021 | 0.00 |
|---|---|
| Total Interest Charged In 2021 | 5150.60 |

---

**1ST MTG RES FX    LOAN# 172    2021-10-01 THRU 2021-12-31**    PREVIOUS BALANCE  971496.33

| | | |
|---|---|---|
| Plan #   0 | Payment Due Date:  **02-01-22** | New Balance:  962563.69 |
| Note #   0 | Payment Due:  **5856.25** | |
| Annual Percentage Rate (APR):  **4.500%** | Past Due As Of: | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| OCT 14 | LOAN PAYMENT-TRANSFER  OCTOBER MTG PAYMENT | 5856.25 | -2213.14 | 969283.19 |
| NOV 09 | LOAN PAYMENT-TRANSFER  NOVEMBER MTG. PAYMENT, ADDITIONAL APPLIED TO PRINCIPAL | 5871.25 | -2221.44 | 967046.75 |
| DEC 22 | ADJ NON-CASH  LATE CHARGE    15.00  FOR PAYMENT DUE 12-01-21 | | | 967046.75 |
| DEC 31 | ADJ NON-CASH  OLD LATE CHARGE= 15.00 NEW LATE CHARGE= 0.00 | | | 967046.75 |
| DEC 31 | LOAN PAYMENT-TRANSFER  DECEMBER MORTGAGE PAYMENT - 360 NOT SENT BACKEDED | 5871.25 | -2229.82 | 964801.93 |
| DEC 31 | LOAN PAYMENT-TRANSFER  JANUARY MORTGAGE PAYMENT | 5856.25 | -2238.24 | 962563.69 |

### Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

### Interest Charged

| Total Interest For This Period | 14522.36 |
|---|---|

| | | | |
|---|---|---|---|
| 10-14-2021 | 172 | Interest Charge | 3643.11 |
| 11-09-2021 | 172 | Interest Charge | 3634.81 |
| 12-09-2021 | 172 | Interest Charge | 3626.43 |
| 12-31-2021 | 172 | Interest Charge | 3618.01 |

### Totals Year-To-Date

| Totals Fees Charged In 2021 | 60.00 |
|---|---|
| Total Interest Charged In 2021 | 47679.20 |

- Continued -

RRSB FCCU Subpoena 045288

FC First Community
CU Credit Union

1 3rd & 9th St SE | PO Box 3140
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 12-31-21
**Page:** 3 of 3

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 60.06 | 0.06 |
| 3 | 5.00 | 0.00 |
| 5 | 197.01 | 0.08 |
| Total Dividends YTD:  **$0.14** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045289

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 03-31-22 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

On Tuesday, April 19 at 10:30 a.m., a special membership meeting will be held at FCCU's headquarters, 310 10th St SE, Jamestown ND. The agenda is a membership vote to clarify language describing the credit union's existing field of membership within the bylaws.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 60.06 | 75.06 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.01 | 197.03 | 125 | COMMERCIAL REAL ESTATE | 81124.98 | 79461.54 |
| 172 | 1ST MTG RES FX | 962563.69 | 958061.99 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**          **01-01-22** THRU **03-31-22**                    PREVIOUS BALANCE  **60.06**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 11 | DEPOSIT | 5871.25 | 5931.31 |
| FEB 11 | LOAN PAYMENT TRANSFER 172  FEBRUARY MTG PAYMENT | -5856.25 | 75.06 |
| MAR 16 | DEPOSIT | 5856.25 | 5931.31 |
| MAR 16 | LOAN PAYMENT TRANSFER 172  MARCH MORTGAGE PAYMENT | -5856.25 | 75.06 |
| ENDING BALANCE | | | **75.06** |

**MEMBERSHIP SAVINGS**   ACCT# **3**          **01-01-22** THRU **03-31-22**                    PREVIOUS BALANCE  **5.00**

| | |
|---|---|
| ENDING BALANCE | **5.00** |

**REWARD SAVINGS**   ACCT# **5**          **01-01-22** THRU **03-31-22**                    PREVIOUS BALANCE  **197.01**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 31 | DIVIDEND   Annual Percentage Yield Earned from 01-01-2022 thru 03-31-2022 was 0.04%. | 0.02 | 197.03 |
| ENDING BALANCE | | | **197.03** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**          **2022-01-01** THRU **2022-03-31**                    PREVIOUS BALANCE  **81124.98**

| | | | |
|---|---|---|---|
| Plan # | **0** | Payment Due Date: **04-02-22** | New Balance: **79461.54** |
| Note # | **0** | Payment Due: **973.23** | |
| Annual Percentage Rate (APR): **6.000%** | | Past Due As Of: | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JAN 05 | LOAN PAYMENT | 973.23 | -613.17 | 80511.81 |
| FEB 03 | LOAN PAYMENT | 973.23 | -589.42 | 79922.39 |
| MAR 14 | LOAN PAYMENT | 973.23 | -460.85 | 79461.54 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 01-01-2022 - 01-04-2022 | 6.000 | 81124.98 |
| 01-05-2022 - 02-02-2022 | 6.000 | 80511.81 |
| 02-03-2022 - 03-13-2022 | 6.000 | 79922.39 |
| 03-14-2022 - 03-31-2022 | 6.000 | 79461.54 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS

RRSB FCCU Subpoena 045290

- Continued -

# FCCU First Community Credit Union

myFCCU.com

**Account Number:** *****7124
**Statement End Date:** 03-31-22
**Page:** 2 of 2

TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

### Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

### Interest Charged

| Total Interest For This Period | 1256.25 |
|---|---|

| 01-05-2022 | 125 | Interest Charge | 360.06 |
|---|---|---|---|
| 02-03-2022 | 125 | Interest Charge | 383.81 |
| 03-14-2022 | 125 | Interest Charge | 512.38 |

### Totals Year-To-Date

| Totals Fees Charged In 2022 | 0.00 |
|---|---|
| Total Interest Charged In 2022 | 1256.25 |

**1ST MTG RES FX**   **LOAN# 172**   **2022-01-01 THRU 2022-03-31**   PREVIOUS BALANCE **962563.69**

| | | |
|---|---|---|
| Plan #   **0** | Payment Due Date:   **04-01-22** | New Balance:   **958061.99** |
| Note #   **0** | Payment Due:   **5856.25** | |
| Annual Percentage Rate (APR):   **4.500%** | Past Due As Of: | |

| Date | Description | | Amount | Principal | Balance |
|---|---|---|---|---|---|
| FEB 11 | LOAN PAYMENT-TRANSFER | FEBRUARY MTG PAYMENT | 5856.25 | -2246.64 | 960317.05 |
| MAR 16 | LOAN PAYMENT-TRANSFER | MARCH MORTGAGE PAYMENT | 5856.25 | -2255.06 | 958061.99 |

### Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

### Interest Charged

| Total Interest For This Period | 7210.80 |
|---|---|

| 02-11-2022 | 172 | Interest Charge | 3609.61 |
|---|---|---|---|
| 03-16-2022 | 172 | Interest Charge | 3601.19 |

### Totals Year-To-Date

| Totals Fees Charged In 2022 | 0.00 |
|---|---|
| Total Interest Charged In 2022 | 7210.80 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 75.06 | 0.00 |
| 3 | 5.00 | 0.00 |
| 5 | 197.03 | 0.02 |
| Total Dividends YTD: **$0.02** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045291

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 06-30-22
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 75.06 | 120.06 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.03 | 197.05 | 125 | COMMERCIAL REAL ESTATE | 79461.54 | 77681.61 |
| 172 | 1ST MTG RES FX | 958061.99 | 951245.93 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**      **04-01-22** THRU **06-30-22**              PREVIOUS BALANCE  **75.06**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 11 | DEPOSIT  MTG PAYMENT - APRIL | 5871.25 | 5946.31 |
| APR 11 | LOAN PAYMENT TRANSFER 172  APRIL MTG PAYMENT | -5856.25 | 90.06 |
| MAY 12 | DEPOSIT  NIGHT DROP | 5871.25 | 5961.31 |
| MAY 12 | LOAN PAYMENT TRANSFER 172  MAY MORTGAGE PAYMENT | -5856.25 | 105.06 |
| JUN 21 | DEPOSIT | 5871.25 | 5976.31 |
| JUN 21 | LOAN PAYMENT TRANSFER 172  JUNE MTG PAYMENT | -5856.25 | 120.06 |
| ENDING BALANCE | | | **120.06** |

**MEMBERSHIP SAVINGS**   ACCT# **3**      **04-01-22** THRU **06-30-22**              PREVIOUS BALANCE  **5.00**

| | | | |
|---|---|---|---|
| ENDING BALANCE | | | **5.00** |

**REWARD SAVINGS**   ACCT# **5**      **04-01-22** THRU **06-30-22**              PREVIOUS BALANCE  **197.03**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 30 | DIVIDEND   Annual Percentage Yield Earned from 04-01-2022 thru 06-30-2022 was 0.04%. | 0.02 | 197.05 |
| ENDING BALANCE | | | **197.05** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**      **2022-04-01** THRU **2022-06-30**              PREVIOUS BALANCE  **79461.54**

Plan #  **0**                    Payment Due Date:  **07-02-22**          New Balance:  **77681.61**
Note #  **0**                    Payment Due:  **973.23**
Annual Percentage Rate (APR):  **6.000%**        Past Due As Of:

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 08 | LOAN PAYMENT | 973.23 | -646.68 | 78814.86 |
| MAY 09 | LOAN PAYMENT | 973.23 | -571.60 | 78243.26 |
| JUN 10 | LOAN PAYMENT | 973.23 | -561.65 | 77681.61 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 04-01-2022 - 04-07-2022 | 6.000 | 79461.54 |
| 04-08-2022 - 05-08-2022 | 6.000 | 78814.86 |
| 05-09-2022 - 06-09-2022 | 6.000 | 78243.26 |

*- Continued -*

RRSB FCCU Subpoena 045292

**FCCU First Community Credit Union**
1311 Main St SE (58402-280)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 06-30-22
**Page:** 2 of 2

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 06-10-2022 - 06-30-2022 | 6.000 | 77681.61 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 1139.76 |
|---|---|

| 04-08-2022 | 125 | Interest Charge | 326.55 |
|---|---|---|---|
| 05-09-2022 | 125 | Interest Charge | 401.63 |
| 06-10-2022 | 125 | Interest Charge | 411.58 |

## Totals Year-To-Date

| Totals Fees Charged In 2022 | 0.00 |
|---|---|
| Total Interest Charged In 2022 | 2396.01 |

---

**1ST MTG RES FX    LOAN# 172    2022-04-01 THRU 2022-06-30    PREVIOUS BALANCE  958061.99**
Plan #  **0**                         Payment Due Date:  **07-01-22**    New Balance:  **951245.93**
Note #  **0**                          Payment Due:  **5856.25**
Annual Percentage Rate (APR):  **4.500%**    Past Due As Of:

| Date | Description | | Amount | Principal | Balance |
|---|---|---|---|---|---|
| APR 11 | LOAN PAYMENT-TRANSFER | APRIL MTG PAYMENT | 5856.25 | -2263.52 | 955798.47 |
| MAY 12 | LOAN PAYMENT-TRANSFER | MAY MORTGAGE PAYMENT | 5856.25 | -2272.01 | 953526.46 |
| JUN 21 | LOAN PAYMENT-TRANSFER | JUNE MTG PAYMENT | 5856.25 | -2280.53 | 951245.93 |

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 10752.69 |
|---|---|

| 04-11-2022 | 172 | Interest Charge | 3592.73 |
|---|---|---|---|
| 05-12-2022 | 172 | Interest Charge | 3584.24 |
| 06-21-2022 | 172 | Interest Charge | 3575.72 |

## Totals Year-To-Date

| Totals Fees Charged In 2022 | 0.00 |
|---|---|
| Total Interest Charged In 2022 | 17963.49 |

## Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 120.06 | 0.00 |
| 3 | 5.00 | 0.00 |
| 5 | 197.05 | 0.04 |
| Total Dividends YTD: **$0.04** | | |

*- End of Statement -*

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 09-30-22 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan. You can remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today! Equal Housing Opportunity.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 120.06 | 165.07 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.05 | 197.07 | 125 | COMMERCIAL REAL ESTATE | 77681.61 | 75984.82 |
| 172 | 1ST MTG RES FX | 951245.93 | 944352.91 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**          **07-01-22** THRU **09-30-22**                               PREVIOUS BALANCE **120.06**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 05 | DEPOSIT | 5871.25 | 5991.31 |
| JUL 05 | LOAN PAYMENT TRANSFER 172  JULY MTG PAYMENT | -5856.25 | 135.06 |
| AUG 12 | DEPOSIT | 5871.25 | 6006.31 |
| AUG 12 | LOAN PAYMENT TRANSFER 172  AUGUST MTG PAYMENT | -5856.25 | 150.06 |
| SEP 01 | DEPOSIT | 5871.25 | 6021.31 |
| SEP 01 | LOAN PAYMENT TRANSFER 172  SEPTEMBER MTG PAYMENT | -5856.25 | 165.06 |
| SEP 30 | DIVIDEND   Annual Percentage Yield Earned from 07-01-2022 thru 09-30-2022 was 0.03%. | 0.01 | 165.07 |
| ENDING BALANCE | | | **165.07** |

**MEMBERSHIP SAVINGS**   ACCT# **3**          **07-01-22** THRU **09-30-22**                     PREVIOUS BALANCE **5.00**

| ENDING BALANCE | | | **5.00** |
|---|---|---|---|

**REWARD SAVINGS**   ACCT# **5**          **07-01-22** THRU **09-30-22**                               PREVIOUS BALANCE **197.05**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 30 | DIVIDEND   Annual Percentage Yield Earned from 07-01-2022 thru 09-30-2022 was 0.04%. | 0.02 | 197.07 |
| ENDING BALANCE | | | **197.07** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**        **2022-07-01** THRU **2022-09-30**        PREVIOUS BALANCE **77681.61**

| | | | | | |
|---|---|---|---|---|---|
| Plan # | **0** | Payment Due Date: | **10-02-22** | New Balance: | **75984.82** |
| Note # | **0** | Payment Due: | **973.23** | | |
| Annual Percentage Rate (APR): | **6.750%** | Past Due As Of: | | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JUL 01 | FLEXIBLE LOAN CHANGE  OLD RATE=6.000 NEW RATE=6.750 | | | 77681.61 |
| JUL 15 | LOAN PAYMENT | 973.23 | -503.95 | 77177.66 |
| AUG 11 | LOAN PAYMENT | 973.23 | -587.87 | 76589.79 |
| SEP 06 | LOAN PAYMENT | 973.23 | -604.97 | 75984.82 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 07-01-2022 - 07-14-2022 | 6.750 | 77681.61 |

*- Continued -*

RRSB FCCU Subpoena 045294

**FCCU First Community Credit Union**
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 09-30-22 |
| **Page:** | 2 of 2 |

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 07-15-2022 - 08-10-2022 | 6.750 | 77177.66 |
| 08-11-2022 - 09-05-2022 | 6.750 | 76589.79 |
| 09-06-2022 - 09-30-2022 | 6.750 | 75984.82 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 1222.90 |
|---|---|

| 07-15-2022 | 125 | Interest Charge | 469.28 |
|---|---|---|---|
| 08-11-2022 | 125 | Interest Charge | 385.36 |
| 09-06-2022 | 125 | Interest Charge | 368.26 |

## Totals Year-To-Date

| Totals Fees Charged In 2022 | 0.00 |
|---|---|
| Total Interest Charged In 2022 | 3618.91 |

---

**1ST MTG RES FX    LOAN# 172        2022-07-01 THRU 2022-09-30          PREVIOUS BALANCE  951245.93**

| | | | |
|---|---|---|---|
| Plan # **0** | Payment Due Date: **10-01-22** | New Balance: **944352.91** | |
| Note # **0** | Payment Due: **5856.25** | | |
| Annual Percentage Rate (APR): **4.500%** | Past Due As Of: | | |

| Date | Description | | Amount | Principal | Balance |
|---|---|---|---|---|---|
| JUL 05 | LOAN PAYMENT-TRANSFER | JULY MTG PAYMENT | 5856.25 | -2289.08 | 948956.85 |
| AUG 12 | LOAN PAYMENT-TRANSFER | AUGUST MTG PAYMENT | 5856.25 | -2297.66 | 946659.19 |
| SEP 01 | LOAN PAYMENT-TRANSFER | SEPTEMBER MTG PAYMENT | 5856.25 | -2306.28 | 944352.91 |

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 10675.73 |
|---|---|

| 07-05-2022 | 172 | Interest Charge | 3567.17 |
|---|---|---|---|
| 08-12-2022 | 172 | Interest Charge | 3558.59 |
| 09-01-2022 | 172 | Interest Charge | 3549.97 |

## Totals Year-To-Date

| Totals Fees Charged In 2022 | 0.00 |
|---|---|
| Total Interest Charged In 2022 | 28639.22 |

## Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 165.07 | 0.01 |
| 3 | 5.00 | 0.00 |
| 5 | 197.07 | 0.06 |
| Total Dividends YTD: **$0.07** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045295

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****7124
**Statement End Date:** 12-31-22
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a CD from FCCU! Spruce up your savings with a great rate and take advantage of our 11 or 27 month special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 165.07 | 195.11 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.07 | 197.09 | 125 | COMMERCIAL REAL ESTATE | 75984.82 | 75444.41 |
| 172 | 1ST MTG RES FX | 944352.91 | 937366.94 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**      **10-01-22** THRU **12-31-22**      PREVIOUS BALANCE **165.07**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 17 | DEPOSIT | 5871.25 | 6036.32 |
| NOV 17 | LOAN PAYMENT TRANSFER 172   NOVEMBER MTG PAYMENT | -5856.25 | 180.07 |
| DEC 09 | DEPOSIT | 5871.25 | 6051.32 |
| DEC 19 | LOAN ADJUSTMENT TRANSFER 172   ADJUST FOR DECEMBER MORTGAGE PAYMENT / MODIFY LN 01-2023 | -5856.25 | 195.07 |
| DEC 31 | DIVIDEND   Annual Percentage Yield Earned from 10-01-2022 thru 12-31-2022 was 0.02%. | 0.04 | 195.11 |
| | ENDING BALANCE | | **195.11** |

**MEMBERSHIP SAVINGS   ACCT# 3**      **10-01-22** THRU **12-31-22**      PREVIOUS BALANCE **5.00**

| | ENDING BALANCE | | **5.00** |
|---|---|---|---|

**REWARD SAVINGS   ACCT# 5**      **10-01-22** THRU **12-31-22**      PREVIOUS BALANCE **197.07**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 31 | DIVIDEND   Annual Percentage Yield Earned from 10-01-2022 thru 12-31-2022 was 0.04%. | 0.02 | 197.09 |
| | ENDING BALANCE | | **197.09** |

**COMMERCIAL REAL ESTATE   LOAN# 125**      **2022-10-01** THRU **2022-12-31**      PREVIOUS BALANCE **75984.82**

Plan # 0      Payment Due Date: 01-02-23      New Balance: **75444.41**
Note # 0      Payment Due: **973.23**
Annual Percentage Rate (APR): **8.250%**      Past Due As Of:

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| OCT 01 | FLEXIBLE LOAN CHANGE  OLD RATE=6.750 NEW RATE=8.250 | | | 75984.82 |
| OCT 28 | LOAN PAYMENT | 483.92 | 0.00 | 75984.82 |
| NOV 28 | LOAN PAYMENT | 973.23 | -79.72 | 75905.10 |
| DEC 27 | LOAN PAYMENT | 973.23 | -460.69 | 75444.41 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 10-01-2022 - 11-27-2022 | 8.250 | 75984.82 |
| 11-28-2022 - 12-26-2022 | 8.250 | 75905.10 |

*- Continued -*

RRSB FCCU Subpoena 045296



**First Community Credit Union**

myFCCU.com

**Account Number:** *****7124
**Statement End Date:** 12-31-22
**Page:** 2 of 2

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 12-27-2022 - 12-31-2022 | 8.250 | 75444.41 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

### Fees Charged

| | | Total Fees For This Period | 45.00 |
|---|---|---|---|
| 10-28-2022 | 125 | Late Charge | 15.00 |
| 11-28-2022 | 125 | Late Charge | 15.00 |
| 12-27-2022 | 125 | Late Charge | 15.00 |

### Interest Charged

| | | Total Interest For This Period | 1844.97 |
|---|---|---|---|
| 10-28-2022 | 125 | Interest Charge | 468.92 |
| 11-28-2022 | 125 | Interest Charge | 878.51 |
| 12-27-2022 | 125 | Interest Charge | 497.54 |

### Totals Year-To-Date

| Totals Fees Charged In 2022 | 45.00 |
|---|---|
| Total Interest Charged In 2022 | 5463.88 |

---

**1ST MTG RES FX    LOAN# 172    2022-10-01 THRU 2022-12-31**          PREVIOUS BALANCE 944352.91

| Plan # | 0 | Payment Due Date: | **01-01-23** | New Balance: | **937366.94** |
|---|---|---|---|---|---|
| Note # | 0 | Payment Due: | **5856.25** | | |

**Annual Percentage Rate (APR):  4.500%    Past Due As Of:**

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| OCT 07 | LOAN PAYMENT | 5871.25 | -2314.93 | 942022.98 |
| NOV 17 | LOAN PAYMENT-TRANSFER  NOVEMBER MTG PAYMENT | 5856.25 | -2323.66 | 939699.32 |
| DEC 19 | LOAN ADJUSTMENT  ADJUST FOR DECEMBER MORTGAGE PAYMENT / MODIFY LN 01-01-2023 | 5856.25 | -2332.38 | 937366.94 |

### Fees Charged

| | | Total Fees For This Period | 0.00 |
|---|---|---|---|

### Interest Charged

| | | Total Interest For This Period | 10597.78 |
|---|---|---|---|
| 10-07-2022 | 172 | Interest Charge | 3541.32 |
| 11-17-2022 | 172 | Interest Charge | 3532.59 |
| 12-19-2022 | 172 | Interest Charge | 3523.87 |

### Totals Year-To-Date

| Totals Fees Charged In 2022 | 0.00 |
|---|---|
| Total Interest Charged In 2022 | 39237.00 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 195.11 | 0.05 |
| 3 | 5.00 | 0.00 |
| 5 | 197.09 | 0.08 |
| Total Dividends YTD: **$0.13** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045297

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 03-31-23 |
| **Page:** | 1 of 3 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 195.11 | 458.89 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.09 | 197.11 | 125 | COMMERCIAL REAL ESTATE | 75444.41 | 74146.27 |
| 172 | 1ST MTG RES FX | 937366.94 | 930564.26 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **01-01-23** THRU **03-31-23**                                          PREVIOUS BALANCE **195.11**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 23 | DEPOSIT | 6605.00 | 6800.11 |
| JAN 23 | LOAN PAYMENT TRANSFER 172   JANUARY MTG. PAYMENT + $15 LATE FEE | -5871.25 | 928.86 |
| FEB 17 | DEPOSIT | 6605.00 | 7533.86 |
| FEB 17 | LOAN PAYMENT TRANSFER 172 | -6605.00 | 928.86 |
| FEB 21 | BUS LENDING LOAN PROCESSING FEE   LOAN 125 CIT PROCESSING FEE | -150.00 | 778.86 |
| FEB 21 | LOAN RECORDING FEES   LOAN 125 MORTGAGE RECORDING FEE | -70.00 | 708.86 |
| FEB 21 | LOAN RECORDING FEES   LOAN 125 SATISFACTION FEE FOR 37 7TH ST N, FARGO | -25.00 | 683.86 |
| FEB 21 | WITHDRAWAL-CHECK   LOAN 125 O&E INVOICE | -225.00 | 458.86 |
| MAR 20 | DEPOSIT | 6605.00 | 7063.86 |
| MAR 20 | LOAN PAYMENT TRANSFER 172   MARCH MTG. PAYMENT | -6605.00 | 458.86 |
| MAR 31 | DIVIDEND   Annual Percentage Yield Earned from 01-01-2023 thru 03-31-2023 was 0.02%. | 0.03 | 458.89 |
| ENDING BALANCE | | | **458.89** |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **01-01-23** THRU **03-31-23**                                          PREVIOUS BALANCE **5.00**

| | |
|---|---|
| ENDING BALANCE | **5.00** |

**REWARD SAVINGS**   ACCT# **5**        **01-01-23** THRU **03-31-23**                                          PREVIOUS BALANCE **197.09**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 31 | DIVIDEND   Annual Percentage Yield Earned from 01-01-2023 thru 03-31-2023 was 0.04%. | 0.02 | 197.11 |
| ENDING BALANCE | | | **197.11** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**        **2023-01-01** THRU **2023-03-31**                    PREVIOUS BALANCE **75444.41**

| | | | |
|---|---|---|---|
| Plan # | **0** | Payment Due Date:   04-02-23 | New Balance:   **74146.27** |
| Note # | **0** | Payment Due:   973.23 | |
| Annual Percentage Rate (APR):   **9.500%** | | Past Due As Of: | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JAN 01 | FLEXIBLE LOAN CHANGE  OLD RATE=8.250 NEW RATE=9.500 | | | 75444.41 |
| JAN 23 | LOAN PAYMENT | 973.23 | -440.97 | 75003.44 |
| FEB 17 | LOAN PAYMENT | 973.23 | -485.19 | 74518.25 |
| MAR 20 | LOAN PAYMENT | 973.23 | -371.98 | 74146.27 |

*- Continued -*



**First Community Credit Union**
2020 XXXX St SE XXXXX XXXX
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 03-31-23
**Page:** 2 of 3

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 01-01-2023 - 01-22-2023 | 9.500 | 75444.41 |
| 01-23-2023 - 02-16-2023 | 9.500 | 75003.44 |
| 02-17-2023 - 03-19-2023 | 9.500 | 74518.25 |
| 03-20-2023 - 03-31-2023 | 9.500 | 74146.27 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

### Fees Charged

| | | Total Fees For This Period | 15.00 | |
|---|---|---|---|---|
| 01-23-2023 | 125 | Late Charge | | 15.00 |

### Interest Charged

| | | Total Interest For This Period | 1606.55 | |
|---|---|---|---|---|
| 01-23-2023 | 125 | Interest Charge | | 517.26 |
| 02-17-2023 | 125 | Interest Charge | | 488.04 |
| 03-20-2023 | 125 | Interest Charge | | 601.25 |

### Totals Year-To-Date

| Totals Fees Charged In 2023 | 15.00 |
|---|---|
| Total Interest Charged In 2023 | 1606.55 |

**1ST MTG RES FX**    **LOAN# 172**    **2023-01-01 THRU 2023-03-31**    PREVIOUS BALANCE **937366.94**

| | | |
|---|---|---|
| Plan # **0** | Payment Due Date: **04-01-23** | New Balance: **930564.26** |
| Note # **0** | Payment Due: **6605.00** | |
| Annual Percentage Rate (APR): **6.750%** | Past Due As Of: | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JAN 22 | ADJ NON-CASH LATE CHARGE    15.00  FOR PAYMENT DUE 01-01-23 | | | 937366.94 |
| JAN 23 | LOAN PAYMENT-TRANSFER | 5871.25 | -2341.12 | 935025.82 |
| FEB 17 | LOAN PAYMENT-TRANSFER | 6605.00 | -2349.90 | 931927.17 |
| MAR 20 | LOAN PAYMENT-TRANSFER  MARCH MTG. PAYMENT | 6605.00 | -1362.91 | 930564.26 |

### Fees Charged

| | | Total Fees For This Period | 15.00 | |
|---|---|---|---|---|
| 01-23-2023 | 172 | Late Charge | | 15.00 |

### Interest Charged

| | | Total Interest For This Period | 12263.57 | |
|---|---|---|---|---|
| 01-23-2023 | 172 | Interest Charge | | 3515.13 |
| 02-17-2023 | 172 | Interest Charge | | 3506.35 |
| 03-20-2023 | 172 | Interest Charge | | 5242.09 |

### Totals Year-To-Date

| Totals Fees Charged In 2023 | 15.00 |
|---|---|
| Total Interest Charged In 2023 | 12263.57 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 458.89 | 0.03 |

*- Continued -*

RRSB FCCU Subpoena 045299

**First Community Credit Union**

P.O. Box 5640
318 9th St SE
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 03-31-23
**Page:** 3 of 3

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 3 | 5.00 | 0.00 |
| 5 | 197.11 | 0.02 |
| Total Dividends YTD:  **$0.05** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045300

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 06-30-23 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Search for your next car, boat, motorcycle, ATV, RV & more with Auto Link. Whether you're looking for new or used, shop all in one place without ever leaving the comfort of your home. Learn more at myfccu.com/autolink.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account  \|  Description | Beginning Balance | Ending Balance | Account  \|  Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1  PRIME SHARES | 458.89 | 458.91 | 3  MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5  REWARD SAVINGS | 197.11 | 197.13 | 125  COMMERCIAL REAL ESTATE | 74146.27 | 73092.57 |
| 172  1ST MTG RES FX | 930564.26 | 926414.35 | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **04-01-23** THRU **06-30-23**                         PREVIOUS BALANCE **458.89**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 19 | DEPOSIT   per mail-172 | 6605.00 | 7063.89 |
| APR 19 | LOAN PAYMENT TRANSFER 172   APRIL MTG. PAYMENT | -6605.00 | 458.89 |
| MAY 15 | DEPOSIT | 6605.00 | 7063.89 |
| MAY 15 | LOAN PAYMENT TRANSFER 172   MAY MTG. PAYMENT | -6605.00 | 458.89 |
| JUN 21 | DEPOSIT   LOAN PAYMENT 172 | 6620.00 | 7078.89 |
| JUN 21 | LOAN PAYMENT TRANSFER 172   JUNE MORTGAGE PAYMENT | -6620.00 | 458.89 |
| JUN 30 | DIVIDEND   Annual Percentage Yield Earned from 04-01-2023 thru 06-30-2023 was 0.02%. | 0.02 | 458.91 |
| | ENDING BALANCE | | **458.91** |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **04-01-23** THRU **06-30-23**                PREVIOUS BALANCE **5.00**

| | ENDING BALANCE | **5.00** |
|---|---|---|

**REWARD SAVINGS**   ACCT# **5**        **04-01-23** THRU **06-30-23**                         PREVIOUS BALANCE **197.11**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 30 | DIVIDEND   Annual Percentage Yield Earned from 04-01-2023 thru 06-30-2023 was 0.04%. | 0.02 | 197.13 |
| | ENDING BALANCE | | **197.13** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**      **2023-04-01** THRU **2023-06-30**      PREVIOUS BALANCE **74146.27**

| | | | | | |
|---|---|---|---|---|---|
| Plan # | **0** | Payment Due Date: | **07-02-23** | New Balance: | **73092.57** |
| Note # | **0** | Payment Due: | **973.23** | | |
| Annual Percentage Rate (APR): | **10.000%** | Past Due As Of: | | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 01 | FLEXIBLE LOAN CHANGE  OLD RATE=9.500 NEW RATE=10.000 | | | 74146.27 |
| APR 19 | LOAN PAYMENT  per mail | 973.23 | -376.00 | 73770.27 |
| MAY 15 | LOAN PAYMENT | 973.23 | -447.74 | 73322.53 |
| JUN 21 | LOAN PAYMENT  LOAN PAYMENT #125 | 973.23 | -229.96 | 73092.57 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 04-01-2023 - 04-18-2023 | 10.000 | 74146.27 |

*- Continued -*

RRSB FCCU Subpoena 045301

**FCCU First Community Credit Union**
*myFCCU.com*
1919 Main St SE, PO Box 280
Jamestown, ND 58401-280

**Account Number:** *****7124
**Statement End Date:** 06-30-23
**Page:** 2 of 2

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 04-19-2023 - 05-14-2023 | 10.000 | 73770.27 |
| 05-15-2023 - 06-20-2023 | 10.000 | 73322.53 |
| 06-21-2023 - 06-30-2023 | 10.000 | 73092.57 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS
TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 1865.99 |
|---|---|

| 04-19-2023 | 125 | Interest Charge | 597.23 |
|---|---|---|---|
| 05-15-2023 | 125 | Interest Charge | 525.49 |
| 06-21-2023 | 125 | Interest Charge | 743.27 |

## Totals Year-To-Date

| Totals Fees Charged In 2023 | 15.00 |
|---|---|
| Total Interest Charged In 2023 | 3472.54 |

---

**1ST MTG RES FX**   **LOAN# 172**   **2023-04-01 THRU 2023-06-30**   PREVIOUS BALANCE **930564.26**

| Plan # | **0** | Payment Due Date: | **07-01-23** | New Balance: | **926414.35** |
|---|---|---|---|---|---|
| Note # | **0** | Payment Due: | **6605.00** | | |

Annual Percentage Rate (APR): **6.750%**   Past Due As Of:

| Date | Description | | Amount | Principal | Balance |
|---|---|---|---|---|---|
| APR 19 | LOAN PAYMENT-TRANSFER | APRIL MTG. PAYMENT | 6605.00 | -1370.58 | 929193.68 |
| MAY 15 | LOAN PAYMENT-TRANSFER | MAY MTG. PAYMENT | 6605.00 | -1378.29 | 927815.39 |
| JUN 21 | LOAN PAYMENT-TRANSFER | JUNE MORTGAGE PAYMENT | 6620.00 | -1386.04 | 926414.35 |

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 15680.09 |
|---|---|

| 04-19-2023 | 172 | Interest Charge | 5234.42 |
|---|---|---|---|
| 05-15-2023 | 172 | Interest Charge | 5226.71 |
| 06-21-2023 | 172 | Interest Charge | 5218.96 |

## Totals Year-To-Date

| Totals Fees Charged In 2023 | 15.00 |
|---|---|
| Total Interest Charged In 2023 | 27943.66 |

## Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 458.91 | 0.05 |
| 3 | 5.00 | 0.00 |
| 5 | 197.13 | 0.04 |
| Total Dividends YTD: **$0.09** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045302

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 09-30-23 |
| **Page:** | 1 of 3 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 458.91 | 458.93 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.13 | 197.15 | 125 | COMMERCIAL REAL ESTATE | 73092.57 | 71998.12 |
| 172 | 1ST MTG RES FX | 926414.35 | 922178.86 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**      **07-01-23** THRU **09-30-23**      PREVIOUS BALANCE **458.91**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 10 | DEPOSIT  #172 | 6620.00 | 7078.91 |
| JUL 10 | LOAN PAYMENT TRANSFER 172   JULY MTG. PAYMENT-ADDITIONAL $15 APPLIED TO PRINCIPAL BALANCE | -6620.00 | 458.91 |
| AUG 29 | DEPOSIT | 6620.00 | 7078.91 |
| AUG 29 | LOAN PAYMENT TRANSFER 172   AUGUST + LATE FEE | -6620.00 | 458.91 |
| SEP 18 | DEPOSIT | 6620.00 | 7078.91 |
| SEP 18 | LOAN PAYMENT TRANSFER 172   SEPTEMBER MTG. PAYMENT-ADDITIONAL $15 APPLIED TO PRINCIPAL BALANCE | -6620.00 | 458.91 |
| SEP 30 | DIVIDEND   Annual Percentage Yield Earned from 07-01-2023 thru 09-30-2023 was 0.02%. | 0.02 | 458.93 |
| | ENDING BALANCE | | **458.93** |

**MEMBERSHIP SAVINGS**   ACCT# **3**      **07-01-23** THRU **09-30-23**      PREVIOUS BALANCE **5.00**

| | | |
|---|---|---|
| | ENDING BALANCE | **5.00** |

**REWARD SAVINGS**   ACCT# **5**      **07-01-23** THRU **09-30-23**      PREVIOUS BALANCE **197.13**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 30 | DIVIDEND   Annual Percentage Yield Earned from 07-01-2023 thru 09-30-2023 was 0.04%. | 0.02 | 197.15 |
| | ENDING BALANCE | | **197.15** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**   **2023-07-01** THRU **2023-09-30**   PREVIOUS BALANCE **73092.57**

| | | | | | |
|---|---|---|---|---|---|
| Plan # | **0** | Payment Due Date: | **10-02-23** | New Balance: | **71998.12** |
| Note # | **0** | Payment Due: | **973.23** | | |
| Annual Percentage Rate (APR): | **10.250%** | Past Due As Of: | | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JUL 01 | FLEXIBLE LOAN CHANGE  OLD RATE=10.000 NEW RATE=10.250 | | | 73092.57 |
| JUL 10 | LOAN PAYMENT | 973.23 | -588.25 | 72504.32 |
| AUG 29 | LOAN PAYMENT | 973.23 | 0.00 | 72504.32 |
| SEP 18 | LOAN PAYMENT | 973.23 | -506.20 | 71998.12 |

*- Continued -*

RRSB FCCU Subpoena 045303

**FCCU First Community Credit Union**

_100 3rd Ave SE · PO Box 280_
_Jamestown, ND 58401-280_
**myFCCU.com**

**Account Number:** *****7124
**Statement End Date:** 09-30-23
**Page:** 2 of 3

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 07-01-2023 - 07-09-2023 | 10.250 | 73092.57 |
| 07-10-2023 - 09-17-2023 | 10.250 | 72504.32 |
| 09-18-2023 - 09-30-2023 | 10.250 | 71998.12 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| | | Total Fees For This Period | 15.00 |
|---|---|---|---|
| 08-29-2023 | 125 | Late Charge | 15.00 |

## Interest Charged

| | | Total Interest For This Period | 1810.24 |
|---|---|---|---|
| 07-10-2023 | 125 | Interest Charge | 384.98 |
| 08-29-2023 | 125 | Interest Charge | 958.23 |
| 09-18-2023 | 125 | Interest Charge | 467.03 |

## Totals Year-To-Date

| Totals Fees Charged In 2023 | 30.00 |
|---|---|
| Total Interest Charged In 2023 | 5282.78 |

---

**1ST MTG RES FX      LOAN# 172      2023-07-01 THRU 2023-09-30      PREVIOUS BALANCE  926414.35**

| Plan #  0 | Payment Due Date:  **10-01-23** | New Balance:  **922178.86** |
|---|---|---|
| Note #  0 | Payment Due:  **6605.00** | |
| Annual Percentage Rate (APR):  **6.750%** | Past Due As Of: | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JUL 10 | LOAN PAYMENT-TRANSFER  JULY MTG. PAYMENT-ADDITIONAL $15 APPLIED TO PRINCIPAL BALANCE | 6620.00 | -1393.92 | 925005.43 |
| AUG 22 | ADJ NON-CASH  LATE CHARGE    15.00  FOR PAYMENT DUE 08-01-23 | | | 925005.43 |
| AUG 29 | LOAN PAYMENT-TRANSFER  AUGUST + LATE FEE | 6620.00 | -1401.84 | 923603.59 |
| SEP 18 | LOAN PAYMENT-TRANSFER  SEPTEMBER MTG. PAYMENT-ADDITIONAL $15 APPLIED TO PRINCIPAL BALANCE | 6620.00 | -1409.73 | 922178.86 |

## Fees Charged

| | | Total Fees For This Period | 15.00 |
|---|---|---|---|
| 08-29-2023 | 172 | Late Charge | 15.00 |

## Interest Charged

| | | Total Interest For This Period | 15609.51 |
|---|---|---|---|
| 07-10-2023 | 172 | Interest Charge | 5211.08 |
| 08-29-2023 | 172 | Interest Charge | 5203.16 |
| 09-18-2023 | 172 | Interest Charge | 5195.27 |

## Totals Year-To-Date

| Totals Fees Charged In 2023 | 30.00 |
|---|---|
| Total Interest Charged In 2023 | 43553.17 |

_- Continued -_

RRSB FCCU Subpoena 045304

**First Community Credit Union**

2301 9th St SE, PO Box 1160
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 09-30-23
**Page:** 3 of 3

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 458.93 | 0.07 |
| 3 | 5.00 | 0.00 |
| 5 | 197.15 | 0.06 |
| Total Dividends YTD: **$0.13** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045305

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 12-31-23 |
| **Page:** | 1 of 3 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Start saving for dreams far & wide with a CD from FCCU! Take advantage of our 7 & 11 month winter CD special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 458.93 | 6,605.05 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.15 | 197.17 | 125 | COMMERCIAL REAL ESTATE | 71998.12 | 70693.11 |
| 172 | 1ST MTG RES FX | 922178.86 | 919305.32 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**        **10-01-23** THRU **12-31-23**                          PREVIOUS BALANCE **458.93**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 04 | DEPOSIT | 6620.00 | 7078.93 |
| OCT 04 | LOAN PAYMENT TRANSFER 172   OCTOBER MTG PAYMENT-ADDITIONAL $15 APPLIED TO PRINCIPAL BALANCE | -6620.00 | 458.93 |
| NOV 03 | DEPOSIT | 6220.00 | 6678.93 |
| NOV 03 | LOAN PAYMENT TRANSFER 172   November Mortgage Payment | -6620.00 | 58.93 |
| DEC 21 | DEPOSIT | 6202.00 | 6260.93 |
| DEC 22 | TRANSFER 2   TRANSFER TO PRIME SHARES FOR PERSONAL MORTGAGE PAYMENT | 344.07 | 6605.00 |
| DEC 31 | DIVIDEND   Annual Percentage Yield Earned from 10-01-2023 thru 12-31-2023 was 0.02%. | 0.05 | 6605.05 |
| ENDING BALANCE | | | **6,605.05** |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **10-01-23** THRU **12-31-23**                  PREVIOUS BALANCE **5.00**

| ENDING BALANCE | **5.00** |
|---|---|

**REWARD SAVINGS**   ACCT# **5**        **10-01-23** THRU **12-31-23**                         PREVIOUS BALANCE **197.15**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 31 | DIVIDEND   Annual Percentage Yield Earned from 10-01-2023 thru 12-31-2023 was 0.04%. | 0.02 | 197.17 |
| ENDING BALANCE | | | **197.17** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**        **2023-10-01** THRU **2023-12-31**          PREVIOUS BALANCE **71998.12**

| Plan # | **0** | Payment Due Date: | **01-02-24** | New Balance: | **70693.11** |
|---|---|---|---|---|---|
| Note # | **0** | Payment Due: | **973.23** | | |

Annual Percentage Rate (APR):   **10.500%**   Past Due As Of:

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| OCT 01 | FLEXIBLE LOAN CHANGE  OLD RATE=10.250 NEW RATE=10.500 | | | 71998.12 |
| OCT 04 | LOAN PAYMENT | 973.23 | -648.25 | 71349.87 |
| NOV 03 | LOAN PAYMENT | 893.22 | -277.46 | 71072.41 |
| NOV 03 | REVERSAL  To reverse previous transaction. | 893.22 | 277.46 | 71349.87 |
| NOV 03 | LOAN PAYMENT | 973.23 | -357.47 | 70992.40 |
| DEC 06 | LOAN PAYMENT | 973.23 | -299.29 | 70693.11 |

*- Continued -*



**First Community Credit Union**
2005 ... St SE (58401) Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 12-31-23
**Page:** 2 of 3

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 10-01-2023 - 10-03-2023 | 10.500 | 71998.12 |
| 10-04-2023 - 11-02-2023 | 10.500 | 71349.87 |
| 11-03-2023 - 12-05-2023 | 10.500 | 70992.40 |
| 12-06-2023 - 12-31-2023 | 10.500 | 70693.11 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

### Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

### Interest Charged

| Total Interest For This Period | 1614.68 |
|---|---|

| Date | Code | Description | Amount |
|---|---|---|---|
| 10-04-2023 | 125 | Interest Charge | 324.98 |
| 11-03-2023 | 125 | Interest Charge | 615.76 |
| 11-03-2023 | 125 | Interest Charge | -615.76 |
| 11-03-2023 | 125 | Interest Charge | 615.76 |
| 12-06-2023 | 125 | Interest Charge | 673.94 |

### Totals Year-To-Date

| Totals Fees Charged In 2023 | 30.00 |
|---|---|
| Total Interest Charged In 2023 | 6897.46 |

---

**1ST MTG RES FX    LOAN# 172    2023-10-01 THRU 2023-12-31    PREVIOUS BALANCE  922178.86**

| | | | |
|---|---|---|---|
| Plan # | 0 | Payment Due Date: **12-01-23** | New Balance: **919305.32** |
| Note # | 0 | Payment Due: **929826.54** | |
| Annual Percentage Rate (APR): **6.750%** | | Past Due As Of: **12-01-23** | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| OCT 04 | LOAN PAYMENT-TRANSFER  OCTOBER MTG PAYMENT-ADDITIONAL $15 APPLIED TO PRINCIPAL BALANCE | 6620.00 | -1417.74 | 920746.12 |
| NOV 03 | LOAN PAYMENT-TRANSFER  November Mortgage Payment | 6620.00 | -1425.80 | 919305.32 |
| DEC 22 | ADJ NON-CASH  LATE CHARGE   15.00  FOR PAYMENT DUE 12-01-23 | | | 919305.32 |

### Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

### Interest Charged

| Total Interest For This Period | 10366.46 |
|---|---|

| Date | Code | Description | Amount |
|---|---|---|---|
| 10-04-2023 | 172 | Interest Charge | 5187.26 |
| 11-03-2023 | 172 | Interest Charge | 5179.20 |

### Totals Year-To-Date

| Totals Fees Charged In 2023 | 30.00 |
|---|---|
| Total Interest Charged In 2023 | 53919.63 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 6,605.05 | 0.12 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 045307

**First Community Credit Union**
311 9th St SE | PO Box 5490
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 12-31-23
**Page:** 3 of 3

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 5 | 197.17 | 0.08 |
| Total Dividends YTD: **$0.20** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045308

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 03-31-24 |
| **Page:** | 1 of 3 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Celebrate our 85th Anniversary with a limited time special. Rates as low as 5.85% APR on Autos, Boats & Campers. Learn more at myfccu.com/85years. *Loans Subject to Credit Approval.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 6,605.05 | 0.05 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.17 | 197.19 | 125 | COMMERCIAL REAL ESTATE | 70693.11 | 69659.93 |
| 172 | 1ST MTG RES FX | 919305.32 | 913521.12 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# **1**       **01-01-24 THRU 03-31-24**                    PREVIOUS BALANCE **6,605.05**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 19 | LOAN ADJUSTMENT TRANSFER 172   APPLING MANUAL PMT AS OF 12-01-2023 / LOAN WILL BE PD OFF IN JAN | -6605.00 | 0.05 |
| MAR 26 | DEPOSIT  47124-172 / 3 months payment | 19815.00 | 19815.05 |
| MAR 26 | LOAN PAYMENT TRANSFER 172   JANUARY MORTGAGE PAYMENT / LATE FEE STILL DUE | -6605.00 | 13210.05 |
| MAR 26 | LOAN PAYMENT TRANSFER 172   FEBRUARY MORTGAGE PAYMENT / LATE FEE STILL DUE | -6605.00 | 6605.05 |
| MAR 26 | LOAN PAYMENT TRANSFER 172   MARCH MORTGAGE PAYMENT | -6605.00 | 0.05 |
| | ENDING BALANCE | | **0.05** |

**MEMBERSHIP SAVINGS**   ACCT# **3**       **01-01-24 THRU 03-31-24**                    PREVIOUS BALANCE **5.00**

| | ENDING BALANCE | | **5.00** |
|---|---|---|---|

**REWARD SAVINGS**   ACCT# **5**       **01-01-24 THRU 03-31-24**                    PREVIOUS BALANCE **197.17**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 31 | DIVIDEND   Annual Percentage Yield Earned from 01-01-2024 thru 03-31-2024 was 0.04%. | 0.02 | 197.19 |
| | ENDING BALANCE | | **197.19** |

**COMMERCIAL REAL ESTATE**   LOAN# **125**       **2024-01-01 THRU 2024-03-31**                    PREVIOUS BALANCE **70693.11**

| | | |
|---|---|---|
| Plan # 0 | Payment Due Date: 04-02-24 | New Balance: 69659.93 |
| Note # 0 | Payment Due: 973.23 | |
| Annual Percentage Rate (APR): **10.500%** | Past Due As Of: | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JAN 18 | LOAN PAYMENT | 973.23 | -98.77 | 70594.34 |
| FEB 12 | LOAN PAYMENT | 973.23 | -465.53 | 70128.81 |
| MAR 08 | LOAN PAYMENT | 973.23 | -468.88 | 69659.93 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 01-01-2024 - 01-17-2024 | 10.500 | 70693.11 |
| 01-18-2024 - 02-11-2024 | 10.500 | 70594.34 |
| 02-12-2024 - 03-07-2024 | 10.500 | 70128.81 |

RRSB FCCU Subpoena 045309

- Continued -

**FCCU First Community Credit Union**
myFCCU.com
St SE
Jamestown, ND 58401-280

**Account Number:** *****7124
**Statement End Date:** 03-31-24
**Page:** 2 of 3

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 03-08-2024 - 03-31-2024 | 10.500 | 69659.93 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 1886.51 |
|---|---|

| 01-18-2024 | 125 | Interest Charge | 874.46 |
|---|---|---|---|
| 02-12-2024 | 125 | Interest Charge | 507.70 |
| 03-08-2024 | 125 | Interest Charge | 504.35 |

## Totals Year-To-Date

| Totals Fees Charged In 2024 | 0.00 |
|---|---|
| Total Interest Charged In 2024 | 1886.51 |

---

**1ST MTG RES FX    LOAN# 172    2024-01-01 THRU 2024-03-31    PREVIOUS BALANCE 919305.32**

Plan # 0
Note # 0
Annual Percentage Rate (APR): 6.750%

Payment Due Date: **04-01-24**
Payment Due: **6605.00**
Past Due As Of:

New Balance: **913521.12**

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| JAN 19 | LOAN ADJUSTMENT  APPLING MANUAL PMT AS OF 12-01-2023 / LOAN WILL BE PD OFF IN JAN | 6605.00 | -1433.91 | 917871.41 |
| JAN 25 | ADJ NON-CASH  OLD LATE CHARGE= 15.00 NEW LATE CHARGE= 0.00 | | | 917871.41 |
| JAN 26 | ADJ NON-CASH  LATE CHARGE    15.00  FOR PAYMENT DUE 01-01-24 | | | 917871.41 |
| MAR 22 | ADJ NON-CASH  LATE CHARGE    15.00  FOR PAYMENT DUE 03-01-24 | | | 917871.41 |
| MAR 26 | LOAN PAYMENT-TRANSFER  JANUARY MORTGAGE PAYMENT / LATE FEE STILL DUE | 6605.00 | -1441.97 | 916429.44 |
| MAR 26 | LOAN PAYMENT-TRANSFER  FEBRUARY MORTGAGE PAYMENT / LATE FEE STILL DUE | 6605.00 | -1450.08 | 914979.36 |
| MAR 26 | LOAN PAYMENT-TRANSFER  MARCH MORTGAGE PAYMENT | 6605.00 | -1458.24 | 913521.12 |

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 20635.80 |
|---|---|

| 12-01-2023 | 172 | Interest Charge | 5171.09 |
|---|---|---|---|
| 03-26-2024 | 172 | Interest Charge | 5163.03 |
| 03-26-2024 | 172 | Interest Charge | 5154.92 |
| 03-26-2024 | 172 | Interest Charge | 5146.76 |

## Totals Year-To-Date

| Totals Fees Charged In 2024 | 0.00 |
|---|---|
| Total Interest Charged In 2024 | 20635.80 |

*- Continued -*

RRSB FCCU Subpoena 045310

**First Community Credit Union**
2311 9th St SE (Corpex Site)
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 03-31-24
**Page:** 3 of 3

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 1 | 0.05 | 0.00 |
| 3 | 5.00 | 0.00 |
| 5 | 197.19 | 0.02 |
| Total Dividends YTD: **$0.02** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045311

**FCCU** **First Community**
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 06-30-24 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a
CD from FCCU! Enjoy our
Independence Day CD special of 5.05%
APY and watch your money grow!
Contact your local branch to open a CD
today. Insured by NCUA.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.05 | 25.05 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.19 | 197.21 | 125 | COMMERCIAL REAL ESTATE | 69659.93 | 0.00 |
| 172 | 1ST MTG RES FX | 913521.12 | 0.00 | | | | |

## Account Detail

**PRIME SHARES** ACCT# **1**    **04-01-24 THRU 06-30-24**    PREVIOUS BALANCE **0.05**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 29 | DEPOSIT  FM TITLE ESCROW ACCOUNT CORNERSTONE BANK | 922005.53 | 922005.58 |
| MAY 29 | DEPOSIT  FM TITLE TRUST ACCOUNT CORNERSTONE BANK | 25.00 | 922030.58 |
| MAY 29 | LOAN PAYOFF FROM SHARES 172  PAYOFF OF LOAN PLUS $25 RECORDING FEE | -922005.53 | 25.05 |
| ENDING BALANCE | | | **25.05** |

**MEMBERSHIP SAVINGS** ACCT# **3**    **04-01-24 THRU 06-30-24**    PREVIOUS BALANCE **5.00**

| ENDING BALANCE | **5.00** |
|---|---|

**REWARD SAVINGS** ACCT# **5**    **04-01-24 THRU 06-30-24**    PREVIOUS BALANCE **197.19**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 08 | DEPOSIT | 1250.00 | 1447.19 |
| MAY 08 | WITHDRAWAL-CASH | -1250.00 | 197.19 |
| JUN 30 | DIVIDEND  Annual Percentage Yield Earned from 04-01-2024 thru 06-30-2024 was 0.04%. | 0.02 | 197.21 |
| ENDING BALANCE | | | **197.21** |

**COMMERCIAL REAL ESTATE** LOAN# **125**    **2024-04-01 THRU 2024-06-30**    PREVIOUS BALANCE **69659.93**

| | | |
|---|---|---|
| Plan # **0** | Payment Due Date: | New Balance: **0.00** |
| Note # **0** | Payment Due: | |
| Annual Percentage Rate (APR): **10.500%** | Past Due As Of: | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 05 | LOAN PAYMENT | 973.23 | -412.13 | 69247.80 |
| MAY 29 | PAYMENT-PAYOFF  FM TITLE TRUST ACCOUNT CORNERSTONE BANK | 70338.51 | -69247.80 | 0.00 |
| | FROM/TO 1 LOAN CLOSED | | | |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 04-01-2024 - 04-04-2024 | 10.500 | 69659.93 |
| 04-05-2024 - 05-28-2024 | 10.500 | 69247.80 |
| 05-29-2024 - 06-30-2024 | 10.500 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 045312

**FCCU** *First Community Credit Union*

2825 6th St SE 1300 6th Ave.
Jamestown, ND 58401-280
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 06-30-24 |
| **Page:** | 2 of 2 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS
TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

### Fees Charged

| | | | |
|---|---|---|---|
| | Total Fees For This Period | | 15.00 |
| 05-29-2024 | 125 | Late Charge | 15.00 |

### Interest Charged

| | | | |
|---|---|---|---|
| | Total Interest For This Period | | 1636.81 |
| 04-05-2024 | 125 | Interest Charge | 561.10 |
| 05-29-2024 | 125 | Interest Charge | 1075.71 |

### Totals Year-To-Date

| | |
|---|---|
| Totals Fees Charged In 2024 | 15.00 |
| Total Interest Charged In 2024 | 3523.32 |

**1ST MTG RES FX      LOAN# 172      2024-04-01 THRU 2024-06-30      PREVIOUS BALANCE  913521.12**

| | | |
|---|---|---|
| Plan # **0** | Payment Due Date: | New Balance: **0.00** |
| Note # **0** | Payment Due: | |
| Annual Percentage Rate (APR):  **6.750%** | Past Due As Of: | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 22 | ADJ NON-CASH  LATE CHARGE    15.00  FOR PAYMENT DUE 04-01-24 | | | 913521.12 |
| APR 29 | LOAN PAYMENT | 6650.00 | -1466.44 | 912054.68 |
| MAY 22 | ADJ NON-CASH  LATE CHARGE    15.00  FOR PAYMENT DUE 05-01-24 | | | 912054.68 |
| MAY 29 | PAYMENT-PAYOFF | 922005.53 | -912054.68 | 0.00 |
| | FROM/TO 1 LOAN CLOSED | | | |

### Fees Charged

| | | | |
|---|---|---|---|
| | Total Fees For This Period | | 85.00 |
| 04-29-2024 | 172 | Late Charge | 45.00 |
| 05-29-2024 | 172 | REAL ESTATE RECORDING FEE | 25.00 |
| 05-29-2024 | 172 | Late Charge | 15.00 |

### Interest Charged

| | | | |
|---|---|---|---|
| | Total Interest For This Period | | 15049.41 |
| 04-29-2024 | 172 | Interest Charge | 5138.56 |
| 05-29-2024 | 172 | Interest Charge | 9910.85 |

### Totals Year-To-Date

| | |
|---|---|
| Totals Fees Charged In 2024 | 85.00 |
| Total Interest Charged In 2024 | 35685.21 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 25.05 | 0.00 |
| 3 | 5.00 | 0.00 |
| 5 | 197.21 | 0.04 |
| Total Dividends YTD:  **$0.04** | | |

*- End of Statement -*

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****7124
**Statement End Date:** 09-30-24
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Enjoy the ride this fall with rates as low as 5.99% APR on Autos & Campers. See us for details. Loans subject to credit approval.

JESSE R CRAIG
1405 1ST AVE N
FARGO ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 25.05 | 0.05 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.21 | 197.23 | 125 | COMMERCIAL REAL ESTATE | 0.00 | |
| 172 | 1ST MTG RES FX | 0.00 | | | | | |

## Account Detail

**PRIME SHARES**  ACCT# **1**   **07-01-24** THRU **09-30-24**   PREVIOUS BALANCE **25.05**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 26 | LOAN RECORDING FEES   47124-125 SATISFACTION RECORDING FEE | -25.00 | 0.05 |
| | ENDING BALANCE | | **0.05** |

**MEMBERSHIP SAVINGS**  ACCT# **3**   **07-01-24** THRU **09-30-24**   PREVIOUS BALANCE **5.00**

| | | |
|---|---|---|
| ENDING BALANCE | | **5.00** |

**REWARD SAVINGS**  ACCT# **5**   **07-01-24** THRU **09-30-24**   PREVIOUS BALANCE **197.21**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 19 | DEPOSIT   CHECK#3045, CHRIS KOTTSICK, ALERUS FINANCIAL | 20000.00 | 20197.21 |
| SEP 19 | WITHDRAWAL-CASH   CHECK#3045, CHRIS KOTTSICK, ALERUS FINANCIAL | -20000.00 | 197.21 |
| SEP 30 | DIVIDEND   Annual Percentage Yield Earned from 07-01-2024 thru 09-30-2024 was 0.04%. | 0.02 | 197.23 |
| | ENDING BALANCE | | **197.23** |

**COMMERCIAL REAL ESTATE**  LOAN# **125**   **2024-07-01** THRU **2024-09-30**   PREVIOUS BALANCE **0.00**

Plan # **0**    Payment Due Date:    New Balance:
Note # **0**    Payment Due:
Annual Percentage Rate (APR): **10.500%**   Past Due As Of:

**1ST MTG RES FX**  LOAN# **172**   **2024-07-01** THRU **2024-09-30**   PREVIOUS BALANCE **0.00**

Plan # **0**    Payment Due Date:    New Balance:
Note # **0**    Payment Due:
Annual Percentage Rate (APR): **6.750%**   Past Due As Of:

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.05 | 0.00 |

RRSB FCCU Subpoena 045314

*- Continued -*

**FCCU** First **Community** Credit Union

**Account Number:** *****7124
**Statement End Date:** 09-30-24
**Page:** 2 of 2

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 3 | 5.00 | 0.00 |
| 5 | 197.23 | 0.06 |
| Total Dividends YTD:  **$0.06** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045315

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 12-31-24 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

JESSE R CRAIG
1405 1ST AVE N
FARGO ND 58102

Show your school spirit with our custom school debit cards. FCCU has partnered with more than 60 local high schools and colleges, so you can cheer on your favorite team wherever you are! Stop by and see us or visit myFCCU.com to get your school card today!

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.05 | 0.05 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.23 | 197.25 | 125 | COMMERCIAL REAL ESTATE | 0.00 | |
| 172 | 1ST MTG RES FX | 0.00 | | | | | |

## Account Detail

**PRIME SHARES**    ACCT# **1**    **10-01-24** THRU **12-31-24**    PREVIOUS BALANCE **0.05**

ENDING BALANCE    **0.05**

**MEMBERSHIP SAVINGS**    ACCT# **3**    **10-01-24** THRU **12-31-24**    PREVIOUS BALANCE **5.00**

ENDING BALANCE    **5.00**

**REWARD SAVINGS**    ACCT# **5**    **10-01-24** THRU **12-31-24**    PREVIOUS BALANCE **197.23**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 08 | DEPOSIT | 2000.00 | 2197.23 |
| OCT 08 | TRANSFER 2 | -2000.00 | 197.23 |
| NOV 01 | DEPOSIT  Alerus #5087350 | 20000.00 | 20197.23 |
| NOV 01 | TRANSFER 2  Transfer per Jesse's request | -20000.00 | 197.23 |
| DEC 31 | DIVIDEND  Annual Percentage Yield Earned from 10-01-2024 thru 12-31-2024 was 0.04%. | 0.02 | 197.25 |

ENDING BALANCE    **197.25**

**COMMERCIAL REAL ESTATE**    LOAN# **125**    **2024-10-01** THRU **2024-12-31**    PREVIOUS BALANCE **0.00**

| | | | |
|---|---|---|---|
| Plan # | **0** | Payment Due Date: | New Balance: |
| Note # | **0** | Payment Due: | |
| Annual Percentage Rate (APR): | **10.500%** | Past Due As Of: | |

**1ST MTG RES FX**    LOAN# **172**    **2024-10-01** THRU **2024-12-31**    PREVIOUS BALANCE **0.00**

| | | | |
|---|---|---|---|
| Plan # | **0** | Payment Due Date: | New Balance: |
| Note # | **0** | Payment Due: | |
| Annual Percentage Rate (APR): | **6.750%** | Past Due As Of: | |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.05 | 0.00 |

RRSB FCCU Subpoena 045316

*- Continued -*

FCCU First **Community**
Credit Union

**Account Number:** *****7124
**Statement End Date:** 12-31-24
**Page:** 2 of 2

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 3 | 5.00 | 0.00 |
| 5 | 197.25 | 0.08 |
| Total Dividends YTD:  **$0.08** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045317

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 03-31-25 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

JESSE R CRAIG
1405 1ST AVE N
FARGO ND 58102

Have you heard? FCCU's all-new Signature Credit Card offers unlimited 1.5% cash back and great benefits. Plus, new credit card holders can take advantage of our great introductory offers! Learn more at myfccu.com/signaturecard. Loans Subject to Credit Approval

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.05 | 0.05 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.25 | 197.27 | | | | |

## Account Detail

| **PRIME SHARES** ACCT# **1** | **01-01-25** THRU **03-31-25** | PREVIOUS BALANCE **0.05** |
|---|---|---|
| ENDING BALANCE | | **0.05** |

| **MEMBERSHIP SAVINGS** ACCT# **3** | **01-01-25** THRU **03-31-25** | PREVIOUS BALANCE **5.00** |
|---|---|---|
| ENDING BALANCE | | **5.00** |

**REWARD SAVINGS** ACCT# **5**　　　**01-01-25** THRU **03-31-25**　　　PREVIOUS BALANCE **197.25**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 31 | DIVIDEND   Annual Percentage Yield Earned from 01-01-2025 thru 03-31-2025 was 0.04%. | 0.02 | 197.27 |
| ENDING BALANCE | | | **197.27** |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.05 | 0.00 |
| 3 | 5.00 | 0.00 |
| 5 | 197.27 | 0.02 |
| Total Dividends YTD: **$0.02** | | |

*- End of Statement -*