# Exhibit A

## SUMMARY OF DRAW REQUEST INVOICES VS ORIGINAL INVOICES

The following table contains a summary of various subcontractor invoices and/or payment applications submitted in Draw Requests by The Ruins, LLC ("Debtor"), Craig Development, LLC and/or Jesse Craig to Watertown Development Corporation ("WDC") and/or Red River State Bank ("RRSB") for the Ruins Project (hereinafter the "Draw Request Invoices") and corresponding invoices and/or payment applications obtained by RRSB directly from subcontractors pursuant to subpoenas issued or discovery received in the South Dakota state court foreclosure litigation prior to the Debtor's bankruptcy filing ("Original Invoices").

| Draw No. | Exhibit No. | Subcontractor | Descriptions of Invoices: | Bates No. | Amount Requested |
|---|---|---|---|---|---|
| 1 | 1-A | Clausen Construction, Inc. | Draw Request Invoice No. 589 for Palace Apartments demo, excavation and grading | RRSB Ruins 02340-02341 | $716,200.00 |
| | | | Original Invoice No. 589 for Palace Apartments demo | RRSB-Clausen SD Subpoena 0012-0013 | $156,964.87 |
| **Difference between Draw Request Invoice and Original Invoice:** | | | | | **$559,235.13** |
| 4 | 4-A | Limoges Construction, Inc. | Draw Request Invoice No. 102835 for Project "2101-Ruins" | RRSB Ruins 02368 | $250,000.00 |
| | | | Original Invoice No. 102835 for Project "2101-Generations on 1st" | RRSB-Limoges SD Subpoena 0286 | $45,000.00 |

| 4 | 4-B | KLJ Engineering LLC. | Craig Development LLC, Inv1oice 004 (Cover Sheet Invoice) to The Ruins, LLC; Row 6: "KLJ $3,205.00" No KLJ Invoice provided in Draw Request. | RRSB Ruins 02366 | $3,205.00 |
| | | | Original Invoice No. 10162077 for Craig Lake Cabin | RRSB KLJ Engineering LLC SD Subpoena 0027 | $3,205.00 |
| 4 | 4-C | LaDue Construction Inc. | Draw Request Invoice No. 1718 for "drywall product order for the Ruins 1st Building in Watertown, SD" | RRSB Ruins 02367 | $135,000.00 |
| **Difference between Draw Request Invoices and Original Invoices:** | | | | | **$205,000.00** |
| **Total Amount of Draw Request Invoices for Non-Ruins Projects:** | | | | | **$183,205.00** |
| 5 | 5-A | KLJ Engineering LLC. | Draw Request Invoice No. 10164187 dated 1/13/2022 with no project identified | RRSB Ruins 02387 | $106.50 |
| | | | Original Invoice No. 10164187 dated 1/13/2022 for "Craig Lake Cabin" | RRSB KLJ Engineering LLC SD Subpoena 0028 | $106.50 |
| 5 | 5-B | Limoges Construction, Inc. | Draw Request Invoice No. 102848 dated 1/25/2022 with no project identified | RRSB Ruins 02382 | $42,147.00 |
| | | | Original Invoice No. 102848 dated 1/25/2022 for Project 2101-Generations on 1st | RRSB-Limoges SD Subpoena 0291 | $42,147.00 |
| 5 | 5-C | D & M[1] Industries, Inc. | Page 8 of Draw Request Invoice No. 233453 for items to "Ship To: 6729 RUINS" however address identified is for Generations on 1st. | RRSB Ruins 02379 | $91,315.64 |

---

[1] Documents from D & M Industries, Inc. (a mechanic's lienholder defendant in the South Dakota state court foreclosure litigation) were received in South Dakota state court discovery.

| | | | | | |
|---|---|---|---|---|---|
| | | | Pages 8 of Original Invoice No. 233453 for items to "Ship To: 6729 GENERATIONS ON 1ST" and address is for Generations on 1st. | RRSB GO1st 06070 | $91,315.64 |
| 5 | 5-D | Clausen Construction Inc. | Draw Request Invoice No. 715 for "GENERATION" | RRSB Ruins 02394 | $16,461.76 |
| | | | Original Invoice No. 715 for "GENERATION" | RRSB-Clausen SD Subpoena 0026 | $17,428.04 |
| 5 | 5-E | Clausen Construction, Inc. | Draw Request Invoice No. 716 for "Parking Lot and sidewalk" with no project identified | RRSB Ruins 02397 | $9,393.93 |
| | | | Original Invoice No. 716 for "Parking Lot and sidewalk at Generation" | RRSB-Clausen SD Subpoena 0027 | $9,393.93 |
| 5 | 5-F | Duininck, Inc. | Draw Request Invoice No. 114973 billed to "Parkside Place LLC" for "Generations Paving Revision" | RRSB Ruins 02393 | $21,447.00 |
| **Difference between Draw Request Invoices and Original Invoices:** | | | | | **$0.00** |
| **Total Amount of Draw Request Invoices for Non-Ruins Projects:** | | | | | **$180,871.83** |
| 6 | 6-A | LaDue Construction Inc. | Draw Request Invoice No. 1725 for "Labor and material on 1st building" | RRSB Ruins 02425 | $120,000.00 |
| 6 | 6-B | United Rentals | Draw Request Invoice No. 202679115-001 dated 2/11/2022 for "Office Addition" | RRSB Ruins 02408 | $2,704.91 |
| 6 | 6-C | Structural Materials Inc. | Draw Request Invoice No. 00615313 dated 2/14/2022 for "JESSE'S LAKE HOME" | RRSB Ruins 02412 | $746.21 |
| 6 | 6-D | Kloos Electric | Draw Request Payment Application No. 4 dated 2/24/2022 for Project "Generations" | RRSB Ruins 02432 | $90,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6 | 6-E | Don Johnson Construction LLC | Draw Request Payment Application dated 2/24/2022 for Project: "Generations on 1st" | RRSB Ruins 02433 | $17,330.00 |
| 6 | 6-F | Baete-Forseth HVAC LLC | Draw Request Payment Application No. 8 dated 2/14/2022 for Project: "Generations Apartments" | RRSB Ruins 02440 | $3,600.00 |
| 6 | 6-G | Innovative Wall Designs | Draw Request Payment Application No. 5 dated 2/28/2022 submitted "To: Generations on 1st LLC)" for "Project: Generations on 1st | RRSB Ruins 02424 | $214,252.89 |
| 6 | 6-H | Burghardt Construction | Draw Request Payment Application No. 4 dated 2/23/2022 for "Project: Generations on 1st" submitted "To: Generations on 1st LLC" | RRSB Ruins 02426 | $14,882.53 |
| **Difference between Draw Request Invoices and Original Invoices:** | | | | | **$0.00** |
| **Total Amount of Draw Request Invoices for Non-Ruins Projects:** | | | | | **$463,766.54** |
| 8 | 8-A | D & M Industries, Inc. | Page 9 of Draw Request Invoice No. 238434 for items to "Ship To: 6729 RUINS, LLC" | RRSB Ruins 02462 | $305,000.00 |
| | | | Page 9 of Original Invoice No. 238434 for items to "Ship To: 6729 GENERATIONS ON 1ST" | RRSB GO1st 06107 | $58,192.64 |
| 8 | 8-B | D & M Industries, Inc. | Draw Request Invoice No. 237793 for items to "Ship To: 6729" | RRSB Ruins 02472 | $30,318.10 |
| | | | Original Invoice No. 237793 for items to "Ship To: 6729 GENERATIONS ON 1ST" | RRSB GO1st 06096 | $30,318.10 |
| 8 | 8-C | D & M Industries, Inc. | Page 5 of Invoice No. 237937 for items to "Ship To: 5657" | RRSB Ruins 02473 | $17,910.93 |
| | | | Page 5 of Draw Request Invoice No. 237937 for | RRSB GO1st 03849 | $17,910.93 |

4

| | | | items to "Ship To: 5657 CRAIG LAKE HOME" | | |
|---|---|---|---|---|---|
| 8 | 8-D | United Rentals | Draw Request Invoice No. 201817982-003 for P.O. # "LAKE HOME" | RRSB Ruins 02464 | $3,360.57 |
| 8 | 8-D | United Rentals | Draw Request Invoice No. 203191768-002 dated 3/3/2022 for P.O.# "LAKEHOME" | RRSB Ruins 02487 | $1,573.87 |
| 8 | 8-D | United Rentals | Draw Request Rental and Service Agreement No. 204038350 dated 3/11/2022 for P.O.# "LAKE HOME" | RRSB Ruins 02489 | $308.71 |
| 8 | 8-D | United Rentals | Draw Request Invoice No. 202679115-002 dated 2/23/2022 for P.O.# "OFFICE ADDITION" | RRSB Ruins 02490 | $563.50 |
| 8 | 8-E | KLJ Engineering LLC | Draw Request Invoice No. 10166297 dated 3/17/2022 with no project identified | RRSB Ruins 02493 | $1,352.00 |
| | | | Original Invoice No. 10166297 dated 3/17/2022 for "Craig Lake Cabin" | RRSB-KLJ Engineering LLC SD Subpoena 0029 | $1,352.00 |
| **Difference between Draw Request Invoices and Original Invoices:** | | | | | **$246,807.36** |
| **Total Amount of Draw Request Invoices for Non-Ruins Projects:** | | | | | **$113,580.32** |
| 9 | 9-A | Limoges Construction, Inc. | Draw Request Invoice No. 9801 dated 4/30/2021 for Project "2054-Ruins Apartments"[2] <br> Draw Request Payment Application No. 2 dated 2/24/2022 for $147,783.60 | RRSB Ruins 02503-02504 | $297,783.60 |
| | | | Original Proposal dated 11/3/2021 for "Project: The Ruins" <br> Original Payment Application No. 2 dated | RRSB-Limoges SD Subpoena 0007-0009; | $147,783.60 |

---

[2] Invoice No. 9801 does not exist in Limoges Construction, Inc. business records provided pursuant to subpoena. *See* ECF 101: Declaration of Erica Schmitt (Limoges Construction, Inc.) Certifying Records Pursuant to Federal Rule of Evidence 902(11).

| | | | | | |
|---|---|---|---|---|---|
| | | | 2/24/2022 for $147,783.60; and Original Invoice No. 102865 dated 2/25/2022 for Project: "2135-Ruins" | RRSB-Limoges SD Subpoena 0016; RRSB-Limoges SD Subpoena 0015; | |
| 9 | 9-B | D & M Industries, Inc. | Page 8 of Draw Request Invoice No. 234708 for items to "Ship To: 6729" | RRSB Ruins 02523 | $61,534.08 |
| | | | Page 8 of Original Invoice No. 234708 for items to "Ship To: 6729 GENERATIONS ON 1ST" | RRSB GO1st 06079 | $61,534.08 |
| 9 | 9-C | Cashway Lumber | Draw Request Statement No. 2204-441504 dated 3/31/2022 for "Acct. Parkside" | RRSB Ruins 02526 | $5,433.13 |
| **Difference between Draw Request Invoices and Original Invoices:** | | | | | **$150,000.00** |
| **Total Amount of Draw Request Invoices for Non-Ruins Projects:** | | | | | **$66,967.21** |
| 10 | 10-A | Watertight,[3] Inc. | Draw Request Payment Application No. 1 dated 5/18/2022 | RRSB Ruins 02538 | $155,880.20 |
| | | | Original Payment Application No. 1 dated 5/18/2022 | RRSB Ruins 03603 | $67,521.15 |
| 10 | 10-B | Clausen Construction. Inc. | Draw Request Invoice No. 745 dated 5/22/2022 with no project identified. | RRSB Ruins 02551 | $7,129.99 |
| | | | Original Invoice No. 745 dated 5/22/2022 for "GENERATIONS" | RRSB-Clausen SD Subpoena 0025 | $7,129.99 |
| 10 | 10-C | Limoges Construction, Inc. | Draw Request Invoice No. 102864 dated 5/25/2022 for Project "2101-Ruins" | RRSB Ruins 02561 | $205,346.30 |
| | | | Original Invoice No. 102864 dated 2/25/2022 for Project "2101-Generations on 1st" | RRSB-Limoges SD Subpoena 0298 | $900.00 |

---

[3] Documents from Watertight, Inc. (a mechanic's lienholder defendant in the South Dakota state court foreclosure litigation) were received in South Dakota state court discovery.

| 10 | 10-D | Hebron Brick Supply Co. | Draw Request Invoice No. S-INV00046075 dated 5/10/2022 with no Customer PO# identified. | RRSB Ruins 02555 | $39,197.08 |
| | | | Original Invoice No. S-INV00046075 dated 5/10/2022 with Customer PO # LAKE HOME | RRSB-Hebron Supply Co. SD Subpoena 0067 | $39,197.08 |
| **Difference between Draw Request Invoices and Original Invoices:** | | | | | **$292,805.35** |
| **Total Amount of Draw Request Invoices for Non-Ruins Projects:** | | | | | **$114,748.22** |
| 11 | 11-A | T.L. Stroh Architects Ltd. | Draw Request Invoice dated 6/15/2022[4] for $95,000.00 listing a fixed fee of $511,000.00 for "The Ruins Apt Bldg" | RRSB Ruins 02565 | $95,000.00 Invoice $511,000.00 Fixed Fee |
| | | | Original Invoices dated 12/16/2021, 4/5/2022, and 9/1/2022, all listing a fixed fee of $431,000.00 for "The Ruins Apt Bldg" and Account Statement for The Ruins dated 10/10/2024 | RRSB-T.L. Stroh Architects SD Subpoena 0498-0503, and 0091 | No corresponding invoice $431,000.00 Fixed Fee |
| 11 | 11-B | Watertight, Inc. | Draw Request Invoice No. 2956 billed to The Ruins | RRSB Ruins 02566-02567 | $275,023.50 |
| | | | Original Invoice No. 2956 billed to The Ruins | RRSB Ruins 04058-4059 | $67,521.15 |
| 11 | 11-C | D & M Industries, Inc. | Draw Request Invoice No. 243729 for items to "Ship To: 5657" | RRSB Ruins 02574 | $17,155.84 |
| | | | Original Invoice No. 243729 for items to "Ship To: 5657 CRAIG LAKE HOME" | RRSB Ruins 03864 | $17,155.84 |
| 11 | 11-D | D & M Industries, Inc. | Page 5 of Draw Request Invoice No. 242252 for items to "Ship To: 5657" | RRSB Ruins 02575 | $48,026.70 |

---

[4] Invoice dated 6/15/2022 does not exist in T.L. Stroh Architects Ltd.'s business records provided pursuant to subpoena. *See* ECF 91 Declaration of Terry Stroh (T.L. Stroh Architects Ltd.) Certifying Records Pursuant to Federal Rule of Evidence 902(11). $80,000.00 excess in fixed fee for Invoice dated 6/15/2022.

| | | | Page 5 of Original Invoice No. 242252 for items to "Ship To: 5657 CRAIG LAKE HOME" | RRSB Ruins 03858 | $48,026.70 |
|---|---|---|---|---|---|
| 11 | 11-E | Hebron Brick Supply Co. | Draw Request Invoice No. S-INV00051182 for Customer PO # "LAKE HOME" | RRSB Ruins 02576 | $22,650.86 |
| | | | Original Invoice No. S-INV00051182 for Customer PO # "LAKE HOME" | RRSB-Hebron Brick Supply Co. SD Subpoena 0068 | $22,650.86 |
| 11 | 11-F | Infrastructure Design Group, Inc. | Draw Request Invoice No. 21503 for Project "20163 – GENERATIONS ON 1ST SITE DESIGN" | RRSB Ruins 02583 | $3,874.36 |
| **Difference between Draw Request Invoices and Original Invoices:** | | | | | **$287,502.35** |
| **Total Amount of Draw Request Invoices for Non-Ruins Projects:** | | | | | **$159,228.91** |

**ACROSS ALL DRAWS:**

**TOTAL Difference between Draw Request Invoices and Original Invoices:**    **$1,741,350.19**
**TOTAL Amount of Draw Request Invoices for Non-Ruins Projects:**    **$1,282,368.03**

**TOTAL:**    **$3,023,718.22**

8

# <u>Exhibit 1-A</u>

**Draw Request #1 Cover Sheet Invoice**

**Draw Request Clausen Construction Inc.
Invoice No. 589**

**Original Clausen Construction Inc.
Invoice No. 589**

# Inv1oice 001

## Craig Development, LLC
## Box 426, Fargo, ND  58107

3/13/2021    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | City of Watertown | $ | 625,000.00 |
| 1 | Clausen (demo) | $ | 258,200.00 |
| 1 | Clausen (grading) | $ | 264,600.00 |
| 1 | Infrastructure | $ | 56,580.00 |
| 1 | Walford Construction (trash removal) | $ | 79,800.00 |
| 1 | Prairie Enviromental | $ | 53,560.00 |
| 1 | NTI (soil testing) | $ | 29,890.00 |
| 1 | WMU | $ | 95,000.00 |
| 1 | Clausen (foundation removal) | $ | 193,400.00 |
| 1 | Site Fencing | $ | 28,550.00 |
| 1 | Interest payments ($2125/month) City of Watertown | $ | 29,750.00 |
| 1 | Utilites | $ | 4,566.30 |
| 1 | Meyer Insurance (building) | $ | 6,788.90 |
| 1 | US Assure (construction insurance) | $ | 11,300.00 |
| 1 | Craig Development (site staff) | $ | 27,086.20 |

|  |  |
|---|---|
| Subtotal | $  1,764,071.40 |
| Excise Tax | $  35,281.43 |

| **Total Due By 3/23/2021** | **$  1,799,352.83** |

Thank you for your business!

RRSB Ruins 02338

**Clausen Construction Incorporated**
412 20th Ave NW
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

# Invoice  589



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|-----------|----------|
| 02/25/2021 | $156,964.87 | 03/27/2021 |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 02/01/2021 | excavator hours | 5 | 190.00 | 950.00T |
| 02/02/2021 | 2 excavator hours | 16 | 190.00 | 3,040.00T |
| 02/03/2021 | 2 excavator hours | 19 | 190.00 | 3,610.00T |
| 02/03/2021 | truck hours | 8.50 | 125.00 | 1,062.50T |
| 02/04/2021 | 2 excavator hours | 16 | 190.00 | 3,040.00T |
| 02/04/2021 | truck hours | 7.50 | 125.00 | 937.50T |
| 02/04/2021 | skidsteer hours | 3 | 100.00 | 300.00T |
| 02/05/2021 | 2 excavator hours | 8 | 190.00 | 1,520.00T |
| 02/05/2021 | truck hours | 4.50 | 125.00 | 562.50T |
| 02/05/2021 | skidsteer hours | 4 | 100.00 | 400.00T |
| 02/05/2021 | long stick excavator rental | | | 3,936.00T |
| 02/18/2021 | excavator hours | 8 | 190.00 | 1,520.00T |
| 02/18/2021 | 5 truck hours | 42.50 | 125.00 | 5,312.50T |
| 02/19/2021 | excavator hours | 9.50 | 190.00 | 1,805.00T |
| 02/19/2021 | 5 truck hours | 47.50 | 125.00 | 5,937.50T |
| 02/22/2021 | excavator hours | 9.50 | 190.00 | 1,805.00T |
| 02/22/2021 | 5 truck hours | 47.50 | 125.00 | 5,937.50T |
| 02/23/2021 | excavator hours | 9.50 | 190.00 | 1,805.00T |
| 02/23/2021 | 5 truck hours | 45 | 125.00 | 5,625.00T |
| 02/24/2021 | excavator hours | 5 | 190.00 | 950.00T |
| 02/24/2021 | truck hours | 5.50 | 125.00 | 687.50T |
| | loader hours | 9 | 165.00 | 1,485.00T |
| | landfill fees | | | 95,596.80T |
| | generator cost do to cold weather - needed to plug in machines | | | 6,000.00T |

RRSB Ruins 02340

Palace Apartments demo, excavation and grading

| | |
|---|---|
| SUBTOTAL | 716,200.00 |
| TAX | |
| TOTAL | 716,200.00 |

TOTAL DUE  **$716,200.00**

THANK YOU.

RRSB Ruins 02341

Clausen Construction Incorporated
45852 169th St
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

# Invoice  589



*Ruins*

**BILL TO**
Jesse Craig

| | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| | 02/25/2021 | $0.00 | 03/27/2021 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| excavator hours | 5 | 190.00 | 950.00T |
| 2 excavator hours | 16 | 190.00 | 3,040.00T |
| 2 excavator hours | 19 | 190.00 | 3,610.00T |
| truck hours | 8.50 | 125.00 | 1,062.50T |
| 2 excavator hours | 16 | 190.00 | 3,040.00T |
| truck hours | 7.50 | 125.00 | 937.50T |
| skidsteer hours | 3 | 100.00 | 300.00T |
| 2 excavator hours | 8 | 190.00 | 1,520.00T |
| truck hours | 4.50 | 125.00 | 562.50T |
| skidsteer hours | 4 | 100.00 | 400.00T |
| long stick excavator rental | | | 3,936.00T |
| excavator hours | 8 | 190.00 | 1,520.00T |
| 5 truck hours | 42.50 | 125.00 | 5,312.50T |
| excavator hours | 9.50 | 190.00 | 1,805.00T |
| 5 truck hours | 47.50 | 125.00 | 5,937.50T |
| excavator hours | 9.50 | 190.00 | 1,805.00T |
| 5 truck hours | 47.50 | 125.00 | 5,937.50T |
| excavator hours | 9.50 | 190.00 | 1,805.00T |
| 5 truck hours | 45 | 125.00 | 5,625.00T |
| excavator hours | 5 | 190.00 | 950.00T |
| truck hours | 5.50 | 125.00 | 687.50T |
| loader hours | 9 | 165.00 | 1,485.00T |
| landfill fees | | | 95,596.80T |
| generator cost do to cold weather - needed to plug in machines | | | 6,000.00T |

PAID

Palace Apartments demo

| | |
|---|---|
| SUBTOTAL | 153,825.30 |
| TAX | 3,139.57 |
| TOTAL | 156,964.87 |
| PAYMENT | 156,964.87 |

| | |
|---|---|
| TOTAL DUE | $0.00 |

THANK YOU.

# Exhibit 4-A

**Draw Request #4 Cover Sheet Invoice**

**Draw Request Limoges Construction, Inc.
Invoice No. 102835**

**Original Limoges Construction, Inc.
Invoice No. 102835**

DocuSign Envelope ID: 8B36F9869-8969-4D8D-A604-74B724E7CDC1

# Craig Development, LLC

## Box 426, Fargo, ND  58107

12/31/2021  To: The Ruins, LLC

| Quantity | Description | | Unit Price | Total | |
|---|---|---|---|---|---|
| 1 | LaDue | | $ | 135,000.00 | ✓ 47 |
| 1 | Limoges | | $ | 250,000.00 | ✓ 20 |
| 1 | Infrastructure | | $ | 1,517.60 | • 14 |
| 1 | Stan Houston | | $ | 6,920.38 | • 14 |
| 1 | Watertown Dev Co | | $ | 21,499.98 | • 67 |
| 1 | KLJ | | $ | 3,205.00 | • 15 |
| 1 | Clausen | | $ | 68,945.09 | • 23 |
| 1 | Skold | | $ | 4,800.00 | 18 |
| 1 | TL Stroh | | $ | 409,450.00 | • 74 |
| 1 | Dakota Portable Toilets | | $ | 183.18 | • 14 |

|  |  |  |
|---|---|---|
| Subtotal | $ | 901,521.23 |
| Excise Tax | $ | 18,030.42  67 |

| Total Due By 1/10/2022 | $ | 919,551.65 |
|---|---|---|

Thank you for your business!

DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02366

Limoges Construction, Inc.

25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice# |
|------|----------|
| 1/2/2022 | 102835 |

Bill To

| | Vendor No. |
|---|---|

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2101-Ruins | | |

| De <,i"iption | |
|---|---|
| Progress Billing | 250,000.00 |

| | |
|---|---|
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $250,000.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $250,000.00 |

# Limoges Construction, Inc.
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/22/2021 | 102835 |

**Bill To**

| Vendor No. |
|------------|
|            |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2101-Generations on 1st | | |

| Description | Amount |
|-------------|--------|
| Progress Billing | 50,000.00 |
| Less 10% | -5,000.00 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $45,000.00 |
| Payments/Credits | $0.00 |
| Balance Due | $45,000.00 |

# <u>Exhibit 4-B</u>

**Draw Request #4 Cover Sheet Invoice**
***See* Row 6**
**No KLJ Invoice provided in Draw Request #4**

**Original KLJ Engineering LLC**
**Invoice No. 10162077**

DocuSign Envelope ID: 8B36E9963-8909-4D8D-A604-74B7D4E7CDC1

# Craig Development, LLC

# Box 426, Fargo, ND  58107

12/31/2021   To: The Ruins, LLC

| Quantity | Description | Unit Price | Total | |
|---|---|---|---|---|
| 1 | LaDue | $ | 135,000.00 | / 47 |
| 1 | Limoges | $ | 250,000.00 | / 20 |
| 1 | Infrastructure | $ | 1,517.60 | • 14 |
| 1 | Stan Houston | $ | 6,920.38 | • 14 |
| 1 | Watertown Dev Co | $ | 21,499.98 | • 67 |
| 1 | KLJ | $ | 3,205.00 | • 15 |
| 1 | Clausen | $ | 68,945.09 | • 23 |
| 1 | Skold | $ | 4,800.00 | 18 |
| 1 | TL Stroh | $ | 409,450.00 | 74 |
| 1 | Dakota Portable Toilets | $ | 183.18 | • 14 |

|  |  |  |
|---|---|---|
| Subtotal | $ | 901,521.23 |
| Excise Tax | $ | 18,030.42  67 |
| **Total Due By 1/10/2022** | **$** | **919,551.65** |

Thank you for your business!

DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02366



# Invoice

| | |
|---|---|
| Invoice Number: | 10162077 |
| Invoice Date: | 12/07/2021 |
| Invoice Terms: | NET 30 |
| | Page 1 of 1 |

To:

CRAIG HOLDINGS LLC
PO BOX 426
FARGO, ND US 58107

**Please Remit To**
KLJ Engineering LLC
PO Box 4130
Bismarck, ND 58502
Phone: 701.250.5996

Project:        2116-01479
Manager:        KOLBINGER, SCOTT A
Professional Services for the Period Ending 12/07/2021

Craig Lake Cabin

---

Task:        1                **Layout**

---

Engineer
Crew Chief
Project Manager
Engineer in Training
Professional Land Surveyor

Total:        $3,205.00

Billing Total:        $3,205.00

| ***Current Invoice Amount*** | $3,205.00 |
|---|---|

*A late charge will be added to any unpaid invoice balance according to contract terms, with a minimum charge of $10.00.*
*Visit us at www.kljeng.com*

RRSB-KLJ Engineering LLC SD Subpoena 0027

# <u>Exhibit 4-C</u>

## Draw Request #4 Cover Sheet Invoice

## Draw Request LaDue Construction Inc. Invoice No. 1718

DocuSign Envelope ID: 8B36D968-8009-4D8D-A604-74B794F7CDC1

# Craig Development, LLC

## Box 426, Fargo, ND  58107

12/31/2021    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LaDue | $ | 135,000.00 |
| 1 | Limoges | $ | 250,000.00 |
| 1 | Infrastructure | $ | 1,517.60 |
| 1 | Stan Houston | $ | 6,920.38 |
| 1 | Watertown Dev Co | $ | 21,499.98 |
| 1 | KLJ | $ | 3,205.00 |
| 1 | Clausen | $ | 68,945.09 |
| 1 | Skold | $ | 4,800.00 |
| 1 | TL Stroh | $ | 409,450.00 |
| 1 | Dakota Portable Toilets | $ | 183.18 |

|  |  |  |
|---|---|---|
| Subtotal | $ | 901,521.23 |
| Excise Tax | $ | 18,030.42 |

| Total Due By 1/10/2022 | $ | 919,551.65 |
|---|---|---|

Thank you for your business!

DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

**Invloice 004**

RRSB Ruins 02366

# LaDue Construction Inc.

2354 340th Street
Waubun, MN 56589
(218) 846-9865 Bus
(218) 846-9867 Fax

## Invoice

| DATE | INVOICE# |
|------|----------|
| 12/27/2021 | 1718 |

**BILL TO**

Prevail
100 East Kemp Ave, Ste E
Watertown, SD 57201

**JOB SITE**

Ruins
Watertown, SD

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Invoice for drywall product order for the Ruins 1st Building in Watertown, SD. | 135,000.00 |

| Steel Studs, Drywall, Lath, Plaster, EIFS Applicator | **Total** | $135,000.00 |

# Exhibit 5-A

**Draw Request #5 Cover Sheet Invoice**

**Draw Request KLJ Engineering LLC
Invoice No. 10164187**

**Original KLJ Engineering LLC
Invoice No. 10164187**

# Craig Development, LLC

## Box 426, Fargo, ND  58107

Inv1oice 005

1/31/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | KLJ | $ | 4,503.50 |
| 1 | Limoges | $ | 42,147.00 |
| 1 | Infrastructure | $ | 2,271.19 |
| 1 | WMU | $ | 12,882.40 |
| 1 | Freddys | $ | 37,525.00 |
| 1 | D&M | $ | 91,315.64 |
| 1 | MBA | $ | 3,240.00 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | Clausen | $ | 101,547.15 |
| 1 | Casselton Lumber | $ | 1,792.58 |
| 1 | Georges Sanitation | $ | 2,663.15 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 400,000.00 |
| 1 | Craig Development (site sup) | $ | 50,000.00 |
| 1 | Sioux Valley Co-Op | $ | 1,632.39 |
| 1 | Cashway | $ | 39,125.96 |
| 1 | Duininck | $ | 21,447.00 |
| 1 | Prevail | $ | 2,585.82 |
| 1 | LS Customs | $ | 1,959.60 |
| 1 | Geotek | $ | 9,718.13 |
| 1 | Sandman | $ | 1,930.00 |
| 1 | Don Johnson | $ | 17,330.00 |

| | | | |
|---|---|---|---|
| | | Subtotal $ | 848,487.19 |
| | | Excise Tax $ | 16,969.74 |

| | | |
|---|---|---|
| **Total Due By 2/10/2022** | **$** | **865,456.93** |

Thank you for your business!


DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02378



# Invoice

| | |
|---|---|
| Invoice Number: | 10164187 |
| Invoice Date: | 01/13/2022 |
| Invoice Terms: | NET 30 |

Page 1 of 1

To:

CRAIG HOLDINGS LLC
PO BOX 426
FARGO, ND US 58107

**Please Remit To**
KLJ Engineering LLC
PO Box 4130
Bismarck, ND 58502
Phone: 701.250.5996

Project: 2116-01479
Manager: KOLBINGER, SCOTT A
Professional Services for the Period Ending 01/01/2022

| Task: | 1 | **Layout** |
|---|---|---|

Project Manager

Total: $106.50

Billing Total: $106.50

| ***Current Invoice Amount*** | $106.50 |
|---|---|

*A late charge will be added to any unpaid invoice balance according to contract terms, with a minimum charge of $10.00.*
*Visit us at www.kljeng.com*

RRSB Ruins 02387



# Invoice

| | |
|---|---|
| Invoice Number: | 10164187 |
| Invoice Date: | 01/13/2022 |
| Invoice Terms: | NET 30 |
| | Page 1 of 1 |

To:

CRAIG HOLDINGS LLC
PO BOX 426
FARGO, ND US 58107

**Please Remit To**
KLJ Engineering LLC
PO Box 4130
Bismarck, ND 58502
Phone: 701.250.5996

Project:        2116-01479
Manager:      KOLBINGER, SCOTT A
Professional Services for the Period Ending 01/01/2022

Craig Lake Cabin

| Task: | 1 | Layout |
|---|---|---|

Project Manager

Total:     $106.50

Billing Total:     $106.50

| ***Current Invoice Amount*** | $106.50 |
|---|---|

*A late charge will be added to any unpaid invoice balance according to contract terms, with a minimum charge of $10.00.*
*Visit us at www.kljeng.com*
RRSB-KLJ Engineering LLC SD Subpoena 0028

# **Exhibit 5-B**

**Draw Request #5 Cover Sheet Invoice**

**Draw Request Limoges Construction, Inc.
Invoice No. 102848**

**Original Limoges Construction, Inc.
Invoice No. 102848**

# Craig Development, LLC
# Box 426, Fargo, ND  58107

**Invloice 005**

1/31/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | KLJ | $ | 4,503.50 |
| 1 | Limoges | $ | 42,147.00 |
| 1 | Infrastructure | $ | 2,271.19 |
| 1 | WMU | $ | 12,882.40 |
| 1 | Freddys | $ | 37,525.00 |
| 1 | D&M | $ | 91,315.64 |
| 1 | MBA | $ | 3,240.00 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | Clausen | $ | 101,547.15 |
| 1 | Casselton Lumber | $ | 1,792.58 |
| 1 | Georges Sanitation | $ | 2,663.15 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 400,000.00 |
| 1 | Craig Development (site sup) | $ | 50,000.00 |
| 1 | Sioux Valley Co-Op | $ | 1,632.39 |
| 1 | Cashway | $ | 39,125.96 |
| 1 | Duininck | $ | 21,447.00 |
| 1 | Prevail | $ | 2,585.82 |
| 1 | LS Customs | $ | 1,959.60 |
| 1 | Geotek | $ | 9,718.13 |
| 1 | Sandman | $ | 1,930.00 |
| 1 | Don Johnson | $ | 17,330.00 |

|  | Subtotal | $ | 848,487.19 |
|---|---|---|---|
|  | Excise Tax | $ | 16,969.74 |

| | Total Due By 2/10/2022 | $ | 865,456.93 |
|---|---|---|---|

Thank you for your business!

DocuSigned by:



35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02378

DocuSign Envelope ID: 8B36E2968-3900-4D8D-A604-74B7294F7CDE1



Limoges Construction, Inc.

25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/25/2022 | 102848 |

**Bill To**

| Vendor No. |
|------------|
| |

| Project | | Subcontract Agreement No. | Project No. |
|---------|--|---------------------------|-------------|
| | | | |

| Description | Amount |
|-------------|--------|
| Progress Billings | 43,000.00 |
| Winter Charges | 3,830.00 |
| Less 10% | -4,683.00 |

| | |
|---|---|
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $42,147.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $42,147.00 |

RRSB Ruins 02382



Limoges Construction, Inc.
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/25/2022 | 102848 |

Bill To

| Vendor No. |
|------------|
|            |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2101-Generations on 1st | | |

| Description | Amount |
|-------------|--------|
| Progress Billings | 43,000.00 |
| Winter Charges | 3,830.00 |
| Less 10% | -4,683.00 |

| | |
|---|---|
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $42,147.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $42,147.00 |

RRSB-Limoges SD Subpoena 0291

# <u>Exhibit 5-C</u>

**Draw Request #5 Cover Sheet Invoice**

**Draw Request D & M Industries, Inc.
Invoice No. 233453**

**Original D & M Industries, Inc.
Invoice No. 233453**

# Craig Development, LLC

## Box 426, Fargo, ND  58107

Invloice 005

1/31/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | KLJ | $ | 4,503.50 |
| 1 | Limoges | $ | 42,147.00 |
| 1 | Infrastructure | $ | 2,271.19 |
| 1 | WMU | $ | 12,882.40 |
| 1 | Freddys | $ | 37,525.00 |
| 1 | D&M | $ | 91,315.64 |
| 1 | MBA | $ | 3,240.00 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | Clausen | $ | 101,547.15 |
| 1 | Casselton Lumber | $ | 1,792.58 |
| 1 | Georges Sanitation | $ | 2,663.15 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 400,000.00 |
| 1 | Craig Development (site sup) | $ | 50,000.00 |
| 1 | Sioux Valley Co-Op | $ | 1,632.39 |
| 1 | Cashway | $ | 39,125.96 |
| 1 | Duininck | $ | 21,447.00 |
| 1 | Prevail | $ | 2,585.82 |
| 1 | LS Customs | $ | 1,959.60 |
| 1 | Geotek | $ | 9,718.13 |
| 1 | Sandman | $ | 1,930.00 |
| 1 | Don Johnson | $ | 17,330.00 |

|  |  | Subtotal $ | 848,487.19 |
|---|---|---|---|
|  |  | Excise Tax $ | 16,969.74 |
|  |  | **Total Due By 2/10/2022** $ | **865,456.93** |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02378

DocuSign Envelope ID: 8B36B9E2-8909-4D8D-A604-74B794E7CDC1



**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581

## INVOICE

| | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |
| Route : | LOCA |
| Sched Date : | 01/17/22 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

Ship To :6729
RUINS

WATERTOWN        SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD 57201        Page: 8 of 8

| | Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|---|
| | | JESSE KIIHL | Ruins | | | OUR TRUCK |
| Type: | Sold By: | | Terms: | | Slsp In/Out: | |
| WAREHOUSE | | BAIR | | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S40235700013**<br>RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-5 , S2-5 , S3-5 , S4-5 | 4.0 | | | |
| **Item: *S40235700014**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: RTR-5 | 1.0 | | | |
| **Item: *S40235700015**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-5 , AS-5 | 2.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Please pay from this invoice.
-Return Policy available upon request or at WeSellDoors.com/resources/
-Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| | |
|---|---|
| Merchandise...... | 85,742.38 |
| Tax.................... | 5,573.26 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 91,315.64 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due....... | 91,315.64 |

RRSB Ruins 02379



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 8 of 8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 5TH | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S40235700013**<br>RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-5 , S2-5 , S3-5 , S4-5 | 4.0 | | | |
| **Item: *S40235700014**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: RTR-5 | 1.0 | | | |
| **Item: *S40235700015**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-5 , AS-5 | 2.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 85,742.38 |
| Tax................... | 5,573.26 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 91,315.64 |
| D&M Industries 00027 | 0.00 |
| RRSB GO1st 06070 | |
| **Balance Due........** | **91,315.64** |

# <u>Exhibit 5-D</u>

**Draw Request #5 Cover Sheet Invoice**

**Draw Request Clausen Construction Inc.
Invoice No. 715**

**Original Clausen Construction Inc.
Invoice No. 715**

DocuSign Envelope ID: 8B36E2968-8909-4D8D-A604-74B794E7CDE1

# Craig Development, LLC
## Box 426, Fargo, ND  58107

**Invoice 005**

1/31/2022   To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | KLJ | $ | 4,503.50 |
| 1 | Limoges | $ | 42,147.00 |
| 1 | Infrastructure | $ | 2,271.19 |
| 1 | WMU | $ | 12,882.40 |
| 1 | Freddys | $ | 37,525.00 |
| 1 | D&M | $ | 91,315.64 |
| 1 | MBA | $ | 3,240.00 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | Clausen | $ | 101,547.15 |
| 1 | Casselton Lumber | $ | 1,792.58 |
| 1 | Georges Sanitation | $ | 2,663.15 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 400,000.00 |
| 1 | Craig Development (site sup) | $ | 50,000.00 |
| 1 | Sioux Valley Co-Op | $ | 1,632.39 |
| 1 | Cashway | $ | 39,125.96 |
| 1 | Duininck | $ | 21,447.00 |
| 1 | Prevail | $ | 2,585.82 |
| 1 | LS Customs | $ | 1,959.60 |
| 1 | Geotek | $ | 9,718.13 |
| 1 | Sandman | $ | 1,930.00 |
| 1 | Don Johnson | $ | 17,330.00 |

| | | |
|---|---|---|
| Subtotal | $ | 848,487.19 |
| Excise Tax | $ | 16,969.74 |

| | | |
|---|---|---|
| **Total Due By 2/10/2022** | $ | 865,456.93 |

Thank you for your business!

DocuSigned by:



35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02378

DocuSign Envelope ID: 8B368D68-8909-4D3D-A604-74B794E7CDF1

**Clausen Construction Incorporated**
412 20th Ave NW
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

# Invoice  715



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 01/16/2022 | $16,461.76 | 02/15/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Grade Garage Floor | | | |
| Dec 8 - skidsteer hrs | 9 | 100.00 | 900.00T |
| Grade skidsteer hrs | 9 | 175.00 | 1,575.00T |
| man hrs | 9 | 65.00 | 585.00T |
| Dec 9 - skidsteer hrs | 9 | 100.00 | 900.00T |
| Grade skidsteer hrs | 10 | 175.00 | 1,750.00T |
| 2 men hrs | 18 | 65.00 | 1,170.00T |
| loader hrs | 5 | 175.00 | 875.00T |
| 2 truck hrs | 18 | 135.00 | 2,430.00T |
| Dec 10 - skidsteer hrs | 6.50 | 100.00 | 650.00T |
| grade skidsteer hrs | 6.50 | 175.00 | 1,137.50T |
| 3 men hrs | 19.50 | 65.00 | 1,267.50T |
| loader hrs | 6.50 | 175.00 | 1,137.50T |
| 2 truck hrs | 13 | 135.00 | 1,755.00T |
| GENERATION | | | |

| | | |
|---|---|---|
| SUBTOTAL | | 16,132.50 |
| TAX | | 329.26 |
| TOTAL | | 16,461.76 |

**TOTAL DUE** $16,461.76

THANK YOU.

RRSB Ruins 02394

Clausen Construction Incorporated
45852 169th St
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

## Invoice  715



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 01/16/2022 | $0.00 | 02/15/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Grade Garage Floor | | | |
| Dec 8 - skidsteer hrs | 9 | 100.00 | 900.00T |
| Grade skidsteer hrs | 9 | 175.00 | 1,575.00T |
| man hrs | 9 | 65.00 | 585.00T |
| Dec 9 - skidsteer hrs | 9 | 100.00 | 900.00T |
| Grade skidsteer hrs | 10 | 175.00 | 1,750.00T |
| 2 men hrs | 18 | 65.00 | 1,170.00T |
| loader hrs | 5 | 175.00 | 875.00T |
| 2 truck hrs | 18 | 135.00 | 2,430.00T |
| Dec 10 - skidsteer hrs | 6.50 | 100.00 | 650.00T |
| grade skidsteer hrs | 6.50 | 175.00 | 1,137.50T |
| 3 men hrs | 19.50 | 65.00 | 1,267.50T |
| loader hrs | 6.50 | 175.00 | 1,137.50T |
| 2 truck hrs | 13 | 135.00 | 1,755.00T |
| 1.5% - Applied on Mar 18, 2022 | | | 246.93T |
| GENERATION | | | |

| | |
|---|---|
| SUBTOTAL | 16,379.43 |
| TAX | 1,048.61 |
| TOTAL | 17,428.04 |
| PAYMENT | 17,428.04 |

| TOTAL DUE | **$0.00** |
|---|---|

THANK YOU.

RRSB-Clausen SD Subpoena 0026

# <u>Exhibit 5-E</u>

**Draw Request #5 Cover Sheet Invoice**

**Draw Request Clausen Construction Inc.
Invoice No. 716**

**Original Clausen Construction Inc.
Invoice No. 716**

# Craig Development, LLC
## Box 426, Fargo, ND 58107

Invoice 005

1/31/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | | Total |
|---|---|---|---|---|
| 1 | KLJ | $ | | 4,503.50 |
| 1 | Limoges | $ | | 42,147.00 |
| 1 | Infrastructure | $ | | 2,271.19 |
| 1 | WMU | $ | | 12,882.40 |
| 1 | Freddys | $ | | 37,525.00 |
| 1 | D&M | $ | | 91,315.64 |
| 1 | MBA | $ | | 3,240.00 |
| 1 | Swanston | $ | | 2,687.50 |
| 1 | Clausen | $ | | 101,547.15 |
| 1 | Casselton Lumber | $ | | 1,792.58 |
| 1 | Georges Sanitation | $ | | 2,663.15 |
| 1 | Dakota Portable Toilets | $ | | 183.18 |
| 1 | Craig Development (GC) | $ | | 400,000.00 |
| 1 | Craig Development (site sup) | $ | | 50,000.00 |
| 1 | Sioux Valley Co-Op | $ | | 1,632.39 |
| 1 | Cashway | $ | | 39,125.96 |
| 1 | Duininck | $ | | 21,447.00 |
| 1 | Prevail | $ | | 2,585.82 |
| 1 | LS Customs | $ | | 1,959.60 |
| 1 | Geotek | $ | | 9,718.13 |
| 1 | Sandman | $ | | 1,930.00 |
| 1 | Don Johnson | $ | | 17,330.00 |

| | Subtotal | $ | 848,487.19 |
|---|---|---|---|
| | Excise Tax | $ | 16,969.74 |
| | **Total Due By 2/10/2022** | $ | 865,456.93 |

Thank you for your business!

DocuSign Envelope ID: 8B36E9868-8909-4D8D-A604-74B7294E7CDE1



DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02378

DocuSign Envelope ID: 8B369969-8969-4D8D-A604-74B724E7CDE1

**Clausen Construction Incorporated**
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

## Invoice 716



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 01/16/2022 | $9,393.93 | 02/15/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Parking Lot and sidewalk | | | |
| East side of Building | | | 5,931.03T |
| North side of Building | | | 3,275.00T |

| | |
|---|---|
| SUBTOTAL | 9,206.03 |
| TAX | 187.90 |
| TOTAL | 9,393.93 |

| TOTAL DUE | **$9,393.93** |
|---|---|

THANK YOU.

**Clausen Construction Incorporated**
45852 169th St
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

## Invoice  716



| BILL TO | | | | |
|---|---|---|---|---|
| Jesse Craig | | | | |

| | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| | 01/16/2022 | $0.00 | 02/15/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Parking Lot and sidewalk at Generation | | | |
| East side of Building | | | 5,931.03T |
| North side of Building | | | 3,275.00T |

| | |
|---|---|
| SUBTOTAL | 9,206.03 |
| TAX | 187.90 |
| TOTAL | 9,393.93 |
| PAYMENT | 9,393.93 |
| TOTAL DUE | **$0.00** |

PAID

THANK YOU.

# **Exhibit 5-F**

## **Draw Request #5 Cover Sheet Invoice**

## **Draw Request Duininck Inc.**
## **Invoice No. 114973**

# Craig Development, LLC

## Box 426, Fargo, ND 58107

1/31/2022    To: The Ruins, LLC

**Invloice 005**

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | KLJ | $ | 4,503.50 |
| 1 | Limoges | $ | 42,147.00 |
| 1 | Infrastructure | $ | 2,271.19 |
| 1 | WMU | $ | 12,882.40 |
| 1 | Freddys | $ | 37,525.00 |
| 1 | D&M | $ | 91,315.64 |
| 1 | MBA | $ | 3,240.00 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | Clausen | $ | 101,547.15 |
| 1 | Casselton Lumber | $ | 1,792.58 |
| 1 | Georges Sanitation | $ | 2,663.15 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 400,000.00 |
| 1 | Craig Development (site sup) | $ | 50,000.00 |
| 1 | Sioux Valley Co-Op | $ | 1,632.39 |
| 1 | Cashway | $ | 39,125.96 |
| 1 | Dunninck | $ | 21,447.00 |
| 1 | Prevail | $ | 2,585.82 |
| 1 | LS Customs | $ | 1,959.60 |
| 1 | Geotek | $ | 9,718.13 |
| 1 | Sandman | $ | 1,930.00 |
| 1 | Don Johnson | $ | 17,330.00 |

| | | | |
|---|---|---|---|
| | Subtotal | $ | 848,487.19 |
| | Excise Tax | $ | 16,969.74 |
| | **Total Due By 2/10/2022** | $ | 865,456.93 |

Thank you for your business!

DocuSigned by:



35FD4E01A3C54ED...

3/8/2022



# Invoice

| Cust # | Invoice Date | Invoice # |
|---|---|---|
| 25997 | 11/10/2021 | 114973 |
| Due Date | Terms | |
| 12/10/21 | Net 30 | |

408 6th Street, P.O. Box 208
Prinsburg, Minnesota 56281-0208
320-978-6011 - FAX 320-978-4978
*An Equal Opportunity Employer*

$ _____
Amount Remitted

**Bill To**  PREVAIL BUILD - **Parkside Place LLC**

1405 1ST AVE. N
FARGO, ND 58102

### PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| Mth/Trans | Line | Description | Item | Quantity U/M | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | 219470. - PREVAIL BUILD: GENERATIONS PAVING REVISION 1 - 2 | | | | |
| | | JB App #1 | | | | |
| 11/21 593 | 1 | PREVAIL BUILD: | | 1.000 LSM | 21,447.00 | 21,447.00 |

DUININCK, INC.  P.O. Box 208  Prinsburg, MN 56281-0208  (320) 978-6011

PAYMENT DUE UPON RECEIPT OF JOB OR AS ADDITIONAL CONTRACTS INDICATE.  A FINANCE
CHARGE OF 1 1/2% PER MONTH (18% ANNUALLY) WILL BE MADE ON ALL BALANCES OVER 30
DAYS PAST DUE.

| | |
|---|---|
| **Total** | **$21,447.00** |
| **Sales Tax** | |
| **Less Disc** | |
| **Less Retainage** | |
| **Total Due** | **$21,447.00** |

Customer- 25997          Invoice - 114973
Job - 219470.            Bid - 219470

RRSB Ruins 02393

# **<u>Exhibit 6-A</u>**

## **Draw Request #6 Cover Sheet Invoice**

## **Draw Request LaDue Construction Inc. Invoice No. 1725**

DocuSign Envelope ID: 8B36E960-8999-4D8D-A604-74B794E7CDE1

# Craig Development, LLC

## Box 426, Fargo, ND  58107

**Inv1oice 006**

2/28/2021    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LaDue | $ | 120,000.00 |
| 1 | Limoges | $ | 147,783.60 |
| 1 | Infrastructure | $ | 28,332.01 |
| 1 | WMU | $ | 3,927.07 |
| 1 | SM Inc | $ | 746.21 |
| 1 | Aason | $ | 3,333.45 |
| 1 | United Rentals | $ | 2,704.91 |
| 1 | Swanston | $ | 6,320.00 |
| 1 | Clausen | $ | 127,590.42 |
| 1 | Burghardt | $ | 14,882.53 |
| 1 | Georges Sanitation | $ | 4,237.48 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 235,000.00 |
| 1 | Baete Forseth | $ | 3,600.00 |
| 1 | Sioux Valley Co-Op | $ | 7,582.72 |
| 1 | Gage | $ | 74,702.89 |
| 1 | Prevail | $ | 1,266.64 |
| 1 | LS Customs | $ | 2,854.20 |
| 1 | Geotek | | |
| 1 | Innovative Wall | $ | 214,252.89 |
| 1 | Kloos | $ | 90,250.00 |
| 1 | Stan Houston | $ | 392.59 |
| 1 | Don Johnson | $ | 17,330.00 |
| 1 | Top Finish | $ | 37,525.00 |

| | | |
|---|---|---|
| Subtotal | $ | 1,144,797.79 |
| Excise Tax | $ | 22,895.96 |
| **Total Due By 3/10/2021** | $ | 1,167,693.75 |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02405

DocuSign Envelope ID: 8B36D968-3909-4D8D-A604-74B7F4E7CDE1

# LaDue Construction Inc.

2354 340th Street
Waubun, MN 56589
(218) 846-9865  Bus
(218) 846-9867  Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/25/2022 | 1725 |

| BILL TO |
|---------|
| Prevail<br>100 East Kemp Ave, Ste E<br>Watertown, SD 57201 |

| JOB SITE |
|----------|
| |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Labor and material on 1st building in Watertown, SD. | 120,000.00 |
| Steel Studs, Drywall, Lath, Plaster, EIFS Applicator | |

| | Total | $120,000.00 |

# **Exhibit 6-B**

## **Draw Request #6 Cover Sheet Invoice**

## **Draw Request United Rentals Invoice No. 202679115-001**

# Craig Development, LLC
# Box 426, Fargo, ND 58107

2/28/2021    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LaDue | $ | 120,000.00 |
| 1 | Limoges | $ | 147,783.60 |
| 1 | Infrastructure | $ | 28,332.01 |
| 1 | WMU | $ | 3,927.07 |
| 1 | SM Inc | $ | 746.21 |
| 1 | Aason | $ | 3,333.45 |
| 1 | United Rentals | $ | 2,704.91 |
| 1 | Swanston | $ | 6,320.00 |
| 1 | Clausen | $ | 127,590.42 |
| 1 | Burghardt | $ | 14,882.53 |
| 1 | Georges Sanitation | $ | 4,237.48 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 235,000.00 |
| 1 | Baete Forseth | $ | 3,600.00 |
| 1 | Sioux Valley Co-Op | $ | 7,582.72 |
| 1 | Gage | $ | 74,702.89 |
| 1 | Prevail | $ | 1,266.64 |
| 1 | LS Customs | $ | 2,854.20 |
| 1 | Geotek | | |
| 1 | Innovative Wall | $ | 214,252.89 |
| 1 | Kloos | $ | 90,250.00 |
| 1 | Stan Houston | $ | 392.59 |
| 1 | Don Johnson | $ | 17,330.00 |
| 1 | Top Finish | $ | 37,525.00 |

| | | |
|---|---|---|
| Subtotal | $ | 1,144,797.79 |
| Excise Tax | $ | 22,895.96 |
| **Total Due By 3/10/2021** | $ | 1,167,693.75 |

Invoice 006

Thank you for your business!

DocuSign Envelope ID: 8B369969-8990-4D9D-A604-74B784E7CDE1



DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

DocuSign Envelope ID: 8B369969-9909-4D8D-A604-74B794E7CDE1

**United Rentals®**

BRANCH 727
4242 MAIN AVE
FARGO ND 58103-1126
701-293-9225

## PARTIAL RETURN INVOICE
### # 202679115-001

**Job Site**

CUSTOMER P/U AT STORE
4242 MAIN AVE
X:?@?
FARGO ND 58103-1126
**Office:** 701-232-1355 **Cell:** 701-371-9887

| | |
|---|---|
| Customer # | : 394682 |
| Invoice Date | : 02/11/22 |
| Rental Out | : 01/31/22   04:00 PM |
| Rental In | : 02/11/22   12:26 PM |
| UR Job Loc | : 4242 MAIN AVE, FARGO |
| UR Job # | : 1 |
| Customer Job ID | : 1 |
| P.O. # | : OFFICE ADDITION |
| Ordered By | : ANDREW JOCHIM |
| Reserved By | : JONATHAN RUST |
| Salesperson | : JONATHAN RUST |

5.1.1843 1 MB 0.482  01107S21.p01  655568  1-1  0

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

### Invoice Amount: $2,704.91

Terms: Due Upon Receipt
Payment options: Contact our credit office  212-333-6600 Ext. 84972
REMIT TO:  UNITED RENTALS (NORTH AMERICA),INC.
PO BOX 840514
DALLAS TX 75284-0514

**RENTAL ITEMS:**

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 10831005 | FORKLIFT VARIABLE REACH 6000# 35-39' | | 475.00 | 1,085.00 | 2,635.00 | 2,170.00 |
| | | Make: JCB  Model: 506-36 | | | | | |
| | | Serial: 2734485  Meter out: 931.40  Meter in: 957.00 | | | | | |

Rental Subtotal: 2,170.00

**SALES/MISCELLANEOUS ITEMS:**

| Qty | Item | | Price | Unit of Measure | Extended Amt. |
|---|---|---|---|---|---|
| 1 | ENVIRONMENTAL SERVICE CHARGE | [ENV/MCI] | 43.400 | EACH | 43.40 |

Sales/Misc Subtotal: 43.40

Agreement Subtotal: 2,213.40
Rental Protection: 325.50
Tax: 166.01
Total: 2,704.91

COMMENTS/NOTES:

CONTACT: ANDREW JOCHIM
CELL#: 701-793-5008

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales tax in some jurisdictions.

NOTICE:  This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference.  A COPY OF THE RENTAL AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.

RRSB Ruins 02408

# <u>Exhibit 6-C</u>

**Draw Request #6 Cover Sheet Invoice**

**Draw Request Structural Materials Inc.
Invoice No. 00615313**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

**Invloice 006**

2/28/2021     To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LaDue | $ | 120,000.00 |
| 1 | Limoges | $ | 147,783.60 |
| 1 | Infrastructure | $ | 28,332.01 |
| 1 | WMU | $ | 3,927.07 |
| 1 | SM Inc | $ | 746.21 |
| 1 | Aason | $ | 3,333.45 |
| 1 | United Rentals | $ | 2,704.91 |
| 1 | Swanston | $ | 6,320.00 |
| 1 | Clausen | $ | 127,590.42 |
| 1 | Burghardt | $ | 14,882.53 |
| 1 | Georges Sanitation | $ | 4,237.48 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 235,000.00 |
| 1 | Baete Forseth | $ | 3,600.00 |
| 1 | Sioux Valley Co-Op | $ | 7,582.72 |
| 1 | Gage | $ | 74,702.89 |
| 1 | Prevail | $ | 1,266.64 |
| 1 | LS Customs | $ | 2,854.20 |
| 1 | Geotek | | |
| 1 | Innovative Wall | $ | 214,252.89 |
| 1 | Kloos | $ | 90,250.00 |
| 1 | Stan Houston | $ | 392.59 |
| 1 | Don Johnson | $ | 17,330.00 |
| 1 | Top Finish | $ | 37,525.00 |

| | | |
|---|---|---|
| Subtotal | $ | 1,144,797.79 |
| Excise Tax | $ | 22,895.96 |

| | | |
|---|---|---|
| **Total Due By 3/10/2021** | $ | 1,167,693.75 |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02405

DocuSign Envelope ID: 8B36F8868-8888-4D8D-A604-74B724E7CDF1



# Invoice

| | |
|---|---|
| **Invoice** | 00615313 |
| **Date** | 2/14/2022 |
| **Page** | 1/1 |

**REMIT TO:**   PO BOX 2107 FARGO ND 58107-2107

**Bill To:**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**
CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|
| JESSE'S LAKE HOME | 1355 | CARL | WILL CALL | 1% 10 Net 30 | 00671042 | |

| Ordered | Shipped | B/O | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 1 | 1 | 0 | RH540M-RT | HAMMER ROTARY 1-9/16" SDS MAX  REFURB | $391.140 | $391.14 |
| 2 | 2 | 0 | DMAMX1190 | BIT SDS-MAX 7/8" X 24" X 29" 4-CUTTER REBAR DEMON | $134.000 | $268.00 |
| 1 | 1 | 0 | 207527 | RENTAL OF TOOLS: BOSCH HAMMER DRILL SDS-MAX - 11264EVS | $35.00 | $35.00 |

Comments:

Tax Schedule:  ND/FARGO
Discount Available:  $6.94

| | |
|---|---|
| **Subtotal** | $694.14 |
| **Freight** | $0.00 |
| **Tax** | $52.07 |
| **Total** | $746.21 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751-4580 |

No goods returned without authorization, and 15% restocking charge.   Non-stock items subject to factory restocking charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

# __Exhibit 6-D__

## Draw Request #6 Cover Sheet Invoice

## Draw Request Kloos Electric
## Payment Application No. 4

# Craig Development, LLC
# Box 426, Fargo, ND 58107

Inv1oice 006

2/28/2021    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LaDue | $ | 120,000.00 |
| 1 | Limoges | $ | 147,783.60 |
| 1 | Infrastructure | $ | 28,332.01 |
| 1 | WMU | $ | 3,927.07 |
| 1 | SM Inc | $ | 746.21 |
| 1 | Aason | $ | 3,333.45 |
| 1 | United Rentals | $ | 2,704.91 |
| 1 | Swanston | $ | 6,320.00 |
| 1 | Clausen | $ | 127,590.42 |
| 1 | Burghardt | $ | 14,882.53 |
| 1 | Georges Sanitation | $ | 4,237.48 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 235,000.00 |
| 1 | Baete Forseth | $ | 3,600.00 |
| 1 | Sioux Valley Co-Op | $ | 7,582.72 |
| 1 | Gage | $ | 74,702.89 |
| 1 | Prevail | $ | 1,266.64 |
| 1 | LS Customs | $ | 2,854.20 |
| 1 | Geotek | | |
| 1 | Innovative Wall | $ | 214,252.89 |
| 1 | Kloos | $ | 90,250.00 |
| 1 | Stan Houston | $ | 392.59 |
| 1 | Don Johnson | $ | 17,330.00 |
| 1 | Top Finish | $ | 37,525.00 |

| | | |
|---|---|---|
| Subtotal | $ | 1,144,797.79 |
| Excise Tax | $ | 22,895.96 |
| **Total Due By 3/10/2021** | $ | **1,167,693.75** |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02405

# PAYMENT APPLICATION

| TO: | | PROJECT: | **Generations** | Application # | 4 | **Distribution To:** |
|---|---|---|---|---|---|---|
| | | | 26 1st Ave. SW. | Period Start | 6/1/2021 | ☑ Owner |
| | | | Watertown, SD 57201 | Period End | | ☐ Accounting |
| FROM: | Kloos Electric | | | Application Date | 2/24/2022 | ☐ Architect |
| | 311 27th St. NW | | | Subcontract #: | | ☐ Owner's Rep. |
| | Watertown, SD 57201 | | | Date of Contract | 4/5/2021 | |
| FOR: | | VIA CONTRUCTION MANAGER: | | Prevail, LLC | | |
| | | VIA ARCHITECT: | | TL Stroh Architect | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

| | | |
|---|---|---|
| CONTRACT AMOUNT | $ | 845,082.75 |
| SUM OF ALL CHANGE ORDERS | | $30,911.48 |
| CURRENT CONTRACT AMOUNT  (Line 1 + Line 2) | | $875,994.23 |
| TOTAL COMPLETED AND STORED  (Column G on Continuation Page) | $ | 759,000.00 |
| RETAINAGE: | | |
| a. 5% of completed work  (Columns D+E on Continuation Page) | $ | 4,750.00 |
| b. 10% of Material Stored  (Column F on Continuation Page) | $ | - |
| Total Retainage (Line 5a + 5b or  column I on Continuation Page) | $ | 51,750.00 |
| TOTAL COMPLETED AND STORED LESS RETAINAGE  (Line 4 Minus Line 5 Total) | $ | 707,250.00 |
| LESS PREVIOUS PAYMENT APPLICATIONS  (Line 6 from Prior Application) | $ | 617,000.00 |
| PAYMENT DUE | $ | 90,250.00 |
| BALANCE TO COMPLETION  (Line 3 Minus Line 6) | $168,744.23 | |

CONTRACTOR:  Kloos Electric

By: _____    Date: 2-24-22

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount  _ _ _ _ _ _ _ _    Date: _____

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By: _____    Date: _____
ARCHITECT:
By: _____    Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | $30,911.48 | |
| Total changes approved this month | | |
| TOTALS | $30,911.48 | $0.00 |
| NET CHANGES | $30,911.48 | |

# <u>Exhibit 6-E</u>

**Draw Request #6 Cover Sheet Invoice**

**Draw Request Don Johnson Construction LLC
Payment Application Dated 2/24/2022**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

Inv1oice 006

2/28/2021     To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LaDue | $ | 120,000.00 |
| 1 | Limoges | $ | 147,783.60 |
| 1 | Infrastructure | $ | 28,332.01 |
| 1 | WMU | $ | 3,927.07 |
| 1 | SM Inc | $ | 746.21 |
| 1 | Aason | $ | 3,333.45 |
| 1 | United Rentals | $ | 2,704.91 |
| 1 | Swanston | $ | 6,320.00 |
| 1 | Clausen | $ | 127,590.42 |
| 1 | Burghardt | $ | 14,882.53 |
| 1 | Georges Sanitation | $ | 4,237.48 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 235,000.00 |
| 1 | Baete Forseth | $ | 3,600.00 |
| 1 | Sioux Valley Co-Op | $ | 7,582.72 |
| 1 | Gage | $ | 74,702.89 |
| 1 | Prevail | $ | 1,266.64 |
| 1 | LS Customs | $ | 2,854.20 |
| 1 | Geotek | | |
| 1 | Innovative Wall | $ | 214,252.89 |
| 1 | Kloos | $ | 90,250.00 |
| 1 | Stan Houston | $ | 392.59 |
| 1 | Don Johnson | $ | 17,330.00 |
| 1 | Top Finish | $ | 37,525.00 |

|  |  |  |
|---|---|---|
| Subtotal | $ | 1,144,797.79 |
| Excise Tax | $ | 22,895.96 |
| **Total Due By 3/10/2021** | $ | 1,167,693.75 |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02405

DocuSign Envelope ID: 8B36D968-8999-4D8D-A604-74B794E7CDC1

# APPLICATION AND CERTIFICATE FOR PAYMENT AIA DOCUMENT G702 (Instructions on reverse side) PAGE ONE OR     PAGES

O OWNER: Craig Properties
Watertown, SD

PROJECT: Generations on 184
Watertown, SD

APPLICATION NO: 2-4-A
PERIOD TO: 2/25/2022
PROJECT NOS:

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR
☐
☐

ROM CONTRACTOR: Don Johnson Construction LLC   VIA ARCHITECT:
8600 E. 38th St. Sioux Falls, SD 57110

CONTRACT DATE:
3/31/21

CONTRACT FOR: USG levelrock gypsum floor underlayment          jesse.kuhl@prevailbuild.com

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

ORIGINAL CONTRACT SUM..........................$ 52,000.00
Change by Change Orders .........................$ —
CONTRACT SUM TO DATE (Line 1 ± 2)..........$ 52,000.00
TOTAL COMPLETED & STORED TO DATE........$ 34,660.00
(Column G on G703)

RETAINAGE:
___ % of Completed Work                  $
(Columns D + E on G703)
___ % of Stored Material                 $
(Column F on G703)
Total Retainage (Line 5a + 5b or
Total in Column I of G703)...................$ 0.00
TOTAL EARNED LESS RETAINAGE.............$ 34,660.00
(Line 4 less Line 5 Total)
LESS PREVIOUS CERTIFICATES FOR PAYMENT $ 17,330.00
(Line 6 from prior Certificate)
CURRENT PAYMENT DUE.....................$ 17,330.00
BALANCE TO FINISH, INCLUDING RETAINAGE
(Line 3 less Line 6)          $ 17,340.00

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: _____          Date: 2/24/2022

State of:
County of:
Subscribed and sworn to before
me this          day of

Notary Public:
My Commission expires:

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED...................$

(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____          Date:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.          G702-1992

ON: You should use an original AIA document which has this caution printed in red. An original assures that changes will not be obscured as may occur when documents are reproduced.

DocuSign Envelope ID: 3B50C93-8904-4D9F-9604-7EB79AF7BFCE

RRSB Ruins 0243

# **Exhibit 6-F**

## **Draw Request #6 Cover Sheet Invoice**

## **Draw Request Baete-Forseth HVAC LLC**
## **Payment Application No. 8**

# Craig Development, LLC

# Box 426, Fargo, ND  58107

2/28/2021    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LaDue | $ | 120,000.00 |
| 1 | Limoges | $ | 147,783.60 |
| 1 | Infrastructure | $ | 28,332.01 |
| 1 | WMU | $ | 3,927.07 |
| 1 | SM Inc | $ | 746.21 |
| 1 | Aason | $ | 3,333.45 |
| 1 | United Rentals | $ | 2,704.91 |
| 1 | Swanston | $ | 6,320.00 |
| 1 | Clausen | $ | 127,590.42 |
| 1 | Burghardt | $ | 14,882.53 |
| 1 | Georges Sanitation | $ | 4,237.48 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 235,000.00 |
| 1 | Baete Forseth | $ | 3,600.00 |
| 1 | Sioux Valley Co-Op | $ | 7,582.72 |
| 1 | Gage | $ | 74,702.89 |
| 1 | Prevail | $ | 1,266.64 |
| 1 | LS Customs | $ | 2,854.20 |
| 1 | Geotek | | |
| 1 | Innovative Wall | $ | 214,252.89 |
| 1 | Kloos | $ | 90,250.00 |
| 1 | Stan Houston | $ | 392.59 |
| 1 | Don Johnson | $ | 17,330.00 |
| 1 | Top Finish | $ | 37,525.00 |

|  |  |  |
|---|---|---|
| Subtotal | $ | 1,144,797.79 |
| Excise Tax | $ | 22,895.96 |

| **Total Due By 3/10/2021** | $ | 1,167,693.75 |
|---|---|---|

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

RRSB Ruins 02405

DocuSign Envelope ID: 8B369960-9060-4D8D-A604-74B794E7CD61

## Application and Certificate For Payment

Page 1

| | |
|---|---|
| Project: | **Generations Apartments**<br>26 1st Ave SW<br>Watertown, SD |

| | |
|---|---|
| Application No: | 8 |
| Date: | 02/14/2022 |
| Period To: | 02/28/22 |
| Architect's Project No: | |
| Contract Date: | |

From (Contractor): Baete-Forseth HVAC LLC
4700 North Northview Ave
PO Box 84008
Sioux Falls, SD 57118

Contractor Job Number: 21046

Via (Architect):

Phone: 605 336-0545

Contract For:

RRSB Ruins 02440

### Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | 20,800.00 | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|
| Net change by change orders | 20,800.00 | |

| | |
|---|---|
| Original contract sum | 236,875.00 |
| Net change by change orders | 20,800.00 |
| Contract sum to date | 257,675.00 |
| Total completed and stored to date | 257,675.00 |
| Retainage | |
| 10.0% of completed work | 25,767.50 |
| 0.0% of stored material | 0.00 |
| Total retainage | 25,767.50 |
| Total earned less retainage | 231,907.50 |
| Less previous certificates of payment | 228,307.50 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 4,000.00 |
| Current sales tax | 0.00 |
| Current payment due | **3,600.00** |
| Balance to finish, including retainage | 25,767.50 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Mich B Black*    Date: 2-14-22

State of: South Dakota    County of: Minnehaha

Subscribed and sworn to before me this 14 day of February
2022 (year). Notary public _____

My commission expires 7-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

### Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____    Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

DocuSign Envelope ID: 8B36D098-4D95-4604-74B794-FFDC09/25/25 Entered 09/25/25 15:35:32 Desc Main Document Page 106

# <u>Exhibit 6-G</u>

**Draw Request #6 Cover Sheet Invoice**

**Draw Request Innovative Wall Designs
Payment Application No. 5**

DocuSign Envelope ID: 8B36D268-8990-4D8D-A604-74B794E7CDE1

# Craig Development, LLC
## Box 426, Fargo, ND  58107

2/28/2021    To: The Ruins, LLC

Inv1oice 006

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LaDue | $ | 120,000.00 |
| 1 | Limoges | $ | 147,783.60 |
| 1 | Infrastructure | $ | 28,332.01 |
| 1 | WMU | $ | 3,927.07 |
| 1 | SM Inc | $ | 746.21 |
| 1 | Aason | $ | 3,333.45 |
| 1 | United Rentals | $ | 2,704.91 |
| 1 | Swanston | $ | 6,320.00 |
| 1 | Clausen | $ | 127,590.42 |
| 1 | Burghardt | $ | 14,882.53 |
| 1 | Georges Sanitation | $ | 4,237.48 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 235,000.00 |
| 1 | Baete Forseth | $ | 3,600.00 |
| 1 | Sioux Valley Co-Op | $ | 7,582.72 |
| 1 | Gage | $ | 74,702.89 |
| 1 | Prevail | $ | 1,266.64 |
| 1 | LS Customs | $ | 2,854.20 |
| 1 | Geotek | | |
| 1 | Innovative Wall | $ | 214,252.89 |
| 1 | Kloos | $ | 90,250.00 |
| 1 | Stan Houston | $ | 392.59 |
| 1 | Don Johnson | $ | 17,330.00 |
| 1 | Top Finish | $ | 37,525.00 |

|  | Subtotal | $ | 1,144,797.79 |
|---|---|---|---|
|  | Excise Tax | $ | 22,895.96 |

|  | Total Due By 3/10/2021 | $ | 1,167,693.75 |
|---|---|---|---|

Thank you for your business!

3/8/2022



DocuSigned by:

35FD4E01A3C54ED...

RRSB Ruins 02405

# PAYMENT APPLICATION

| | | | | | |
|---|---|---|---|---|---|
| **TO:** | **Generations on 1st LLC** | **PROJECT:** | **Generations on 1st** | Application # | 5 |
| | 1405 1st Ave North | | | Period Start | |
| | Fargo, ND 58102 | | | Period End | |
| | | | | Application Date | 2/28/2022 |
| **FROM:** | Innovative Wall Designs Inc | | | Subcontract #: | |
| | 302 N Perry Lane | | | Date of Contract | |
| | Harrisburg, SD 57032 | | | Invoice # | 1071 |

Distribution To:
- ☐ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

**FOR:** Exterior Cladding Phase 2

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | |
|---|---|
| 1 CONTRACT AMOUNT | $ - |
| 2 SUM OF ALL CHANGE ORDERS | $0.00 |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | $0.00 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ - |
| 5 RETAINAGE: | |
| a. 10% of completed work (Columns D+E on Continuation Page) | |
| b. 10% of Material Stored (Column F on Continuation Page) | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | $0.00 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | $ - |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | $ - |
| 8 PAYMENT DUE | $214,252.89 |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | $201,967.11 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that; (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: _____   Date: 2/28/2022

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4, Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____   Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____   Date: _____
ARCHITECT:
By: _____   Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

RRSB Ruins 02424

# <u>Exhibit 6-H</u>

**Draw Request #6 Cover Sheet Invoice**

**Draw Request Burghardt Construction
Payment Application No. 4**

# Craig Development, LLC

## Box 426, Fargo, ND  58107

2/28/2021    To: The Ruins, LLC

**Inv1oice 006**

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LaDue | $ | 120,000.00 |
| 1 | Limoges | $ | 147,783.60 |
| 1 | Infrastructure | $ | 28,332.01 |
| 1 | WMU | $ | 3,927.07 |
| 1 | SM Inc | $ | 746.21 |
| 1 | Aason | $ | 3,333.45 |
| 1 | United Rentals | $ | 2,704.91 |
| 1 | Swanston | $ | 6,320.00 |
| 1 | Clausen | $ | 127,590.42 |
| 1 | Burghardt | $ | 14,882.53 |
| 1 | Georges Sanitation | $ | 4,237.48 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 235,000.00 |
| 1 | Baete Forseth | $ | 3,600.00 |
| 1 | Sioux Valley Co-Op | $ | 7,582.72 |
| 1 | Gage | $ | 74,702.89 |
| 1 | Prevail | $ | 1,266.64 |
| 1 | LS Customs | $ | 2,854.20 |
| 1 | Geotek | | |
| 1 | Innovative Wall | $ | 214,252.89 |
| 1 | Kloos | $ | 90,250.00 |
| 1 | Stan Houston | $ | 392.59 |
| 1 | Don Johnson | $ | 17,330.00 |
| 1 | Top Finish | $ | 37,525.00 |

| | | | |
|---|---|---|---|
| | Subtotal | $ | 1,144,797.79 |
| | Excise Tax | $ | 22,895.96 |
| | **Total Due By 3/10/2021** | $ | 1,167,693.75 |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

## PAYMENT APPLICATION

| TO: | Generations on 1st LLC | PROJECT: | Generations on 1st | Application # | 4 |
|---|---|---|---|---|---|
| | 1405 1st Ave North | | | Period Start | |
| | Fargo, ND 58102 | | | Period End | |
| | | | | Application Date | |
| FROM: | *Burghardt Construction* | | | Subcontract #: | |
| | *425 2nd St NE* | | | Date of Contract | |
| | *watertown SD 57201* | | | | |
| FOR: | | | | | |

### CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is
(1) the Work has been perform
Contractor under the Contract i
obligations under the Contract
payment.

1 **CONTRACT AMOUNT** — *$82,230.45*

2 **SUM OF ALL CHANGE ORDERS** — *0*

CONTRACTOR:

3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) — *82,230.45*

By: *Carson Burk* 2/23/22

4 **TOTAL COMPLETED AND STORED** — *$4021.47*
   (Column G on Continuation Page)

5 **RETAINAGE:**
   a. 10% of completed work — *$1,653.61*
      (Columns D+E on Continuation Page)
   b. 10% of Material Stored — *NA*
      (Column F on Continuation Page)
   Total Retainage (Line 5a + 5b or
   column I on Continuation Page)

6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** — *original $20,557.16*
   (Line 4 Minus Line 5 Total) — *$4,021.47 TDU Bill*

### Certification

7 **LESS PREVIOUS PAYMENT APPLICATIONS** — *= $16,520.14*
   (Line 6 from Prior Application)

The construction Manager and
the payment herein applied for
Such work has been completed
accurately states the amount o
Manager and Architect know o

8 **PAYMENT DUE** — *-10% retainer = 14,882.53*

9 **BALANCE TO COMPLETION** — $0.00
   (Line 3 Minus Line 6)

**Certified Amount** ......

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

*(If the certified amount is differ*

GENERAL CONTRACTOR:
By:
ARCHITECT:
By:
Neither this Application nor pay
made only to Contractor, and is
Contract Documents or otherw

DocuSign Envelope ID: 8B3E0268-2860-4D8D-A604-74B7241FCDE1

# **<u>Exhibit 8-A</u>**

**Draw Request #8 Cover Sheet Invoice**

**Draw Request D & M Industries, Inc.
Invoice No. 238434**

**Original D & M Industries, Inc.
Invoice No. 238434**

DocuSign Envelope ID: 25B5779A-860C-4696-87A3-DA9B237637B1

# Craig Development, LLC
## Box 426, Fargo, ND 58107

**Inv1oice 008**

3/30/2022     To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | United Rentals | $ | 3,360.57 |
| 1 | Swanston | $ | 58,337.50 |
| 1 | Dakota Portable Toilets | $ | 549.54 |
| 1 | Kloos | $ | 116,994.23 |
| 1 | Clausen | $ | 191,713.94 |
| 1 | Georges Sanitation | $ | 1,562.14 |
| 1 | D&M | $ | 49,791.17 |
| 1 | Infrastructure | $ | 411.47 |
| 1 | Gage | $ | 380,951.93 |
| 1 | Limoges | $ | 112,093.20 |
| 1 | Rusco | $ | 121,365.27 |
| 1 | Baete Forseth | $ | 1,662.50 |
| 1 | Justice Fire | $ | 5,005.50 |
| 1 | SM Inc | $ | 130.72 |
| 1 | Sioux Valley | $ | 4,715.35 |
| 1 | KLJ | $ | 3,600.50 |
| 1 | Vistos | $ | 3,698.05 |
| 1 | United Rentals | $ | 2,732.73 |
| 1 | Swanston | $ | 6,706.99 |
| 1 | Craig Development | $ | 125,000.00 |
| 1 | Cashway | $ | 428,122.32 |
| 1 | Innovative Walls | $ | 306,710.48 |
| 1 | D&M | $ | 305,000.00 |

|  |  |  |
|---|---|---|
| Subtotal | $ | 2,230,216.10 |
| Excise Tax | $ | 44,604.32 |

| **Total Due By 4/9/2022** | **$ 2,274,820.42** |
|---|---|

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

RRSB Ruins 02460

DocuSign Envelope ID: 25B5779A-860C-4696-87A3-PA9D327537B1





**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax:   (218) 287-2581

## INVOICE

| | |
|---|---|
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |
| Route : | 0007 |
| Sched Date : | 03/28/22 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

RUINS, LLC

WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 9 of 9

| | Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|---|
| | JESSE KIIHL | | | | OUR TRUCK | |
| Type: | Sold By: | | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S40248100003<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-2 , S2-2 , S3-2 | 3.0 | | | |
| Item: *S40248100004<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-2 | 1.0 | | | |
| Item: *S40248100005<br>RediFrame, 18 G, CRS, 738, 32, 3070, 90, BROWN, STD<br>Casing, NA Prep, TAG: AS-2 , AS-2A | 2.0 | | | |
| Item: *S40248100006<br>SO HANDRAIL BRACKET – JUHB28 US26D HANDRAIL BRACKET | 0.0 | | | |
| Item: *L672916<br>LF 1" X 10" BOARD POPLAR RIP TO 8" E2E WALNUT<br>WAINSCOT<br>Tally (Qty/Len): | 0.0 | | | |
| Item: *T672908<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT<br>WAINSCOT | 0.0 | | | |
| Item: *H672907<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" WALNUT<br>WAINSCO | 0.0 | | | |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Please pay from this invoice.
-Return Policy available upon request or at WeSellDoors.com/resources/
-Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| | |
|---|---|
| Merchandise...... | 305,000.00 |
| Tax..................... | |
| Misc. Charges.... | |
| Order Total......... | 305,000.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due.... | 305,000.00 |

RUINS-Ruins 02



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| Invoice # : | 238434 |
|---|---|
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  9 of  9

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 2ND | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item:** *S40248100003<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-2 , S2-2 , S3-2 | 3.0 | | | |
| **Item:** *S40248100004<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-2 | 1.0 | | | |
| **Item:** *S40248100005<br>RediFrame, 18 G, CRS, 738, 32, 3070, 90, BROWN, STD<br>Casing, NA Prep, TAG: AS-2 , AS-2A | 2.0 | | | |
| **Item:** *S40248100006<br>SO HANDRAIL BRACKET - JUHB28 US26D HANDRAIL BRACKET | 0.0 | | | |
| **Item:** *L672916<br>LF 1" X 10" BOARD POPLAR RIP TO 8" E2E WALNUT<br>WAINSCOT<br>Tally (Qty/Len): | 0.0 | | | |
| **Item:** *T672908<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT<br>WAINSCOT | 0.0 | | | |
| **Item:** *H672907<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" WALNUT<br>WAINSCO | 0.0 | | | |
| **Item:** THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
Information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 54,640.98 |
| Tax...................... | 3,551.66 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 58,192.64 |
| Less Amt Rec..... | 0.00 |
| Balance Due........ | 58,192.64 |

D & M Industries-00064

RRSB-GO1st 06107

# <u>Exhibit 8-B</u>

**Draw Request #8 Cover Sheet Invoice**

**Draw Request D & M Industries, Inc.
Invoice No. 237793**

**Original D & M Industries, Inc.
Invoice No. 237793**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

**Invoice 008**

3/30/2022     To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | United Rentals | $ | 3,360.57 |
| 1 | Swanston | $ | 58,337.50 |
| 1 | Dakota Portable Toilets | $ | 549.54 |
| 1 | Kloos | $ | 116,994.23 |
| 1 | Clausen | $ | 191,713.94 |
| 1 | Georges Sanitation | $ | 1,562.14 |
| 1 | D&M | $ | 49,791.17 |
| 1 | Infrastructure | $ | 411.47 |
| 1 | Gage | $ | 380,951.93 |
| 1 | Limoges | $ | 112,093.20 |
| 1 | Rusco | $ | 121,365.27 |
| 1 | Baete Forseth | $ | 1,662.50 |
| 1 | Justice Fire | $ | 5,005.50 |
| 1 | SM Inc | $ | 130.72 |
| 1 | Sioux Valley | $ | 4,715.35 |
| 1 | KLJ | $ | 3,600.50 |
| 1 | Vistos | $ | 3,698.05 |
| 1 | United Rentals | $ | 2,732.73 |
| 1 | Swanston | $ | 6,706.99 |
| 1 | Craig Development | $ | 125,000.00 |
| 1 | Cashway | $ | 428,122.32 |
| 1 | Innovative Walls | $ | 306,710.48 |
| 1 | D&M | $ | 305,000.00 |

| | | |
|---|---|---|
| Subtotal | $ | 2,230,216.10 |
| Excise Tax | $ | 44,604.32 |
| **Total Due By 4/9/2022** | **$** | **2,274,820.42** |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

RRSB Ruins 02460

DocuSign Envelope ID: 25B57794-860C-4696-87A3-DA9B227637B1

**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax:   (218) 287-2581



| INVOICE | |
|---|---|
| Invoice # : | 237793 |
| Inv Date : | 03/18/22 |
| Order # : | 418654 |
| Ord Date : | 07/15/21 |
| Route : | 0007 |
| Sched Date : | 03/18/22 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page: 1 of 1

| | Ordered By: | PO#: | | Ship Via: |
|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 2ND | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *M672906**<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT WAINSCOT | 544.0 | | | |
| **Item: *M672905**<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" WALNUT WAINSCOT | 5290.0 | | | |
| **Item: *S40248100006**<br>SO HANDRAIL BRACKET - JUHB28 US26D HANDRAIL BRACKET<br>============================1 BOX H1<br>OVERSTOCK************ | 200.0 | | | |
| **Item: *L672916**<br>LF 1" X 10" BOARD POPLAR RIP TO 8" E2E WALNUT WAINSCOT<br>Tally (Qty/Len):  2/10, 2/12 | 44.0 | | | |
| **Item: *T672908**<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT WAINSCOT | 80.0 | 8.0 | | |
| **Item: *H672907**<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" WALNUT WAINSCO | 36.0 | | | |

Please pay from this invoice.
-Return Policy available upon request or at WeSellDoors.com/resources/
-Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| Merchandise...... | 28,467.70 |
|---|---|
| Tax.................... | 1,850.40 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 30,318.10 |
| Less Pmts/Dep...... | 0.00 |
| RRSB Ruins 02472 | |
| **Balance Due......** | **30,318.10** |

# D&M INDUSTRIES (ESOP)

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 237793 |
| Inv Date : | 03/18/22 |
| Order # : | 418654 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN          SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page: 1 of 1

| Ordered By: | PO#: | Ship Via: |
|---|---|---|
| JESSE KIIHL | GENERATIONS - 2ND | OUR TRUCK |

| Type: | Sold By: | Terms: | Slsp In/Out: |
|---|---|---|---|
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *M672906**<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT WAINSCOT | 544.0 | | | |
| **Item: *M672905**<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" WALNUT WAINSCOT | 5290.0 | | | |
| **Item: *S40248100006**<br>SO HANDRAIL BRACKET - JUHB28 US26D HANDRAIL BRACKET<br>============================1 BOX H1<br>OVERSTOCK*********** | 200.0 | | | |
| **Item: *L672916**<br>LF 1" X 10" BOARD POPLAR RIP TO 8" E2E WALNUT WAINSCOT<br>Tally (Qty/Len):  2/10, 2/12 | 44.0 | | | |
| **Item: *T672908**<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT WAINSCOT | 80.0 | 8.0 | | |
| **Item: *H672907**<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" WALNUT WAINSCO | 36.0 | | | |

| | |
|---|---|
| Merchandise...... | 28,467.70 |
| Tax.................... | 1,850.40 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 30,318.10 |
| Less Pmts/Dep.. | 0.00 |
| Balance Due....... | 30,318.10 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

D & M Industries 00053
BBSB GO 1st 06096

# Exhibit 8-C

**Draw Request #8 Cover Sheet Invoice**

**Draw Request D & M Industries, Inc.
Invoice No. 237937**

**Original D & M Industries, Inc.
Invoice No. 237937**

# Craig Development, LLC
## Box 426, Fargo, ND 58107

**Invoice 008**

3/30/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | United Rentals | $ | 3,360.57 |
| 1 | Swanston | $ | 58,337.50 |
| 1 | Dakota Portable Toilets | $ | 549.54 |
| 1 | Kloos | $ | 116,994.23 |
| 1 | Clausen | $ | 191,713.94 |
| 1 | Georges Sanitation | $ | 1,562.14 |
| 1 | D&M | $ | 49,791.17 |
| 1 | Infrastructure | $ | 411.47 |
| 1 | Gage | $ | 380,951.93 |
| 1 | Limoges | $ | 112,093.20 |
| 1 | Rusco | $ | 121,365.27 |
| 1 | Baete Forseth | $ | 1,662.50 |
| 1 | Justice Fire | $ | 5,005.50 |
| 1 | SM Inc | $ | 130.72 |
| 1 | Sioux Valley | $ | 4,715.35 |
| 1 | KLJ | $ | 3,600.50 |
| 1 | Vistos | $ | 3,698.05 |
| 1 | United Rentals | $ | 2,732.73 |
| 1 | Swanston | $ | 6,706.99 |
| 1 | Craig Development | $ | 125,000.00 |
| 1 | Cashway | $ | 428,122.32 |
| 1 | Innovative Walls | $ | 306,710.48 |
| 1 | D&M | $ | 305,000.00 |

| | | |
|---|---|---|
| Subtotal | $ | 2,230,216.10 |
| Excise Tax | $ | 44,604.32 |

| | | |
|---|---|---|
| **Total Due By 4/9/2022** | **$** | **2,274,820.42** |

*Thank you for your business!*



DocuSigned by:

35FD4E01A3C54ED...

RRSB Ruins 02460

DocuSign Envelope ID: 25B57791-860C-4696-87A3-DA9B237637B1

**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581

**D&M INDUSTRIES ESOP**

| INVOICE | |
|---|---|
| Invoice # : | 237937 |
| Inv Date : | 03/22/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |
| Route : | DSS |
| Sched Date : | 04/07/22 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                                    Page: 5 of 5

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| DIRECT | MUCD | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100008 | 0.0 | 1.0 | 465.09/EA | 0.00 |
| Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony | | | | |
| Exterior Ebony Interior Essential Sliding Patio Door | | | | |
| Direct Glaze Transom CN 6016 Rough Opening 72" X 18" | | | | |
| IG - 1 Lite Low E3 w/Argon Black PerimeterBar | | | | |
| Additional Mull Info: Stand Alone 3 3/8" Jambs | | | | |
| Nailing Fin | | | | |

Please pay from this invoice.
-Return Policy available upon request or at WeSellDoors.com/resources/
-Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

RRSB Ruins 02473

| | |
|---|---|
| Merchandise...... | 16,680.73 |
| Tax..................... | 1,230.20 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 17,910.93 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 17,910.93 |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| | |
|---|---|
| Invoice # : | 237937 |
| Inv Date : | 03/22/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS      MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page:  5 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | Sold By: | 22587 | | DIRECT SHIP | |
| DIRECT | MUCD | Terms: NET 30 | | Slsp In/Out: 60 / 60 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100008<br>Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony<br>Exterior Ebony Interior Essential Sliding Patio Door<br>Direct Glaze Transom CN 6016 Rough Opening 72" X 18"<br>IG - 1 Lite Low E3 w/Argon Black PerimeterBar<br>Additional Mull Info: Stand Alone 3 3/8" Jambs<br>Nailing Fin | 0.0 | 1.0 | 465.09/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 16,680.73 |
| Tax.................... | 1,230.20 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 17,910.93 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00146 | |
| Balance Due........ | **17,910.93** |

RRSB Ruins 03849

# <u>Exhibit 8-D</u>

## Draw Request #8 Cover Sheet Invoice

## Draw Request United Rentals
## Invoice No. 201817982-003
## Invoice No. 203191768-002
## Rental & Service Agreement No. 204038350
## Invoice No. 202679115-002

# Craig Development, LLC
## Box 426, Fargo, ND 58107

**Inv1oice 008**

3/30/2022     To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | United Rentals | $ | 3,360.57 |
| 1 | Swanston | $ | 58,337.50 |
| 1 | Dakota Portable Toilets | $ | 549.54 |
| 1 | Kloos | $ | 116,994.23 |
| 1 | Clausen | $ | 191,713.94 |
| 1 | Georges Sanitation | $ | 1,562.14 |
| 1 | D&M | $ | 49,791.17 |
| 1 | Infrastructure | $ | 411.47 |
| 1 | Gage | $ | 380,951.93 |
| 1 | Limoges | $ | 112,093.20 |
| 1 | Rusco | $ | 121,365.27 |
| 1 | Baete Forseth | $ | 1,662.50 |
| 1 | Justice Fire | $ | 5,005.50 |
| 1 | SM Inc | $ | 130.72 |
| 1 | Sioux Valley | $ | 4,715.35 |
| 1 | KLJ | $ | 3,600.50 |
| 1 | Vistos | $ | 3,698.05 |
| 1 | United Rentals | $ | 2,732.73 |
| 1 | Swanston | $ | 6,706.99 |
| 1 | Craig Development | $ | 125,000.00 |
| 1 | Cashway | $ | 428,122.32 |
| 1 | Innovative Walls | $ | 306,710.48 |
| 1 | D&M | $ | 305,000.00 |

|  |  |  |
|---|---|---|
| Subtotal | $ | 2,230,216.10 |
| Excise Tax | $ | 44,604.32 |
| **Total Due By 4/9/2022** | **$** | **2,274,820.42** |

Thank you for your business!



DocuSign Envelope ID: 25B57794-860C-4696-87A3-DA9B32763781



# United Rentals®

**BRANCH 727**
**4242 MAIN AVE**
**FARGO ND 58103-1126**
**701-293-9225**

## 4 WEEK BILLING INVOICE
### # 201817982-003

| | |
|---|---|
| Customer # | : 394682 |
| Invoice Date | : 03/16/22 |
| Date Out | : 01/04/22   04:00 PM |
| Billed Through | : 03/29/22   00:00 |
| UR Job Loc | : 22350 S BEAUTY POINT |
| UR Job # | : 12 |
| Customer Job ID: | |
| P.O. # | : LAKE HOME |
| Ordered By | : ANDREW JOCHIM |
| Reserved By | : JONATHAN RUST |
| Salesperson | : DYLAN CARLISLE |

**Job Site**

**Office: 701-232-1355 Cell: 701-793-5008**

6.1.2148 1 MB 0.482  19335S21.p01 748980 1-1 0

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

---

### Invoice Amount: $3,360.57

Terms: Due Upon Receipt
Payment options: Contact our credit office  212-333-6600 Ext. 84972
**REMIT TO:** UNITED RENTALS (NORTH AMERICA),INC.
PO BOX 840514
DALLAS TX 75284-0514

---

**RENTAL ITEMS:**

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 10332464 | FORKLIFT VARIABLE REACH 6000# 40-49'<br>Make: SKYTRAK  Model: 6042<br>Serial: 0160065766  Meter out: 3537.00  Meter in: .00 | | 500.00 | 1,165.00 | 2,675.00 | 2,675.00 |

| | | | | | | Rental Subtotal: | 2,675.00 |

**SALES/MISCELLANEOUS ITEMS:**

| Qty | Item | | Price | Unit of Measure | Extended Amt. |
|---|---|---|---|---|---|
| 1 | ENVIRONMENTAL SERVICE CHARGE | [ENV/MCI] | 53.500 | EACH | 53.50 |

| | | | | Sales/Misc Subtotal: | 53.50 |
|---|---|---|---|---|---|
| | | | | Agreement Subtotal: | 2,728.50 |
| | | | | Rental Protection: | 401.25 |
| | | | | Tax: | 230.82 |
| | | | | Total: | 3,360.57 |

COMMENTS/NOTES:

    CONTACT: ANDREW JOCHIM
    CELL#: 701-793-5008
    DLV/PKU LOC SELECTED BY MAP PIN OPTION

    Billing period: 28 Days From 3/01/22 04:00 PM Thru 3/29/22 04:00 PM

TO SCHEDULE EQUIPMENT FOR PICKUP, CALL 800-UR-RENTS (800-877-3687)
    WE ARE AVAILABLE 24/7 TO SUPPLY YOU WITH A CONFIRMATION #
            IN ORDER TO CLOSE THIS CONTRACT

---

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales tax in some jurisdictions.

NOTICE:  This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference.  A COPY OF THE RENTAL AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.

RRSB Ruins 02464

Page: 1

DocuSign Envelope ID: 25B57791-869C-4696-87A3-DA9B227537B1

# United Rentals



## 4 WEEK BILLING INVOICE
### # 203191768-002

BRANCH 727
4242 MAIN AVE
FARGO ND 58103-1126
701-293-9225

**Job Site**

CUSTOMER P/U AT STORE
4242 MAIN AVE
X:?@?
FARGO ND 58103-1126
**Office: 701-232-1355 Cell: 701-371-9887**

5.1.1936 1 MB 0.482 13544S21.p01 712772 1-1 0

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

| | |
|---|---|
| Customer # | : 394682 |
| Invoice Date | : 03/03/22 |
| Date Out | : 02/15/22  05:00 PM |
| Billed Through | : 03/15/22  00:00 |
| UR Job Loc | : 4242 MAIN AVE, FARGO |
| UR Job # | : 1 |
| Customer Job ID : 1 | |
| P.O. # | : LAKEHOME |
| Ordered By | : JESSE CRAIG |
| Reserved By | : DILLON FISCHER |
| Salesperson | : DYLAN CARLISLE |

### Invoice Amount: $1,573.87

Terms: Due Upon Receipt
Payment options: Contact our credit office 212-333-6600 Ext. 84972
**REMIT TO:** UNITED RENTALS (NORTH AMERICA),INC.
PO BOX 840514
DALLAS TX 75284-0514

**RENTAL ITEMS:**

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 11237936 | VIB PLATE MEDIUM 3000-5000# IMPACT<br>Make: MULTIQUIP  Model: MVC88VTHW<br>Serial: G13312 | 45.00 | 91.00 | 250.00 | 627.00 | 627.00 |
| 1 | 11237935 | VIB PLATE MEDIUM 3000-5000# IMPACT<br>Make: MULTIQUIP  Model: MVC88VTHW<br>Serial: G13297 | 45.00 | 91.00 | 250.00 | 627.00 | 627.00 |

Rental Subtotal: 1,254.00

**SALES/MISCELLANEOUS ITEMS:**

| Qty | Item | | Price | Unit of Measure | Extended Amt. |
|---|---|---|---|---|---|
| 1 | REFUELING SERVICE CHARGE SMALL EQUIPMEN | [FUEL SMALL EQ/MCI] | 10.000 | EACH | 10.00 |
| 1 | ENVIRONMENTAL SERVICE CHARGE | [ENV/MCI] | 25.080 | EACH | 25.08 |

Sales/Misc Subtotal: 35.08

| | |
|---|---|
| Agreement Subtotal: | 1,279.00 |
| Fuel: | 10.00 |
| Rental Protection: | 188.10 |
| Tax: | 96.69 |
| Total: | 1,573.87 |

**COMMENTS/NOTES:**

CONTACT: JESSE CRAIG
CELL#: 701-371-9887
CPU

Billing period: 28 Days From 2/15/22 05:00 PM Thru 3/15/22 05:00 PM

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on
charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales
tax in some jurisdictions.
NOTICE: This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at
https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference.  A COPY OF THE RENTAL
AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.

RRSB Ruins 02487

DocuSign Envelope ID: 25B5779A-866C-4696-87A3-DA9D337637B4

**United Rentals**

# RENTAL AND SERVICE AGREEMENT
# 204038350

BRANCH 727
4242 MAIN AVE
FARGO ND 58103-1126
701-293-9225

**Job Site**

NEW CABIN BUILD
22350 S BEAUTY POINT TRAIL
PELICAN RAPIDS MN 56572

**Office:** 701-232-1355 **Cell:** 701-793-5008

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

| | |
|---|---|
| Customer # | : 394682 |
| Agreement Date | : 03/11/22 |
| Rental Out | : 03/14/22  08:00 AM |
| Scheduled In | : 03/21/22  08:00 AM |
| UR Job Loc | : 22350 S BEAUTY POINT |
| UR Job # | : 12 |
| Customer Job ID: | |
| P.O. # | : LAKE HOME |
| Ordered By | : ANDREW JOCHIM |
| Reserved By | : JONATHAN RUST |
| Salesperson | : DYLAN CARLISLE |

### This is not an invoice
### Please do not pay from this document

---

**RENTAL ITEMS:**

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Estimated Amt. |
|-----|-----------|-------------|---------|-----|------|--------|----------------|
| 1 | 11097365 | LASER SELF LEVELING CONSTRUCTION<br>Make: TRIMBLE  Model: LL300N-1<br>Serial: 20318763 | | 115.50 | 250.00 | 749.10 | 250.00 |

| | |
|---|---|
| Rental Subtotal: | 250.00 |
| Agreement Subtotal: | 250.00 |
| Rental Protection: | 37.50 |
| Tax: | 21.21 |
| Estimated Total: | 308.71 |

COMMENTS/NOTES:

```
    CONTACT: ANDREW JOCHIM
    CELL#: 701-793-5008
    DLV/PKU LOC SELECTED BY MAP PIN OPTION

A CLEANING CHARGE WILL APPLY TO EQUIPMENT RETURNED WITH EXCESSIVE
  DIRT, CONCRETE, AND/OR PAINT. CUSTOMER IS RESPONSIBLE FOR ALL
  DAMAGE INCLUDING TIRES. THERE WILL BE AN ADDITIONAL CHARGE FOR
  MISSING KEYS. A REFUELING SERVICE CHARGE WILL BE APPLIED TO
      ALL UNITS NOT RETURNED FULL OF FUEL
    SEE BELOW FOR EXPLANATION OF REFUELING SERVICE CHARGE
          * * * * * * * * * * *
ARE YOU OR YOUR EMPLOYEES IN NEED OF OPERATOR CERTIFICATION TRAINING?
CONTACT UNITED ACADEMY TODAY
          844-222-2345 OR WWW.UNITEDRENTALS.COM/TRAINING
```

**OPTIONAL RENTAL PROTECTION PLAN:** *THE RENTAL PROTECTION PLAN IS NOT INSURANCE.* The Rental Protection Plan is only available to direct commercial customers. Upon accepting the optional Rental Protection Plan, Customer agrees to pay a charge equal to ___15%___ of the rental charges on the Equipment Customer wants covered by the Rental Protection Plan. In return, United agrees to waive certain claims for accidental damages or theft of such covered Equipment occurring during normal and careful use. Customer remains liable for all other damages as set forth in the Rental and Service Terms.
**NOTICE FOR DAMAGE TO A MOTOR VEHICLE:** THIS CONTRACT OFFERS, FOR AN ADDITIONAL CHARGE, A DAMAGE WAIVER (or "Rental Protection Plan") TO LIMIT CUSTOMER'S FINANCIAL RESPONSIBILITY FOR DAMAGE TO, OR THEFT OF, THE MOTOR VEHICLE. BEFORE DECIDING WHETHER TO PURCHASE THE DAMAGE WAIVER, CUSTOMER MAY WISH TO DETERMINE WHETHER CUSTOMER'S OWN INSURANCE GIVES CUSTOMER COVERAGE. THE PURCHASE OF THIS DAMAGE WAIVER IS NOT MANDATORY, AND MAY BE WAIVED OR DECLINED BY CUSTOMER.
**A CLEANING CHARGE:** WILL APPLY TO EQUIPMENT RETURNED WITH EXCESSIVE DIRT, CONCRETE, AND/OR PAINT. CUSTOMER IS RESPONSIBLE FOR ALL DAMAGE. THERE WILL BE AN ADDITIONAL CHARGE FOR MISSING KEYS.
**REFUELING SERVICE CHARGE:** Customer is required to return the Equipment with a full tank of fuel. If Customer returns the Equipment with less than a full tank of fuel, Customer agrees to pay a Refueling Service Charge at the per gallon rate applicable at the time Customer returns the Equipment. (The current rate is available from the Store Location; but, the final rate may differ based on market conditions at the time of return.) For additional information, see the Rental and Service Terms.
**ENVIRONMENTAL SERVICE CHARGE:** Due to the hazardous nature of some waste and other products, to comply with federal and state environmental regulations, and to promote a clean environment, United charges an Environmental Service Charge for certain rentals. The Environmental Service Charge is not a government-mandated charge, is not designated for any particular use, and is used at United's discretion. The Environmental Service Charge is 2.00% of the rental charge and will not exceed $99. Customer acknowledges the items indicated above are subject to the Environmental Service Charge and Customer agrees to pay that Charge.
**DELIVERY:** If Customer chooses to have United deliver and pick up the Equipment, Customer agrees to pay a Delivery and Pickup Service Charge.
**READ BEFORE SIGNING:** By signing below, Customer: (i) agrees that Customer has received, read and agreed to the Rental and Service Terms and the optional Rental Protection Plan ("RPP") Terms (if the RPP is applicable), both of which are posted online at https://www.unitedrentals.com/legal/rental-service-terms-US and https://www.unitedrentals.com/legal/rpp-US, respectively, and are incorporated by reference into this Agreement; (ii) authorizes United Rentals to charge the payment method provided per the above-referenced terms; and (iii) acknowledges that the Equipment is in the condition as stated on the condition report(s). By agreeing to the Terms, you agree (1) to indemnify United for losses relating to this transaction; (2) that United's liabilities are limited, and (3) that United makes no warranties as the equipment's merchantability, quality or fitness for a particular purpose; as well as other Terms affecting your rights.

X _____     _____     _____
**CUSTOMER SIGNATURE          DATE**          **CUSTOMER NAME PRINTED**          **UNITED RENTALS REPRESENTATIVE/DELIVERED BY DATE**
NOTICE: By accepting delivery of the Equipment listed above or making payment(s) to United for the Equipment listed above, Customer agrees to be bound by the Rental and Service Terms at the referenced URLs, even if the Rental and Service Agreement has not been fully executed. COPIES OF THE RENTAL AND SERVICE TERMS AND, IF APPLICABLE, THE RPP TERMS AND A PAPER FORM UPON REQUEST.



**United Rentals**

BRANCH 727
4242 MAIN AVE
FARGO ND 58103-1126
701-293-9225

**4 WEEK BILLING INVOICE**
**# 202679115-002**

**Job Site**

CUSTOMER P/U AT STORE
4242 MAIN AVE
X:?@?
FARGO ND 58103-1126
**Office:** 701-232-1355 **Cell:** 701-371-9887

6.1.2121 1 MB 0.482  09238S21.p01 688899 1-1 0

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

| | |
|---|---|
| Customer # | : 394682 |
| Invoice Date | : 02/23/22 |
| Date Out | : 01/31/22  04:00 PM |
| Billed Through | : 02/28/22  00:00 |
| UR Job Loc | : 4242 MAIN AVE, FARGO |
| UR Job # | : 1 |
| Customer Job ID: | 1 |
| P.O. # | : OFFICE ADDITION |
| Ordered By | : ANDREW JOCHIM |
| Reserved By | : JONATHAN RUST |
| Salesperson | : JONATHAN RUST |

### Invoice Amount: $563.50

Terms: Due Upon Receipt
Payment options: Contact our credit office  212-333-6600 Ext. 84972
**REMIT TO:** UNITED RENTALS (NORTH AMERICA),INC.
PO BOX 840514
DALLAS TX 75284-0514

RENTAL ITEMS:

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 11334056 | FORKLIFT MAN CAGE 4' X 8'<br>Make: JLG  Model: 1001238653S<br>Serial: 2021348-4 | | 50.00 | 125.00 | 460.00 | 460.00 |

| | |
|---|---|
| Rental Subtotal: | 460.00 |
| Agreement Subtotal: | 460.00 |
| Rental Protection: | 69.00 |
| Tax: | 34.50 |
| Total: | 563.50 |

COMMENTS/NOTES:

CONTACT: ANDREW JOCHIM
CELL#: 701-793-5008

Billing period: 28 Days From 1/31/22 04:00 PM Thru 2/28/22 04:00 PM

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales tax in some jurisdictions.
NOTICE:  This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference.  A COPY OF THE RENTAL AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.

RRSB Rev 02490

# **Exhibit 8-E**

## **Draw Request #8 Cover Sheet Invoice**

## **Draw Request KLJ Engineering LLC**
## **Invoice No. 10166297**

## **Original KLJ Engineering LLC**
## **Invoice No. 10166297**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

Inv1oice 008

3/30/2022     To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | United Rentals | $ | 3,360.57 |
| 1 | Swanston | $ | 58,337.50 |
| 1 | Dakota Portable Toilets | $ | 549.54 |
| 1 | Kloos | $ | 116,994.23 |
| 1 | Clausen | $ | 191,713.94 |
| 1 | Georges Sanitation | $ | 1,562.14 |
| 1 | D&M | $ | 49,791.17 |
| 1 | Infrastructure | $ | 411.47 |
| 1 | Gage | $ | 380,951.93 |
| 1 | Limoges | $ | 112,093.20 |
| 1 | Rusco | $ | 121,365.27 |
| 1 | Baete Forseth | $ | 1,662.50 |
| 1 | Justice Fire | $ | 5,005.50 |
| 1 | SM Inc | $ | 130.72 |
| 1 | Sioux Valley | $ | 4,715.35 |
| 1 | KLJ | $ | 3,600.50 |
| 1 | Vistos | $ | 3,698.05 |
| 1 | United Rentals | $ | 2,732.73 |
| 1 | Swanston | $ | 6,706.99 |
| 1 | Craig Development | $ | 125,000.00 |
| 1 | Cashway | $ | 428,122.32 |
| 1 | Innovative Walls | $ | 306,710.48 |
| 1 | D&M | $ | 305,000.00 |

|  |  |
|---|---|
| Subtotal | $  2,230,216.10 |
| Excise Tax | $     44,604.32 |

| **Total Due By 4/9/2022** | **$ 2,274,820.42** |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

RRSB Ruins 02460

# Invoice



| | |
|---|---|
| Invoice Number: | 10166297 |
| Invoice Date: | 03/17/2022 |
| Invoice Terms: | NET 30 |
| | Page 1 of 1 |

To:

CRAIG HOLDINGS LLC
PO BOX 426
FARGO, ND US 58107

**Please Remit To**
KLJ Engineering LLC
PO Box 4130
Bismarck, ND 58502
Phone: 701.250.5996

Project: 2116-01479
Manager: KOLBINGER, SCOTT A
Professional Services for the Period Ending 03/05/2022

Task: 1          **Layout**

Survey Technician
Professional Land Surveyor

Total: $1,352.00

Billing Total: $1,352.00

***Current Invoice Amount***          $1,352.00

*A late charge will be added to any unpaid invoice balance according to contract terms, with a minimum charge of $10.00.*
*Visit us at* www.kljeng.com
RRSB Ruins 02493



# Invoice

| | |
|---|---|
| Invoice Number: | 10166297 |
| Invoice Date: | 03/17/2022 |
| Invoice Terms: | NET 30 |
| | Page 1 of 1 |

To:

CRAIG HOLDINGS LLC
PO BOX 426
FARGO, ND US 58107

<table>
<tr><td><strong>Please Remit To</strong></td></tr>
<tr><td>KLJ Engineering LLC<br>PO Box 4130<br>Bismarck, ND 58502<br>Phone: 701.250.5996</td></tr>
</table>

Project: 2116-01479
Manager: KOLBINGER, SCOTT A
*Professional Services for the Period Ending 03/05/2022*

Craig Lake Cabin

---

Task: 1      **Layout**

---

Survey Technician
Professional Land Surveyor

| | |
|---|---|
| Total: | $1,352.00 |

| | |
|---|---|
| Billing Total: | $1,352.00 |

| ***Current Invoice Amount*** | $1,352.00 |
|---|---|

*A late charge will be added to any unpaid invoice balance according to contract terms, with a minimum charge of $10.00.*
*Visit us at www.kljeng.com*

RRSB-KLJ Engineering LLC SD Subpoena 0029

# <u>Exhibit 9-A</u>

**Draw Request Limoges Construction, Inc.
Invoice No. 9801
Payment Application No. 2**

**Original Limoges Construction, Inc.
Ruins Proposal
Payment Application No. 2
Invoice No. 102865**

DocuSign Envelope ID: 68455939-B042-41B3-8658-BE5D1FED5842



Limoges Construction, Inc.
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2021 | 9801 |

| Bill To |
|---------|
|         |

| Vendor No. |
|------------|
|            |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2054-Ruins Apartments |  |  |

| Description | Amount |
|-------------|--------|
| Progress Billing | 297,783.60 |

| | Sales Tax (0.0%) | $0.00 |
|--|------------------|-------|
| | **Total** | $297,783.60 |
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | $297,783.60 |

RRSB Ruins 02503

## APPLICATION FOR PAYMENT

| OWNER: | PROJECT: | APPLICATION NUMBER: 2 | DISTRIBUTION: |
|---|---|---|---|
| Craig Properties | The Ruins | | CONTRACTOR ◄ |
| | | PERIOD TO: 2/28/2022 | ARCHITECT ◄ |
| | | | File ◄ |
| | | PROJECT NUMBER: | |
| CONTRACTOR: | ARCHITECT: | | |
| Limoges Construction, Inc | | CONTRACT WORK: Cast-in-Place Concrete | |
| 25732 Cottonwood Ave | | | |
| Sioux Falls, SD 57107 | | WORK CATEGORY NO: 3300 | |

### APPLICATION FOR PAYMENT - SUMMARY

Refer to continuation sheets attached for detailed breakdown.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | | 601,000.00 |
| 2. NET CHANGES TO CONTRACT: | | 14,204.00 |
| 3. TOTAL CONTRACT AMOUNT: | | 615,204.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | | 204,204.00 |
| 5. RETAINAGE: | | |
| a. 10.0 % of Completed Work | 20,420.40 | |
| b. 10.0 % of Stored Material | 0.00 | |
| Total Retainage: | | 20,420.40 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | | 183,783.60 |
| 7. LESS PREVIOUS APPLICATIONS: | | 36,000.00 |
| 8. CURRENT PAYMENT DUE: | | **147,783.60** |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | | 431,420.40 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | - | - |
| Changes From This Application: | 14,204.00 | - |
| Total: | 14,204.00 | - |
| Net Changes: | 14,204.00 | |

### CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: _Eric Jaton_ DATE: 2-24-22

State: SD County: Minnehaha

Subscribed & sworn to before me
this 24th day of February
Notary Public Name: _____
Commission Expiration Date: 1-8-27

### ARCHITECT'S CERTIFICATION:

The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

AMOUNT CERTIFIED: _____

Provide explanation below or attached if amount certified does not match this application amount. Initial all figures & markups to agree with certified amount.

ARCHITECT: _____ DATE: _____

The Amount Certified is payable to the contractor listed above.

Created using Paymee for Excel, www.PaymentApplication.com

RRSB Ruins 02504



# PROPOSAL

Ph.605.543.5959
Fax.605.543.5940
25732 Cottonwood Ave.

TO:   JESSE KIIHL
      PREVAIL
      WATERTOWN SD

DATE:   November 3, 2021
FROM:   Dan Block
EMAIL:
danb@limogesconstruction.com

PROJECT:   THE RUINS

**PLAN REFERENCE:**

This proposal is taken from prints dated 10/29/21. Any variation from
these prints or this proposal may effect this proposed price.

| | | DESCRIPTION | UNIT | TOTAL |
|---|---|---|---|---|
| FOUNDATION | | | | |
| wall | 3/301 | 16" x 4' | 813 LF | |
| | 14/301 | 20" x 4' | 5 LF | |
| | 6/301 | 16" x 5' | 34 LF | |
| | 7,11/301 | 8" x 4' | 109 LF | |
| | | 8" x 5' | 29 LF | |
| | 10/301 | 12" x 4' | 146 LF | |
| | 8/301 | 8" x 4' | 68 LF | |
| wall ftg | CF 2 | 1' x 2' | 124 LF | |
| | CF 2-6 | 1' x 2'-6" | 666 LF | |
| | CF 3 | 1' x 3' | 134 LF | |
| | CF 3-6 | 1' x 3'-6" | 133 LF | |
| | CF 4 | 1' x 4' | 25 LF | |
| | CF 6 | 1' x 6' | 14 LF | |
| | elevator flr. | x 1' | 145 SF | |
| pad footings | F 5 | 5' x 5' x 1' | 4 | |
| | F 6 | 6' x 6' x 1' | 3 | |
| | F 7-6 | 7'-6" x 7'-6" x 16" | 20 | |
| | F 8-6 | 8'-6" x 8'-6" x 20" | 3 | |
| piers | P 1 | 30" round x 4' | 23 | |
| | | 36" round x 4' | 1 | |
| | P 2 | 16" x 16" x 4' | 8 | |

**INTERIOR**

| | | |
|---|---|---|
| ground floor x 4" w / fiber | 25,147 SF | |
| stoop tops | 142 SF | |
| bollards 6" x 7' | 8 | |
| core topping x 2" | 22,762 SF | |
|     solid floor on roof plank x 14" | 87 SF | |
|     x 4" | 82 SF | |
|     insulation x 10" | 48 SF | |
|     thickened edge 10" x 16" | 36 LF | **$562,500.00** |

**SITE**

| | | |
|---|---|---|
| curb & gutter | 144 LF | |
| city walk x 6" | 1,755 SF | |
| building walk x 6" | 181 SF | **$21,000.00** |

**ADD**

Change wall to 4' deep for winter construction

| | | |
|---|---|---|
| 10/301 12" x 4' | 219 LF | |
| 11/301 8" x 4' | 59 LF | **$18,900.00** |

**TOTAL OF BASE BID**                                         **$602,400.00**

I.    **PRICE INCLUDEDS:**

       Labor, Concrete, Fine Grading for Flat Work + or - 1/10',
       Floor Poly, Rebar, Sales Tax on Materials

II.   **PRICE *DOES NOT* INCLUDE:**

       Engineering, Concrete or Soil Tests, Survey, Layout,
       Snow Removal, Heat, Heat Enclosures, Cold Weather Concrete Additives,
       Covering of Concrete Due to Cold Weather, Blankets or Blanket Labor,
       Excavation or Back Fill, Fill Sand, Placement of Fill Sand, Dewatering,
       Proofing, Drain Tile, Wall or Floor Insulation, Bolts, Joint Dowels or Assemblies,
       Floor Treatments or Sealants, Joint Sealants, Wall Rub Finishes or
       Coatings, Surcharge for Lack of Project Access, Disposal of Concrete Wash Out,
       Shoring for Steel Decks, Dirt Banks, etc. Curb & Gutter, Excise Tax.

III.   **CONDITIONS of WORK:**

       All excavations must be in compliance with OHSA requirements.
       Limoges Construction will not accept any other conditions.

       Inside of building MUST be clear of all piles of dirt, debris,
       building materials, etc., so accurate measurements
       can be made and correct installation can be achieved.
       There must also be a minimum of 8 feet of access between the
       edge of the excavation and any stored soil or material
       for our material handling and work space.
       Limoges Construction will not accept any other conditions.

For all slab on grade floor placements, the gravel-granular
fill and sub base must be able to support the weight of a fully loaded
concrete truck. This includes the trucks being able to maneuver on this
material with multiple truck passes on this material for the floor
placement. Limoges Construction will not accept any other conditions.

IV. **CONTRACTING:**

If this proposal is accepted, these inclusions and exclusions need
to be added verbatim to the contract offered to LCI or attach this
proposal as an addendum or exhibit to the contract.

No back charges will be excepted by LCI without prior
written authorization and sign off by LCI

Prices are good for 30 days from date of proposal.

DAN BLOCK
ESTIMATOR FOR LIMOGES CONSTRUCTION, INC.

_____ 11/3/2021 _____
DATE

accepted by:

11/8/21

Case 25-30004    Doc 101    Filed 09/24/25    Entered 09/24/25 12:07:34    Desc Main
Document    Page 13 of 251

RRSB-Limoges SD Subpoena 0016

# APPLICATION FOR PAYMENT

| OWNER: | PROJECT: | | DISTRIBUTION: |
|---|---|---|---|
| Craig Properties | The Ruins | **APPLICATION NUMBER:** 2 | CONTRACTOR ◄ |
| | | **PERIOD TO:** 2/28/2022 | ARCHITECT ◄ |
| | | | File ◄ |

**PROJECT NUMBER:**

**CONTRACTOR:**
Limoges Construction, Inc
25732 Cottonwood Ave
Sioux Falls, SD 57107

**ARCHITECT:**

**CONTRACT WORK:** Cast-in-Place Concrete

**WORK CATEGORY NO:** 3300

## APPLICATION FOR PAYMENT - SUMMARY

Refer to continuation sheets attached for detailed breakdown.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | | 601,000.00 |
| 2. NET CHANGES TO CONTRACT: | | 14,204.00 |
| 3. TOTAL CONTRACT AMOUNT: | | 615,204.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | | 204,204.00 |
| 5. RETAINAGE: | | |
| a. 10.0 % of Completed Work | 20,420.40 | |
| b. 10.0 % of Stored Material | 0.00 | |
| Total Retainage: | | 20,420.40 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | | 183,783.60 |
| 7. LESS PREVIOUS APPLICATIONS: | | 36,000.00 |
| 8. CURRENT PAYMENT DUE: | | **147,783.60** |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | | 431,420.40 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | - | - |
| Changes From This Application: | 14,204.00 | - |
| Total: | 14,204.00 | - |
| Net Changes: | 14,204.00 | |

## CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: _Eli Sexton_     DATE: _2-24-22_

State: _SD_     County: _Minnehaha_

Subscribed & sworn to before me

this _24th_ day of _February_

Notary Public Name: _____

Commission Expiration Date: _1-8-27_

## ARCHITECT'S CERTIFICATION:

The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

**AMOUNT CERTIFIED:**
Provide explanation below or attached if amount certified does not match this application amount. Initial all figures & markups to agree with certified amount.

ARCHITECT: _____     DATE: _____

The Amount Certified is payable to the contractor listed above.

Created using Paymee for Excel. www.PaymentApplication.com



Limoges Construction, Inc.
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/25/2022 | 102865 |

Bill To



| Vendor No. |
|------------|
| |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2135-Ruins | | |

| Description | Amount |
|-------------|--------|
| Progress Billing | 150,000.00 |
| Winter Charges | 14,204.00 |
| | -16,420.40 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $147,783.60 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$147,783.60** |

RRSB-Limoges SD Subpoena 0015

# <u>Exhibit 9-B</u>

## Draw Request D & M Industries, Inc.
## Invoice No. 234708

## Original D & M Industries, Inc.
## Invoice No. 234708

D&M INDUSTRIES
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581

**D&M**
**INDUSTRIES** ESOP

**INVOICE HISTOR**

| | |
|---|---|
| Invoice # : | 23470 |
| Inv Date : | 02/03/ |
| Order # : | 4024 |
| Ord Date : | 07/15/ |
| Route : | 000 |
| Sched Date : | 02/03/ |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

Page: 8 o

| | Ordered By: | | Ship Via: | |
|---|---|---|---|---|
| | JESSE KIIHL | | | OUR TRUC |
| **Type:** | **Sold By:** | **Terms:** | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | 4074 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S40242800003**<br>RediFrame, 20 G, CRS, 434, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S5-4 , S6-4 , S7-4 , S8-4 ,<br>CC-4 | 5.0 | | | |
| **Item: *S40242800004**<br>RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-4 , S2-4 , S3-4 , S4-4 | 4.0 | | | |
| **Item: *S40242800005**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: RTR-4 | 1.0 | | | |
| **Item: *S40242800006**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-4 , AS-4 | 2.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Please pay from this invoice.
·Return Policy available upon request or at WeSellDoors.com/resources/
·Returned goods are subject to a 20% restock charge.
·Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| | |
|---|---|
| Merchandise...... | 57,778.48 |
| Tax.................... | 3,755.60 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 61,534.08 |
| Less Pmts/Dep.. | 0.00 |
| **Balance Due** | **61,534.08** |

RRSB Ruins 02523



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| Invoice # : | 234708 |
| Inv Date : | 02/03/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  8 of  8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 4TH | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S40242800003**<br>RediFrame, 20 G, CRS, 434, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S5-4 , S6-4 , S7-4 , S8-4 ,<br>CC-4 | 5.0 | | | |
| **Item: *S40242800004**<br>RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-4 , S2-4 , S3-4 , S4-4 | 4.0 | | | |
| **Item: *S40242800005**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: RTR-4 | 1.0 | | | |
| **Item: *S40242800006**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-4 , AS-4 | 2.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| Merchandise...... | 57,778.48 |
|---|---|
| Tax.................... | 3,755.60 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 61,534.08 |
| Less Pmts/Dscnts | 0.00 |
| Balance Due........ | 61,534.08 |

D & M Industries-00036

RRSB-GO1st 06079

# **Exhibit 9-C**

# **Draw Request Cashway Lumber Statement No. 2204-441504**

DocuSign Envelope ID: 68455939-D042-41B3-8658-BF5D1FED5042



**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



**2204-441504** Pg 1 Of 1
Date 03/31/22 Acct: **PARKSIDE**

| | |
| --- | --- |
| Pay By 04/10/22 | 5,433.13 |
| **TOTAL PAID** | |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- | --- |
| | | **Beginning Balance** | | | 5,359.86 |
| | | No Current Charges | | | |
| | | New Finance Charge | | | **73.27** |
| | | **Ending Balance** | | | 5,433.13 |

| | |
| --- | --- |
| **Current** | 0.00 |
| **Past Due** | |
| **30-Day** | 10.21 |
| **60 Day** | 0.00 |
| **90 Day** | 123.91 |
| **> 90** | 4,750.29 |
| **Finance Chrg** | 548.72 |
| **Balance** | 5,433.13 |

Monthly Statements can be emailed. To receive Statements via email, contact Jason at 882-2214.

RRSB Ruins 02526

# Exhibit 10-A

## Draw Request #10 Cover Sheet Invoice

## Draw Request Watertight, Inc.
## Payment Application No. 1

## Original Watertight, Inc.
## Payment Application No. 1

# Inv1oice 010

## Craig Development, LLC
## Box 426, Fargo, ND  58107

5/31/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total | |
|---|---|---|---|---|
| 1 | Red River Bank | $ | 25,704.29 | 67 |
| 1 | Hebron | $ | 39,197.08 | 39 |
| 1 | Dakota Portable Toilets | $ | 175.73 | 14 |
| 1 | Limoges | $ | 205,346.30 | 20 |
| 1 | Lakeside Construction | $ | 171,000.00 | 24 |
| 1 | North Star Logistics | $ | 197,620.09 | 66 |
| 1 | Carson Burghardt | $ | 1,363.00 | 14 |
| 1 | Clausen | $ | 20,831.55 | 22 |
| 1 | Baete Forseth | $ | 15,185.05 | 65 |
| 1 | BW | $ | 21,634.70 | 39 |
| 1 | SM Inc | $ | 1,580.94 | 14 |
| 1 | Sioux Valley | $ | 2,141.92 | 14 |
| 1 | Prevail | $ | 500.00 | 14 |
| 1 | Swanston | $ | 5,375.00 | 14 |
| 1 | Innovative Walls | $ | 216,841.04 | 40 |
| 1 | Sandman | $ | 6,224.50 | 15 |
| 1 | Infrastructure | $ | 489.91 | 17 |
| 1 | Aason | $ | 5,149.28 | 15 |
| 1 | Watertight | $ | 155,880.20 | 64 |

|  | Subtotal | $ | 1,092,240.58 | |
|---|---|---|---|---|
|  | Excise Tax | $ | 21,844.81 | 67 |

|  | **Total Due By 6/10/2022** | **$ 1,114,085.39** |
|---|---|---|

Thank you for your business!

RRSB Ruins 02537

# PAYMENT APPLICATION

| TO: | Craig Properties<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **The Ruins**<br>**315 E Kemp**<br>**Watertown SD 57201** | Application #<br>Period Start<br>Period End<br>Application Date<br>Subcontract #:<br>Date of Contract | 1<br>4/25/2022<br>5/25/2022<br>5/18/2022 | Distribution To:<br>Watertight, Inc<br>18273 464th Ave<br>Castlewood, SD 57223 |
|---|---|---|---|---|---|---|
| FROM: | Watertight, Inc.<br>18273 464th Ave<br>Castlewood, SD 57223 | | | | | |
| FOR: | | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.

Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | | $    750,235.00 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | |
| 3 | **CURRENT CONTRACT AMOUNT**    (Line 1 + Line 2) | | $750,235.00 |
| 4 | **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | | $    75,023.50 |
| 5 | **RETAINAGE:** | | |
| | a.  10%  of completed work | $    7,502.35 | |
| | (Columns D+E on Continuation Page) | | |
| | b.  10%  of Material Stored | | |
| | (Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or | | |
| | column I on Continuation Page) | | $7,502.35 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5 Total) | | $155,880.20 |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | | $ |
| 8 | **PAYMENT DUE** | | $155,880.20 |
| 9 | **BALANCE TO COMPLETION**<br>(Line 3 Minus Line 6) | | $682,713.85 |

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:  *Chris Serie*    Date:    5/18/2022

## Certification

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount  .................................................. Date:

(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures

GENERAL CONTRACTOR:

By:    Date:

ARCHITECT:

By:    Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

The Ruins Payment Request.xlsx

# PAYMENT APPLICATION

| TO: | Craig Properties<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **The Ruins**<br>**315 E Kemp**<br>Watertown SD 57201 | Application # | 1 | Distribution To:<br>Watertight, Inc<br>18273 464th Ave<br>Castlewood, SD 57223 |
|---|---|---|---|---|---|---|
| | | | | Period Start | 4/25/2022 | |
| | | | | Period End | 5/25/2022 | |
| | | | | Application Date | 5/18/2022 | |
| FROM: | Watertight, Inc.<br>18273 464th Ave<br>Castlewood, SD 57223 | | | Subcontract #: | | |
| | | | | Date of Contract | | |
| FOR: | | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

| | | | |
|---|---|---|---|
| 1 | CONTRACT AMOUNT | $ 750,235.00 | |
| 2 | SUM OF ALL CHANGE ORDERS | | |
| 3 | CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | $750,235.00 | |
| 4 | TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ 75,023.50 | |

CONTRACTOR:

By: *Chris Serie*    Date: 5/18/2022

5 RETAINAGE:
  a. 10% of completed work      $ 7,502.35
     (Columns D+E on Continuation Page)
  b. 10% of Material Stored
     (Column F on Continuation Page)
  Total Retainage (Line 5a + 5b or
  column I on Continuation Page)     $7,502.35

6 TOTAL COMPLETED AND STORED LESS RETAINAGE     $67,521.15
  (Line 4 Minus Line 5 Total)

7 LESS PREVIOUS PAYMENT APPLICATIONS     $ -
  (Line 6 from Prior Application)

8 PAYMENT DUE     $67,521.15

9 BALANCE TO COMPLETION     $682,713.85
  (Line 3 Minus Line 6)

### Certification

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount ...................................    Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures

GENERAL CONTRACTOR:
By: _____    Date: _____
ARCHITECT:
By: _____    Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

# <u>Exhibit 10-B</u>

## Draw Request #10 Cover Sheet Invoice

## Draw Request Clausen Construction Inc. Invoice No. 745

## Original Clausen Construction Inc. Invoice No. 745

# Craig Development, LLC
## Box 426, Fargo, ND  58107

**Inv1oice 010**

5/31/2022   To: The Ruins, LLC

| Quantity | Description | Unit Price | Total | |
|---|---|---|---|---|
| 1 | Red River Bank | $ | 25,704.29 | 67 |
| 1 | Hebron | $ | 39,197.08 | 39 |
| 1 | Dakota Portable Toilets | $ | 175.73 | 14 |
| 1 | Limoges | $ | 205,346.30 | 20 |
| 1 | Lakeside Construction | $ | 171,000.00 | 24 |
| 1 | North Star Logistics | $ | 197,620.09 | 66 |
| 1 | Carson Burghardt | $ | 1,363.00 | 14 |
| 1 | Clausen | $ | 20,831.55 | 22 |
| 1 | Baete Forseth | $ | 15,185.05 | 65 |
| 1 | BW | $ | 21,634.70 | 39 |
| 1 | SM Inc | $ | 1,580.94 | 14 |
| 1 | Sioux Valley | $ | 2,141.92 | 14 |
| 1 | Prevail | $ | 500.00 | 14 |
| 1 | Swanston | $ | 5,375.00 | 14 |
| 1 | Innovative Walls | $ | 216,841.04 | 301 40 |
| 1 | Sandman | $ | 6,224.50 | 15 |
| 1 | Infrastructure | $ | 489.91 | 17 |
| 1 | Aason | $ | 5,149.28 | 15 |
| 1 | Watertight | $ | 155,880.20 | 64 |

| | | | |
|---|---|---|---|
| Subtotal | $ | 1,092,240.58 | |
| Excise Tax | $ | 21,844.81 | 67 |

| | | |
|---|---|---|
| **Total Due By 6/10/2022** | **$** | **1,114,085.39** |

Thank you for your business!

**Clausen Construction Incorporated**
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

## Invoice 745



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 05/22/2022 | $7,129.99 | 06/21/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| April 25 2022 - skidloader hours | 1.50 | 100.00 | 150.00T |
| 3 men hours | 4.50 | 65.00 | 292.50T |
| April 26 2022 - skidsteer hours | 10 | 100.00 | 1,000.00T |
| truck hours | 9 | 135.00 | 1,215.00T |
| 4 men hours | 44 | 65.00 | 2,860.00T |
| loader hours | 6 | 165.00 | 990.00T |
| rock tons | 18 | 26.66 | 479.88T |

|  |  |
|---|---|
| SUBTOTAL | 6,987.38 |
| TAX | 142.61 |
| TOTAL | 7,129.99 |
| TOTAL DUE | **$7,129.99** |

THANK YOU.

**Clausen Construction Incorporated**
45852 169th St
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

# Invoice 745



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|-----------|----------|
| 05/22/2022 | $0.00 | 06/21/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **GENERATIONS** - south side and west side of building | | | |
| April 25 2022 - skidloader hours | 1.50 | 100.00 | 150.00T |
| 3 men hours | 4.50 | 65.00 | 292.50T |
| April 26 2022 - skidsteer hours | 10 | 100.00 | 1,000.00T |
| truck hours | 9 | 135.00 | 1,215.00T |
| 4 men hours | 44 | 65.00 | 2,860.00T |
| loader hours | 6 | 165.00 | 990.00T |
| rock tons | 18 | 26.66 | 479.88T |

PAID

| | |
|---|---|
| SUBTOTAL | 6,987.38 |
| TAX | 142.61 |
| TOTAL | 7,129.99 |
| PAYMENT | 7,129.99 |

| TOTAL DUE | **$0.00** |
|-----------|-----------|

THANK YOU.



# **Exhibit 10-C**

**Draw Request #10 Cover Sheet Invoice**

**Draw Request Limoges Construction, Inc.
Invoice No. 102864**

**Original Limoges Construction, Inc.
Invoice No. 102864**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

**Invloice 010**

5/31/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total | |
|---|---|---|---|---|
| 1 | Red River Bank | $ | 25,704.29 | 67 |
| 1 | Hebron | $ | 39,197.08 | 39 |
| 1 | Dakota Portable Toilets | $ | 175.73 | 14 |
| 1 | Limoges | $ | 205,346.30 | 20 |
| 1 | Lakeside Construction | $ | 171,000.00 | 26 |
| 1 | North Star Logistics | $ | 197,620.09 | 66 |
| 1 | Carson Burghardt | $ | 1,363.00 | 14 |
| 1 | Clausen | $ | 20,831.55 | 22 |
| 1 | Baete Forseth | $ | 15,185.05 | 65 |
| 1 | BW | $ | 21,634.70 | 39 |
| 1 | SM Inc | $ | 1,580.94 | 14 |
| 1 | Sioux Valley | $ | 2,141.92 | 14 |
| 1 | Prevail | $ | 500.00 | 14 |
| 1 | Swanston | $ | 5,375.00 | 14 |
| 1 | Innovative Walls | $ | 216,841.04 | 40 |
| 1 | Sandman | $ | 6,224.50 | 15 |
| 1 | Infrastructure | $ | 489.91 | 17 |
| 1 | Aason | $ | 5,149.28 | 15 |
| 1 | Watertight | $ | 155,880.20 | 64 |

|  | Subtotal | $ | 1,092,240.58 | |
|---|---|---|---|---|
|  | Excise Tax | $ | 21,844.81 | 67 |

| **Total Due By 6/10/2022** | **$ 1,114,085.39** |
|---|---|

Thank you for your business!

RRSB Ruins 02537



Limoges Construction, Inc.

25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/25/2022 | 102864 |

| Bill To |
|---------|
| Ruins<br>1405 1st avenue<br>North Fargo, ND 58102 |

| | Vendor No. |
|---|---|
| | |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2101-Ruins | | |

| Description | Amount |
|-------------|--------|
| Progress Billing | $205,346.30 |

| | Sales Tax (0.0%) | $0.00 |
|---|---|---|
| | **Total** | **$205,346.30** |
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | **$205,346.30** |

RRSB Ruins 02561



Limoges Construction, Inc.
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/25/2022 | 102864 |

| Bill To |
|---------|
|  |

| | Vendor No. |
|--|------------|
|  |  |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2101-Generations on 1st |  |  |

| Description | Amount |
|-------------|--------|
| Progress Billing | 1,000.00 |
| less 10% | -100.00 |

| | Sales Tax (0.0%) | $0.00 |
|--|------------------|-------|
| | Total | $900.00 |
| | Payments/Credits | $0.00 |
| | **Balance Due** | **$900.00** |

RRSB-Limoges SD Subpoena 0298

# Exhibit 10-D

**Draw Request #10 Cover Sheet Invoice**

**Draw Request Hebron Brick Supply Co.
Invoice No. S-INV00046075**

**Original Hebron Brick Supply Co.
Invoice No. S-INV00046075**

# Invloice 010

## Craig Development, LLC
## Box 426, Fargo, ND  58107

5/31/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total | |
|---|---|---|---|---|
| 1 | Red River Bank | $ | 25,704.29 | 67 |
| 1 | Hebron | $ | 39,197.08 | 39 |
| 1 | Dakota Portable Toilets | $ | 175.73 | 14 |
| 1 | Limoges | $ | 205,346.30 | 20 |
| 1 | Lakeside Construction | $ | 171,000.00 | 24 |
| 1 | North Star Logistics | $ | 197,620.09 | 66 |
| 1 | Carson Burghardt | $ | 1,363.00 | 14 |
| 1 | Clausen | $ | 20,831.55 | 22 |
| 1 | Baete Forseth | $ | 15,185.05 | 65 |
| 1 | BW | $ | 21,634.70 | 39 |
| 1 | SM Inc | $ | 1,580.94 | 14 |
| 1 | Sioux Valley | $ | 2,141.92 | 14 |
| 1 | Prevail | $ | 500.00 | 14 |
| 1 | Swanston | $ | 5,375.00 | 14 |
| 1 | Innovative Walls | $ | 216,841.04 | 40 |
| 1 | Sandman | $ | 6,224.50 | 15 |
| 1 | Infrastructure | $ | 489.91 | 17 |
| 1 | Aason | $ | 5,149.28 | 15 |
| 1 | Watertight | $ | 155,880.20 | 64 |

| | | |
|---|---|---|
| Subtotal | $ | 1,092,240.58 |
| Excise Tax | $ | 21,844.81 | 67 |

| | | |
|---|---|---|
| **Total Due By 6/10/2022** | **$** | **1,114,085.39** |

Thank you for your business!

RRSB Ruins 02537

# HEBRON BRICK COMPANY

Since 1904

*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00046075 |
| Order No. | S-ORD00045951 |
| Customer PO # | |
| Document Date | May 10, 2022 |
| Customer No. | C00001532 |

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Payment terms | Reference # or Name | | Salesperson |
|---|---|---|---|
| 30 Days | INV #34787 | | MATT HUNT-FARGO |
| Carrier | Shipment # | | Shipment Date |
| PICKED UP | | | April 21, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 3,450 | SQUARE FOOT | $9.45 | $32,602.50 |
| I00010372 | SILVERDALE TUMBLED SBSF MIXED RISE CORNERS | | 242 | LINEAR FOOT | $15.95 | $3,859.90 |

| | |
|---|---|
| Subtotal | $36,462.40 |
| Tax | $2,734.68 |
| **Total** | **$39,197.08** |

**Make a Payment**   For ACH payments visit www.HebronBrick.com and send remittance info to AR@hebronco.com

Subject to 1.5% monthly(18% annually) finance charge if not paid within terms. 25% restocking fee on resalable returned goods. No return of bagged goods, natural or cultured stone products.

| **Corporate** | **Bismarck** | **Fargo** | **Grand Forks** | **Minot** | **Rapid City** | **Sioux Falls** | **Fergus Falls** |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S #320 | 1420 Interstate Loop | 2300 Main Ave | 1201 N 47th St | 2311 Elk Drive | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Fargo, ND 58103 | Grand Forks, ND 58203 | Minot, ND 58701 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-232-0781 | 701-738-8000 | 701-839-6644 | 605-343-3733 | 605-331-3640 | 218-739-3671 |



**Since 1904**
**An Employee Owned Company**

| | |
|---|---|
| | **Invoice** |
| Invoice No. | S-INV00046075 |
| Order No. | S-ORD00045951 |
| Customer PO # | LAKE HOME |
| Document Date | May 10, 2022 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Payment terms | Reference # or Name | Salesperson |
|---|---|---|
| | INV #34787 | MATT HUNT-FARGO |
| Carrier | Shipment # | Shipment Date |
| PICKED UP | | April 21, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 3,450 | SQUARE FOOT | $9.45 | $32,602.50 |
| I00010372 | SILVERDALE TUMBLED SBSF MIXED RISE CORNERS | | 242 | LINEAR FOOT | $15.95 | $3,859.90 |
| | | | | | Subtotal | $36,462.40 |
| | | | | | Tax | $2,734.68 |
| | | | | | **Total** | **$39,197.08** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# <u>Exhibit 11-A</u>

**Draw Request #11 Cover Sheet Invoice**

**Draw Request T.L. Stroh Architects Ltd.
Invoice Dated 6/15/2022**

**Original  T.L. Stroh Architects Ltd.
Invoice Dated 12/16/2021
Invoice Dated 4/5/2022
Invoice Dated 9/1/2022
Account Statement Dated 10/10/2024**

# Invoice 011

## Craig Development, LLC
## Box 426, Fargo, ND  58107

6/30/2022    To: The Ruins, LLC.

| Quantity | Description | | Unit Price | Total | |
|---|---|---|---|---|---|
| 1 | Red River Bank | $ | | 25,706.25 | ✓ 67 |
| 1 | Hebron | $ | | 22,650.86 | ✓ 39 |
| 1 | Dakota Portable Toilets | $ | | 527.18 | ✓ 14 |
| 1 | Limoges | $ | | 135,078.30 | ✓ 20 |
| 1 | Lakeside Construction | $ | | 36,000.00 | ✓ 26 |
| 1 | D&M | $ | | 65,182.54 | ✓ 32 |
| 1 | Watertight | $ | | 275,023.50 | ✓ 64 |
| 1 | Baete Forseth | $ | | 13,928.41 | ✓ 65 |
| 1 | BW | $ | | 133,745.68 | ✓ 29 |
| 1 | SM Inc | $ | | 478.91 | ✓ 14 |
| 1 | Hamlin | $ | | 15,409.55 | ✓ 30 |
| 1 | Georges | $ | | 2,732.89 | ✓ 14 |
| 1 | Craig Development | $ | | 250,000.00 | ✓ 75 |
| 1 | Innovative Walls | $ | | 136,599.96 | ✓ 39 |
| 1 | Mackner | $ | | 4,885.00 | ✓ 14 |
| 1 | Infrastructure | $ | | 3,874.36 | ✓ 15 |
| 1 | Stan Houston | $ | | 20,209.60 | ✓ 22 |
| 1 | Boldt | $ | | 7,030.64 | ✓ 68 |
| 1 | Stroh | $ | | 95,000.00 | ✓ 74 |
| | | Subtotal | $ | 1,244,063.63 | |
| | | Excise Tax | $ | 24,881.27 | ✓ 67 |

| | Total Due By 7/10/2022 | $ | 1,268,944.90 |
|---|---|---|---|

Thank you for your business!



701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102



**STROH**
ARCHITECTS / INTERIORS

June 15, 2022

Craig Development
PO Box 426
Fargo, ND 58107

*Re: The Ruins Apt Bldg - Watertown SD*
*Job #2021.07*

| | |
|---|---|
| *Fixed Fee* | $511,000.00 |
| 95% completed to date | $409,450.00 |
| Less amount billed to date | -$409,450.00 |
| Northern Tech Report | $5,325.00 |
| **Total Amount Due** | $95,000.00 |

Please pay upon receipt.

Thank you.

RRSB Ruins 02565



701.239.4198
701.239.9643

8 Seventh Street N. Fargo, ND 58101



STROH
ARCHITECTS | INTERIORS

December 16, 2021

Craig Development
PO Box 426
Fargo, ND 58107

*Re: The Ruins Apt Bldg – Watertown SD*
*Job #2021.07*

| | |
|---|---|
| *Fixed Fee* | $431,000.00 |
| 95% completed to date | $409,450.00 |
| Less amount billed to date | $0.00 |
| **Total Amount Due** | $409,450.00 |

Please pay upon receipt.

**Thank you.**



701.239.4198
701.239.9643

6 Seventh Street N Fargo ND 58102



STROH
ARCHITECTS · INTERIOR

April 5, 2022

Craig Development
PO Box 426
Fargo, ND 58107

Re: *The Ruins Apt Bldg – Watertown SD*
*Job #2021.07*

| | |
|---|---|
| *Fixed Fee* | $431,000.00 |
| 95% completed to date | $409,450.00 |
| Less amount billed to date | -$409,450.00 |
| Northern Tech Report | $5,325.00 |
| **Total Amount Due** | $5,325.00 |

Please pay upon receipt.

Thank you.

RRSB-T.L. Stroh Architects SD Subpoena 0500



3522 4th Avenue South
Fargo, ND 58103
P: 701.232.1827  F: 701.232.7084
www.NTIgeo.com

# INVOICE

Terry Stroh
TL Stroh Architects
8 7th St N
Fargo, ND  58102

March 27, 2020
Project No:        20.FGO09859.000
Invoice No:        34371
Due Date:          April 26, 2020

Total Budget          5,000.00

Project          20.FGO09859.000          Ruins Development
Email Invoice to terrys@tlstroh.com

Geotechnical Exploration and Engineering Review

**Fee**                                                                          5,000.00

**Taxes**
South Dakota State Tax          4.50 % of 5,000.00          225.00
Watertown Local Tax          2.00 % of 5,000.00          100.00
**Total Taxes**                                        325.00          325.00

PAYMENT DUE THIS INVOICE          $5,325.00

pd by
TLSA

|  | Current | Prior | JTD Billings |
|---|---|---|---|
| **Project Billings** | 5,325.00 | 0.00 | 5,325.00 |

**Project Manager**     Daniel Gibson



701.239.4198
701.239.9643

8 Seventh Street N Fargo ND 58102



STROH

September 1, 2022

Craig Development
PO Box 426
Fargo, ND 58107

*Re: The Ruins Apt Bldg – Watertown SD*
*Job #2021.07*

| | |
|---|---|
| *Fixed Fee* | $431,000.00 |
| 100% completed to date | $431,000.00 |
| Less amount billed to date | -$409,450.00 |
| Northern Tech Report  ($5,325  pd) | $0.00 |
| **Total Amount Due** | $21,550.00 |

Please pay upon receipt.

Thank you.

RRSB-T.L. Stroh Architects SD Subpoena 0498

9:52 AM

10/10/24

**T.L. Stroh Architects, Ltd**

# All Transactions for Jesse Craig The Ruins 2021.07

All Transactions

| Type | Num | Date | Account | Amount |
|------|-----|------|---------|--------|
| Invoice | 5254 | 09/06/2022 | 1200 · Accounts Rec... | 21,550.00 |
| Payment | 141 | 05/12/2022 | Bell Bank Savings | 5,325.00 |
| Invoice | 5172 | 04/07/2022 | 1200 · Accounts Rec... | 5,325.00 |
| Payment | 39334 | 03/14/2022 | Bell Bank Savings | 409,450.00 |
| Invoice | 5105 | 12/16/2021 | 1200 · Accounts Rec... | 409,450.00 |
| **Total** | | | | |

RRSB-T.L. Stroh Architects SD Subpoena 0091

# <u>Exhibit 11-B</u>

## Draw Request #11 Cover Sheet Invoice

## Draw Request Watertight, Inc.
## Invoice No. 2956

## Original Watertight, Inc.
## Invoice No. 2956

# Invoice 011

## Craig Development, LLC
## Box 426, Fargo, ND  58107

6/30/2022     To: The Ruins, LLC.

| Quantity | Description | | Unit Price | Total | |
|---|---|---|---|---|---|
| 1 | Red River Bank | $ | | 25,706.25 | ✓ 67 |
| 1 | Hebron | $ | | 22,650.86 | ✓ 39 |
| 1 | Dakota Portable Toilets | $ | | 527.18 | ✓ 14 |
| 1 | Limoges | $ | | 135,078.30 | ✓ 20 |
| 1 | Lakeside Construction | $ | | 36,000.00 | ✓ 26 |
| 1 | D&M | $ | | 65,182.54 | ✓ 32 |
| 1 | Watertight | $ | | 275,023.50 | ✓ 64 |
| | | | | | |
| 1 | Baete Forseth | $ | | 13,928.41 | ✓ 65 |
| 1 | BW | $ | | 133,745.68 | ✓ 29 |
| 1 | SM Inc | $ | | 478.91 | ✓ 14 |
| 1 | Hamlin | $ | | 15,409.55 | ✓ 30 |
| 1 | Georges | $ | | 2,732.89 | ✓ 14 |
| 1 | Craig Development | $ | | 250,000.00 | ✓ 75 |
| 1 | Innovative Walls | $ | | 136,599.96 | ✓ 39 |
| 1 | Mackner | $ | | 4,885.00 | ✓ 14 |
| | | | | | |
| 1 | Infrastructure | $ | | 3,874.36 | ✓ 15 |
| 1 | Stan Houston | $ | | 20,209.60 | ✓ 22 |
| 1 | Boldt | $ | | 7,030.64 | ✓ 68 |
| 1 | Stroh | $ | | 95,000.00 | ✓ 74 |
| | | Subtotal | $ | 1,244,063.63 | |
| | | Excise Tax | $ | 24,881.27 | ✓ 67 |

| | Total Due By 7/10/2022 | $ | 1,268,944.90 |
|---|---|---|---|

Thank you for your business!



**Watertight Inc.**

18273 464th Ave
Castlewood, SD 57223
(605) 237-1221
watertightcorp@gmail.com

## INVOICE

BILL TO
The Ruins/ 315 East Kemp Watertown SD
315 East Kemp
Watertown, SD 57201

| | | |
|---|---|---|
| INVOICE | 2956 | |
| DATE | 05/25/2022 | |
| DUE DATE | 06/15/2022 | |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales | | 750,235.00 | 275,023.50 |
| | The Ruins plumbing bid includes: | | | |
| | Apartments: | | | |
| | 2 - White Salo 162-34HBF handicap shower with seat and grab bars with Moen T3558 Brushed Nickel shower faucets Units 203 RH seat, 212 LH seat. | | | |
| | 72 - Salo 148 showers without seat and Moen T2192 Brushed Nickel shower faucets. | | | |
| | 2 - Salo S160x30 right hand seat with a Moen T2192 Brushed Nickel. | | | |
| | 2 - Salo S160x30 left hand seat with a Moen T2192 Brushed Nickel. | | | |
| | 84 - Lavatory sink plumbing and installation of customer provided faucets. | | | |
| | 78 - Toilet plumbing and installation of customer provided toilets. | | | |
| | 63 - Kitchen sink plumbing w/ Dishwasher valves and drain tee and installation of customer provided sinks and faucets. | | | |
| | 63 - Clothes washer boxes. | | | |
| | 126 - Stainless basket strainers for kitchen sinks provided by Watertight. | | | |
| | Mechanical: | | | |
| | 2 - 250,000 Btu gas high efficiency water heaters with expansion tanks, with 1/10th hr recirc pump | | | |
| | 1 - Floor drain in mechanical room | | | |
| | 1 - Gas piping for Water heaters and parking garage heaters | | | |
| | 1 - Hose bib in the mech room. | | | |
| | Roof Drains: | | | |
| | 20 - Roof drains according to plan. | | | |
| | Parking garage: | | | |
| | 10 - FD-2 floor drains where shown with no traps. | | | |
| | 11 - FD-1 floor drains where shown. | | | |
| | 1 - Striem OS-100 gpm sand/oil separator. | | | |
| | Core drilling for plumbing only is included. | | | |
| | Utility room: | | | |
| | 4 - Mop sink plumbing with chrome faucet. | | | |

RRSB Ruins 02566

ground floor.2nd floor, 3rd floor, 4th floor.
1 - Floor drain in trash room on ground level only.
1 - Plumbing for shut off's in mechanical room for each floor.
Bathrooms on main floor.
Installation of fixtures provided by Watertight:
7 - Wall mount toilets  ADA elongated.
7 - Wall mount carriers.
7 - 1955CTBP 000 White Elongated plastic seat.
7 - Handle flush valves.
2 - Trimbrook Urinals with Handle flush valves.
7 - Delta 501-DST lav faucets.
7 - Lucerne 20-1/2x 18-1/4x 12-1/4in sinks.
7 - 760W-1 1-1/4 17G Offset Gr Drain.
5 - 36" grab bars.
5 - 42" grab bars.
1 - EW Cooler with bottle filler.
Scope of work:
Labor for plumbing groundwork, rough-in, and trim out.
Water lines ran in PEX.
Drains and vents ran in PVC.
Not Included:
X-No dividers for the toilets and urinals.
X-No toilets, sinks, or faucets.
X-No floor drains for clothes washers.
X-No ice maker boxes.
X-No water or gas meters.
X-No Excise Tax, Bonds, or Builders Risk Insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps figured.
X-Sewer, Water, and Storm Sewer to be stubbed in by different company.
X-Temporary heat, de-watering, and replacing unsuitable soil not included.

| | |
|---|---|
| SUBTOTAL | 275,023.50 |
| TAX | 0.00 |
| TOTAL | 275,023.50 |
| BALANCE DUE | **$275,023.50** |

Estimate Summary

| | |
|---|---|
| Estimate The Ruins /1382 | 750,235.00 |

RRSB Ruins 02567

**Watertight, Inc.**

PO Box 87
Castlewood, SD  57223
+16052371221
plumbing@watertightcorp.com



# INVOICE

| BILL TO | | INVOICE | 2956 |
|---|---|---|---|
| The Ruins | | DATE | 05/25/2022 |
| 315 East Kemp | | DUE DATE | 06/15/2022 |
| Watertown, SD  57201 | | | |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales | 0.09 | 750,235.00 | 67,521.15 |
| | The Ruins plumbing bid includes: | | | |
| | Apartments: | | | |
| | 2 - White Salo 162-34HBF handicap shower with seat and grab bars  with Moen T3558 Brushed Nickel shower faucets  Units 203 RH seat, 212 LH seat. | | | |
| | 72 - Salo 148  showers without seat and  Moen T2192 Brushed Nickel shower faucets. | | | |
| | 2 - Salo S160x30 right hand seat with a Moen T2192 Brushed Nickel. | | | |
| | 2 - Salo S160x30 left hand seat  with a Moen T2192 Brushed Nickel. | | | |
| | 84 - Lavatory sink plumbing and installation of customer provided faucets. | | | |
| | 78 - Toilet plumbing and installation of customer provided toilets. | | | |
| | 63 - Kitchen sink plumbing w/ Dishwasher valves and drain tee and installation of customer provided sinks and faucets. | | | |
| | 63 - Clothes washer boxes. | | | |
| | 126 - Stainless basket strainers for kitchen sinks provided by Watertight. | | | |
| | Mechanical: | | | |
| | 2 - 250,000 Btu gas high efficiency water heaters with expansion tanks, with 1/10th hr recirc pump | | | |
| | 1 - Floor drain in mechanical room | | | |
| | 1 - Gas piping for Water heaters and parking garage heaters | | | |
| | 1 - Hose bib in the mech room. | | | |
| | Roof Drains: | | | |
| | 20 - Roof drains according to plan. | | | |
| | Parking garage: | | | |
| | 10 - FD-2 floor drains where shown with no traps. | | | |
| | 11 - FD-1 floor drains where shown. | | | |
| | 1 - Striem OS-100 gpm sand/oil separator. | | | |
| | Core drilling for plumbing only is included. | | | |
| | Utility room: | | | |
| | 4 - Mop sink plumbing with chrome faucet. | | | |

ground floor,2nd floor, 3rd floor, 4th floor.
1 - Floor drain in trash room on ground level only.
1 - Plumbing for shut off's in mechanical room for each floor.
Bathrooms on main floor.
Installation of fixtures provided by Watertight:
7 - Wall mount toilets  ADA elongated.
7 - Wall mount carriers.
7 - 1955CTBP 000 White Elongated plastic seat.
7 - Handle flush valves.
2 - Trimbrook Urinals with Handle flush valves.
7 - Delta 501-DST lav faucets.
7 - Lucerne 20-1/2x 18-1/4x 12-1/4in sinks.
7 - 760W-1 1-1/4 17G Offset Gr Drain.
5 - 36" grab bars.
5 - 42" grab bars.
1 - EW Cooler with bottle filler.
Scope of work:
Labor for plumbing groundwork, rough-in, and trim out.
Water lines ran in PEX.
Drains and vents ran in PVC.
Not Included:
X-No dividers for the toilets and urinals.
X-No toilets, sinks, or faucets.
X-No floor drains for clothes washers.
X-No ice maker boxes.
X-No water or gas meters.
X-No Excise Tax, Bonds, or Builders Risk Insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps figured.
X-Sewer, Water, and Storm Sewer to be stubbed in by different company.
X-Temporary heat, de-watering, and replacing unsuitable soil not included.

| | |
|---|---|
| SUBTOTAL | 67,521.15 |
| TAX | 0.00 |
| TOTAL | 67,521.15 |
| PAYMENT | 67,521.15 |
| BALANCE DUE | **$0.00** |
| | PAID |

RRSB Ruins 04059

# <u>Exhibit 11-C</u>

**Draw Request #11 Cover Sheet Invoice**

**Draw Request D & M Industries, Inc.
Invoice No. 243729**

**Original D & M Industries, Inc.
Invoice No. 243729**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

6/30/2022     To: The Ruins, LLC.

| Quantity | Description | | Unit Price | Total | |
|---|---|---|---|---|---|
| 1 | Red River Bank | | $ | 25,706.25 | ✓ 67 |
| 1 | Hebron | | $ | 22,650.86 | ✓ 39 |
| 1 | Dakota Portable Toilets | | $ | 527.18 | ✓ 14 |
| 1 | Limoges | | $ | 135,078.30 | ✓ 20 |
| 1 | Lakeside Construction | | $ | 36,000.00 | ✓ 26 |
| 1 | D&M | | $ | 65,182.54 | ✓ 32 |
| 1 | Watertight | | $ | 275,023.50 | ✓ 64 |
| | | | | | |
| 1 | Baete Forseth | | $ | 13,928.41 | ✓ 65 |
| 1 | BW | | $ | 133,745.68 | ✓ 29 |
| 1 | SM Inc | | $ | 478.91 | ✓ 14 |
| 1 | Hamlin | | $ | 15,409.55 | ✓ 30 |
| 1 | Georges | | $ | 2,732.89 | ✓ 14 |
| 1 | Craig Development | | $ | 250,000.00 | ✓ 75 |
| 1 | Innovative Walls | | $ | 136,599.96 | ✓ 39 |
| 1 | Mackner | | $ | 4,885.00 | ✓ 14 |
| | | | | | |
| 1 | Infrastructure | | $ | 3,874.36 | ✓ 15 |
| 1 | Stan Houston | | $ | 20,209.60 | ✓ 22 |
| 1 | Boldt | | $ | 7,030.64 | ✓ 68 |
| 1 | Stroh | | $ | 95,000.00 | ✓ 74 |
| | | Subtotal | $ | 1,244,063.63 | |
| | | Excise Tax | $ | 24,881.27 | ✓ 67 |

| | Total Due By 7/10/2022 | $  1,268,944.90 |
|---|---|---|

Thank you for your business!

Invoice 011



**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax:   (218) 287-2581



| | **INVOICE** |
|---|---|
| Invoice # : | 243729 |
| Inv Date : | 06/03/22 |
| Order # : | 413894 |
| Ord Date : | 12/23/21 |
| Route : | 0002 |
| Sched Date : | 06/02/22 |

**Sold To : CRA017**

**Ship To :5657**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

Page: 1 of 1

| | **Ordered By:** | **PO#:** | | **Ship Via:** |
|---|---|---|---|---|
| | | | 22587-W | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** |
| WAREHOUSE | MUCD | | NET 30 | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41389400001**<br>Marvin #: DMI04296, Mark Unit: MBR, Interior Retractable Screen SE4 - Complete Screen Assembly for: Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Interior Retractable Screen SE4 - Complete Screen AssemblyOM 125 49/64" X 121 11/64" Ebony Screen Surround CharcoalMesh Uni-Directional Black Handle Pull Ebony Aluminum Screen Sill Ebony Performance Sill on Existing Unit Black Weather Strip Screen Frame Width and Height Outside Measurements are intended to exceed the Door Rough Opening. | 1.0 | | 4483.46/EA | 4,483.46 |
| **Item: *S41389400002**<br>Marvin #: DMI04296, Mark Unit: Bedroom #3, #4, Loft, Interior Retractable Screen SE4 - Complete Screen Assembly for: Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 96" Interior Retractable Screen SE4 - Complete Screen Assembly OM 125 49/64" X 97 11/64" Ebony Screen Surround Charcoal Mesh Uni-Directional Black Handle Pull Ebony Aluminum Screen Sill Ebony Performance Sill onExisting Unit Black Weather Strip Screen Frame Width and Height Outside Measurements are intended to exceed the Door Rough Opening. | 3.0 | | 3931.97/EA | 11,795.91 |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |
| | | | | |

Please pay from this invoice.
-Return Policy available upon request or at WeSellDoors.com/resources/
-Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| Merchandise...... | 16,279.37 |
|---|---|
| Tax...................... | 876.47 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 17,155.84 |
| Less Pmts/Dep...... | 0.00 |
| RRSB Ruins 02574 | |
| **Balance Due........** | **17,155.84** |



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 243729 |
| Inv Date : | 06/03/22 |
| Order # : | 413894 |
| Ord Date : | 12/23/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS     MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 1 of 1

| Type: | Ordered By: | PO#: | Ship Via: |
|---|---|---|---|
| | Sold By: | 22587-W | OUR TRUCK |
| WAREHOUSE | MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41389400001** Marvin #: DMI04296, Mark Unit: MBR, Interior Retractable Screen SE4 - Complete Screen Assembly for: Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Interior Retractable Screen SE4 - Complete Screen AssemblyOM 125 49/64" X 121 11/64" Ebony Screen Surround CharcoalMesh Uni-Directional Black Handle Pull Ebony Aluminum Screen Sill Ebony Performance Sill on Existing Unit Black Weather Strip Screen Frame Width and Height Outside Measurements are intended to exceed the Door Rough Opening. | 1.0 | | 4483.46/EA | 4,483.46 |
| **Item: *S41389400002** Marvin #: DMI04296, Mark Unit: Bedroom #3, #4, Loft, Interior Retractable Screen SE4 - Complete Screen Assembly for: Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 96" Interior Retractable Screen SE4 - Complete Screen Assembly OM 125 49/64" X 97 11/64" Ebony Screen Surround Charcoal Mesh Uni-Directional Black Handle Pull Ebony Aluminum Screen Sill Ebony Performance Sill onExisting Unit Black Weather Strip Screen Frame Width and Height Outside Measurements are intended to exceed the Door Rough Opening. | 3.0 | | 3931.97/EA | 11,795.91 |
| **Item: THANKS** THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 16,279.37 |
| Tax.................... | 876.47 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 17,155.84 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due....... | 17,155.84 |

D & M Industries 00161

RRSB Ruins 03864

# <u>Exhibit 11-D</u>

**Draw Request #11 Cover Sheet Invoice**

**Draw Request D & M Industries, Inc.
Invoice No. 242252**

**Original D & M Industries, Inc.
Invoice No. 242252**

# Invoice 011

## Craig Development, LLC
## Box 426, Fargo, ND  58107

6/30/2022    To: The Ruins, LLC.

| Quantity | Description | Unit Price | Total | |
|---|---|---|---|---|
| 1 | Red River Bank | $ | 25,706.25 | ✓ 67 |
| 1 | Hebron | $ | 22,650.86 | ✓ 39 |
| 1 | Dakota Portable Toilets | $ | 527.18 | ✓ 14 |
| 1 | Limoges | $ | 135,078.30 | ✓ 20 |
| 1 | Lakeside Construction | $ | 36,000.00 | ✓ 26 |
| 1 | D&M | $ | 65,182.54 | ✓ 32 |
| 1 | Watertight | $ | 275,023.50 | ✓ 64 |
| 1 | Baete Forseth | $ | 13,928.41 | ✓ 65 |
| 1 | BW | $ | 133,745.68 | ✓ 29 |
| 1 | SM Inc | $ | 478.91 | ✓ 14 |
| 1 | Hamlin | $ | 15,409.55 | ✓ 30 |
| 1 | Georges | $ | 2,732.89 | ✓ 14 |
| 1 | Craig Development | $ | 250,000.00 | ✓ 75 |
| 1 | Innovative Walls | $ | 136,599.96 | ✓ 39 |
| 1 | Mackner | $ | 4,885.00 | ✓ 14 |
| 1 | Infrastructure | $ | 3,874.36 | ✓ 15 |
| 1 | Stan Houston | $ | 20,209.60 | ✓ 22 |
| 1 | Boldt | $ | 7,030.64 | ✓ 68 |
| 1 | Stroh | $ | 95,000.00 | ✓ 74 |
| | | Subtotal $ | 1,244,063.63 | |
| | | Excise Tax $ | 24,881.27 | ✓ 67 |

| Total Due By 7/10/2022 | $ 1,268,944.90 |
|---|---|

Thank you for your business!



**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581



## INVOICE

| | |
|---|---|
| Invoice # : | 242252 |
| Inv Date : | 05/18/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |
| Route : | DSS |
| Sched Date : | 05/09/22 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

Page: 5 of 5

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | 22587 | | | DIRECT SHIP |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| DIRECT | MUCD | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100019<br>MARK UNIT GREAT ROOM LINE 1D | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100020<br>MARK UNIT MASTER BEDROOM LINE 2A | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100021<br>MARK UNIT MASTER BEDROOM LINE 2B | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100022<br>MARK UNIT MASTER BEDROOM LINE 2C | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100023<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3A | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100024<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3B | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100025<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3C | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100026<br>MARK UNIT STAIRWELL LINE 4A | 0.0 | 1.0 | 0.00/EA | 0.00 |

Please pay from this invoice.
-Return Policy available upon request or at WeSellDoors.com/resources/
-Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| | |
|---|---|
| Merchandise...... | 44,728.01 |
| Tax..................... | 3,298.69 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 48,026.70 |
| Less Pmts/Dep...... | 0.00 |
| RRSB Ruins 02575 | |
| **Balance Due........** | **48,026.70** |



**D&M INDUSTRIES eSOP3**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 242252 |
| Inv Date : | 05/18/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO            ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS      MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 5 of 5

| Ordered By: | JESSE CRAIG | PO#: | 22587 | Ship Via: | DIRECT SHIP |
|---|---|---|---|---|---|
| Type: | Sold By: | MUCD | Terms: | NET 30 | Slsp In/Out: |
| DIRECT | | | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100019<br>MARK UNIT GREAT ROOM LINE 1D | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100020<br>MARK UNIT MASTER BEDROOM LINE 2A | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100021<br>MARK UNIT MASTER BEDROOM LINE 2B | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100022<br>MARK UNIT MASTER BEDROOM LINE 2C | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100023<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3A | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100024<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3B | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100025<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3C | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100026<br>MARK UNIT STAIRWELL LINE 4A | 0.0 | 1.0 | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| Merchandise...... | 44,728.01 |
|---|---|
| Tax...... | 3,298.69 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 48,026.70 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 48,026.70 |

D & M Industries 00155

RRSB Ruins 03858

# <u>Exhibit 11-E</u>

## Draw Request #11 Cover Sheet Invoice

## Draw Request Hebron Brick Supply Co. Invoice No. S-INV00051182

## Original Hebron Brick Supply Co. Invoice No. S-INV00051182

# Invoice 011

## Craig Development, LLC
## Box 426, Fargo, ND 58107

6/30/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total | |
|----------|-------------|-----------|-------|---|
| 1 | Red River Bank | $ | 25,706.25 | ✓ 67 |
| 1 | Hebron | $ | 22,650.86 | ✓ 39 |
| 1 | Dakota Portable Toilets | $ | 527.18 | ✓ 14 |
| 1 | Limoges | $ | 135,078.30 | ✓ 20 |
| 1 | Lakeside Construction | $ | 36,000.00 | ✓ 26 |
| 1 | D&M | $ | 65,182.54 | ✓ 32 |
| 1 | Watertight | $ | 275,023.50 | ✓ 64 |
| 1 | Baete Forseth | $ | 13,928.41 | ✓ 65 |
| 1 | BW | $ | 133,745.68 | ✓ 29 |
| 1 | SM Inc | $ | 478.91 | ✓ 14 |
| 1 | Hamlin | $ | 15,409.55 | ✓ 30 |
| 1 | Georges | $ | 2,732.89 | ✓ 14 |
| 1 | Craig Development | $ | 250,000.00 | ✓ 75 |
| 1 | Innovative Walls | $ | 136,599.96 | ✓ 39 |
| 1 | Mackner | $ | 4,885.00 | ✓ 14 |
| 1 | Infrastructure | $ | 3,874.36 | ✓ 15 |
| 1 | Stan Houston | $ | 20,209.60 | ✓ 22 |
| 1 | Boldt | $ | 7,030.64 | ✓ 68 |
| 1 | Stroh | $ | 95,000.00 | ✓ 74 |
| | | Subtotal $ | 1,244,063.63 | |
| | | Excise Tax $ | 24,881.27 | ✓ 67 |

| | Total Due By 7/10/2022 | $ 1,268,944.90 |
|---|---|---|

Thank you for your business!



Since 1904

**BRICK COMPANY**

An Employee Owned Company

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00051182 |
| Order No. | S-ORD00045951 |
| Customer PO # | LAKE HOME |
| Document Date | June 20, 2022 |
| Customer No. | C00001532 |

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Payment terms | Reference # or Name | Salesperson |
|---|---|---|
| Net 30 days | INV #34787/#35042 | MATT HUNT-FARGO |
| Carrier | Shipment # | Shipment Date |
| FG SEMI | | April 21, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 2,050 | SQUARE FOOT | $9.45 | $19,372.50 |
| I00010372 | SILVERDALE TUMBLED SBSF MIXED RISE CORNERS | | 108 | LINEAR FOOT | $15.95 | $1,722.60 |

| | |
|---|---|
| Subtotal | $21,095.10 |
| Tax | $1,555.76 |
| **Total** | **$22,650.86** |

**Make a Payment**   For ACH payments visit www.HebronBrick.com and send remittance info to AR@hebronco.com

Subject to 1.5% monthly(18% annually) finance charge if not paid within terms. 25% restocking fee on resalable returned goods. No return of bagged goods, natural or cultured stone products.

| Corporate | Bismarck | Fargo | Grand Forks | Minot | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S #320 | 1420 Interstate Loop | 2300 Main Ave | 1201 N 47th St | 2311 Elk Drive | 1543 Deadwood Ave | 2211 W RRSB Ruins 02576 | 218 Washington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Fargo, ND 58103 | Grand Forks, ND 58203 | Minot, ND 58701 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-232-0781 | 701-738-8000 | 701-839-6644 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00051182 |
| Order No. | S-ORD00045951 |
| Customer PO # | LAKE HOME |
| Document Date | June 20, 2022 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
22587 KNOLLWOOD LANE
PELICAN RAPIDS, MN

| Payment Terms | Reference # or Name | | Salesperson | |
|---|---|---|---|---|
| Net 30 days | INV #34787/#35042 | | MATT HUNT-FARGO | |
| Carrier | Shipment # | | Shipment Date | |
| FG SEMI | | | April 21, 2022 | |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 2,050 | SQUARE FOOT | $9.45 | $19,372.50 |
| I00010372 | SILVERDALE TUMBLED SBSF MIXED RISE CORNERS | | 108 | LINEAR FOOT | $15.95 | $1,722.60 |
| | | | | Subtotal | | $21,095.10 |
| | | | | Tax | | $1,555.76 |
| | | | | **Total** | | **$22,650.86** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com

Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# Exhibit 11-F

## Draw Request #11 Cover Sheet Invoice

## Draw Request Infrastructure Design Group, Inc.
## Invoice No. 21503

# Invoice 011

## Craig Development, LLC
## Box 426, Fargo, ND  58107

6/30/2022     To: The Ruins, LLC.

| Quantity | Description | Unit Price | Total | |
|---|---|---|---|---|
| 1 | Red River Bank | $ | 25,706.25 | ✓ 67 |
| 1 | Hebron | $ | 22,650.86 | ✓ 39 |
| 1 | Dakota Portable Toilets | $ | 527.18 | ✓ 14 |
| 1 | Limoges | $ | 135,078.30 | ✓ 20 |
| 1 | Lakeside Construction | $ | 36,000.00 | ✓ 26 |
| 1 | D&M | $ | 65,182.54 | ✓ 32 |
| 1 | Watertight | $ | 275,023.50 | ✓ 64 |
| 1 | Baete Forseth | $ | 13,928.41 | ✓ 65 |
| 1 | BW | $ | 133,745.68 | ✓ 29 |
| 1 | SM Inc | $ | 478.91 | ✓ 14 |
| 1 | Hamlin | $ | 15,409.55 | ✓ 30 |
| 1 | Georges | $ | 2,732.89 | ✓ 14 |
| 1 | Craig Development | $ | 250,000.00 | ✓ 75 |
| 1 | Innovative Walls | $ | 136,599.96 | ✓ 39 |
| 1 | Mackner | $ | 4,885.00 | ✓ 14 |
| 1 | Infrastructure | $ | 3,874.36 | ✓ 15 |
| 1 | Stan Houston | $ | 20,209.60 | ✓ 22 |
| 1 | Boldt | $ | 7,030.64 | ✓ 68 |
| 1 | Stroh | $ | 95,000.00 | ✓ 74 |
| | | Subtotal $ | 1,244,063.63 | |
| | | Excise Tax $ | 24,881.27 | ✓ 67 |

| | Total Due By 7/10/2022 | $ | 1,268,944.90 |
|---|---|---|---|

Thank you for your business!

RRSB Ruins 02564



**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

| Craig Properties | | Invoice number | 21503 |
|---|---|---|---|
| 1405 1st Ave N | | Date | 09/30/2021 |
| Fargo, ND 58102 | | | |
| Jesse Craig | | Project | 20163 - GENERATIONS ON 1ST SITE DESIGN |

For Professional Services Through 09/25/2021

**Professional Fees**

| | | Date | Hours | Billed Amount |
|---|---|---|---|---|
| Technician II | | | | |
| Brian T. Carter | | | | |
| | | 11/03/2020 | 4.00 | 380.00 |
| | | 11/06/2020 | 1.00 | 95.00 |
| | | 11/30/2020 | 3.00 | 285.00 |
| | Subtotal | | 8.00 | 760.00 |
| Technician III | | | | |
| Brian T. Carter | | | | |
| | | 09/08/2021 | 2.00 | 210.00 |
| | | 09/09/2021 | 2.00 | 210.00 |
| | | 09/13/2021 | 3.50 | 367.50 |
| | | 09/15/2021 | 2.00 | 210.00 |
| | | 09/17/2021 | 1.00 | 105.00 |
| | | 09/20/2021 | 4.00 | 420.00 |
| | | 09/22/2021 | 3.00 | 315.00 |
| | | 09/24/2021 | 1.50 | 157.50 |
| | Subtotal | | 19.00 | 1,995.00 |
| | Professional Fees subtotal | | 27.00 | 2,755.00 |

**Reimbursables**

| | | Units | Rate | Billed Amount |
|---|---|---|---|---|
| Electronic Survey Equipment | | 15.00 | 55.00 | 825.00 |
| Mileage Survey Vehicle No. 6 | | 68.00 | 0.85 | 57.80 |
| | Reimbursables subtotal | | | 882.80 |

| | | |
|---|---|---|
| Invoice subtotal | | 3,637.80 |
| Taxable Sales | | 236.56 |
| Invoice total | | 3,874.36 |

RRSB Ruins 02583

EXHIBIT

**B**

| | |
|---|---|
| **From:** | Jesse Craig |
| **To:** | Charles Aarestad |
| **Subject:** | Re: Verification of Liquid assets (Cash & Checking) |
| **Date:** | Wednesday, July 27, 2022 7:24:39 PM |
| **Attachments:** | SCPBUSMGT O22072720220.pdf |

here is what I could find.  just flew into Fargo but need to get some rest so heading home.
early morning tomorrow again.  please email or text me an update as I am in mediation all day
tomorrow

On Wed, Jul 27, 2022 at 9:02 AM Charles Aarestad <charles.aarestad@redriverbank.com>
wrote:

> Can you take screen shots of your liquid accounts. This along with K-1s was last thing that
> you have that I don't.  Ideally back to the recent PFS dated 2022.06.09
>
>
> Personal MM = $234,443
>
> Personal Checking = $288,998
>
> Craig Ventures $45k
>
> CP MGMt $67899
>
> Development $267888
>
> Properties 233490
>
> Holdings 20900
>
>
> TBH I'm getting to the level of irritation I know your at where I'm ready to pose the idea to
> you (not officially right now) but for use to just take the $2.75m 2nd on this ask for $3.0m
> life insurance assignment and move one and carry it till you sell all these to a REIT/Berg
> Group down the road.
>
>
> The wasting of time going back and forth with these banks is killing you and I.
>
>
> **Charles Aarestad**
>
> **Executive Vice President**
>
>
> **Red River State Bank**

**300 2nd Ave West**

**Halstad, MN 56548**

**Phone: (800) 472-1754 (Toll Free)**

       **(218) 456-2187 (Local)**

**Fax**    **(218) 456-2199**

**E-mail: Charles.Aarestad@Redriverbank.com**



# Starion Bank

PO Box 848
Mandan, ND 58554

RETURN SERVICE REQUESTED

>002881 2571682 0001 92855 10Z

APARTMENTS
CP BUSINESS MANAGEMENT INC
PO BOX 9379
FARGO ND 58106-9379

## Statement Ending 06/30/2022

CP BUSINESS MANAGEMENT INC                    Page 1 of 8
Customer Number: 60112258

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | 2754 Brandt Dr S | Fargo, ND 58104 |
| Phone | 701.281.5600 | |
| Website | Starionbank.com | |

### Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND PROGRESSIVE CKG | 60112258 | $134,274.26 |

## ND PROGRESSIVE CKG-60112258

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | Beginning Balance | $80,547.37 |
| | 63 Credit(s) This Period | $158,362.44 |
| | 50 Debit(s) This Period | $104,635.55 |
| 06/30/2022 | Ending Balance | $134,274.26 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | PAYLEASE.COM CREDIT XXXXX2863 | $520.00 |
| 06/01/2022 | PAYLEASE.COM CREDIT XXXXX1616 | $2,270.00 |
| 06/02/2022 | PAYLEASE.COM CREDIT XXXXX5831 | $40.00 |

1 of 5

RRSB Ruins 02792

# Starion Bank

PO Box 848
Mandan, ND 58554

**RETURN SERVICE REQUESTED**

>002881 2571682 0001 92855 10Z

00363305
DC06

APARTMENTS
CP BUSINESS MANAGEMENT INC
PO BOX 9379
FARGO ND 58106-9379

**Statement Ending 06/30/2022**

CP BUSINESS MANAGEMENT INC          Page 1 of 8
Customer Number: 60112258



## Managing Your Accounts

| | | |
|---|---|---|
| Branch | 2754 Brandt Dr S Fargo, ND 58104 |
| Phone | 701.281.5600 |
| Website | Starionbank.com |



## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND PROGRESSIVE CKG | 60112258 | $134,274.26 |

## ND PROGRESSIVE CKG-60112258

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | Beginning Balance | **$80,547.37** |
| | 63 Credit(s) This Period | $158,362.44 |
| | 50 Debit(s) This Period | $104,635.55 |
| 06/30/2022 | Ending Balance | **$134,274.26** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | PAYLEASE.COM CREDIT XXXXX2863 | $520.00 |
| 06/01/2022 | PAYLEASE.COM CREDIT XXXXX1616 | $2,270.00 |
| 06/02/2022 | PAYLEASE.COM CREDIT XXXXX5831 | $40.00 |
| 06/02/2022 | YARDI CARD DEP 1110Transf 52729698 | $865.00 |
| 06/02/2022 | PAYLEASE.COM CREDIT XXXXX8195 | $931.20 |
| 06/02/2022 | PayLease Settlement 000014774954925 | $1,600.00 |
| 06/03/2022 | YARDI CARD DEP 1110Transf 52815736 | $915.00 |
| 06/03/2022 | CP BUSINESS MANA STRG XXXXX6888 | $1,742.00 |
| 06/03/2022 | PAYLEASE.COM CREDIT XXXXX2020 | $3,195.00 |
| 06/03/2022 | CP BUSINESS MANA rent/cam XXXXX6888 | $4,135.76 |
| 06/03/2022 | CP BUSINESS MANA shops XXXXX6888 | $4,683.60 |
| 06/03/2022 | PAYLEASE.COM CREDIT XXXXX7807 | $7,564.95 |
| 06/03/2022 | CP BUSINESS MANA Lofts XXXXX6888 | $8,970.00 |
| 06/03/2022 | CP BUSINESS MANA parkside XXXXX6888 | $9,450.00 |
| 06/06/2022 | YARDI CARD DEP 1110Transf 52935516 | $915.00 |
| 06/06/2022 | PAYLEASE.COM CREDIT XXXXX2797 | $2,991.00 |
| 06/06/2022 | PAYLEASE.COM CREDIT XXXXX4746 | $5,795.00 |
| 06/06/2022 | EDEPOSIT | $30,822.69 |
| 06/07/2022 | PAYLEASE.COM CREDIT XXXXX1553 | $865.00 |
| 06/07/2022 | PayLease Settlement 000014845761909 | $945.00 |
| 06/07/2022 | PAYLEASE.COM CREDIT XXXXX3318 | $1,035.00 |
| 06/08/2022 | YARDI CARD DEP 1110Transf 53137148 | $995.00 |



Member FDIC


**First Community**
Credit Union
*Life is better with Community.*

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU**.com

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 06-30-22 |
| **Page:** | 1 of 5 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 70,594.42 | 247,890.73 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES** | **ACCT# 1** | **06-01-22 THRU 06-30-22** | **PREVIOUS BALANCE 0.00** |

**ENDING BALANCE**                           0.00

| | | | |
|---|---|---|---|
| **SMALL BUSINESS CHECKING** | **ACCT# 2** | **06-01-22 THRU 06-30-22** | **PREVIOUS BALANCE 70,594.42** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | EFT ACH Master  STARCAPITAL Monthlypmt220526 | -2701.61 | 67892.81 |
| JUN 02 | SHARE DRAFT 10360 TRACE#: 00113990 | -39.94 | 67852.87 |
| JUN 03 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 220602 | -8008.25 | 59844.62 |
| JUN 03 | WITHDRAWAL-CASH | -320.00 | 59524.62 |
| JUN 03 | DEPOSIT | 20750.00 | 80274.62 |
| JUN 03 | SHARE DRAFT 10354 TRACE#: 80500155 | -1516.14 | 78758.48 |
| JUN 03 | SHARE DRAFT 10435 TRACE#: 80500160 | -2254.90 | 76503.58 |
| JUN 06 | EFT ACH Master  CAPITAL ONE MOBILE PMT220603 | -5000.00 | 71503.58 |
| JUN 06 | EFT ACH Master  CAPITAL ONE MOBILE PMT220604 | -5000.00 | 66503.58 |
| JUN 06 | DEPOSIT  NEW PROPERTY - GREAT HALL PROPERTIES, LLC BELL BANK | 100000.00 | 166503.58 |
| JUN 06 | DEPOSIT | 5000.00 | 171503.58 |
| JUN 06 | SHARE DRAFT 10421 TRACE#: 00112210 | -3000.00 | 168503.58 |
| JUN 06 | SHARE DRAFT 10378 TRACE#: 00114700 | -5923.25 | 162580.33 |
| JUN 06 | SHARE DRAFT 10402 TRACE#: 00116680 | -6250.00 | 156330.33 |
| JUN 07 | DEPOSIT | 7000.00 | 163330.33 |
| JUN 07 | WITHDRAWAL | -350.00 | 162980.33 |
| JUN 07 | SHARE DRAFT 10422 TRACE#: 00107860 | -823.00 | 162157.33 |
| JUN 07 | SHARE DRAFT 10436 TRACE#: 00111525 | -3500.00 | 158657.33 |
| JUN 07 | SHARE DRAFT 10388 TRACE#: 00109075 | -24030.00 | 134627.33 |
| JUN 08 | SHARE DRAFT 10413 TRACE#: 00114860 | -21.25 | 134606.08 |
| JUN 08 | SHARE DRAFT 10387 TRACE#: 00109135 | -82.90 | 134523.18 |
| JUN 08 | SHARE DRAFT 10428 TRACE#: 00112800 | -140.31 | 134382.87 |
| JUN 08 | SHARE DRAFT 10427 TRACE#: 00112805 | -239.95 | 134142.92 |
| JUN 08 | SHARE DRAFT 10400 TRACE#: 00111410 | -251.79 | 133891.13 |
| JUN 08 | SHARE DRAFT 10396 TRACE#: 00116640 | -264.50 | 133626.63 |
| JUN 08 | SHARE DRAFT 10432 TRACE#: 51800015 | -325.00 | 133301.63 |
| JUN 08 | SHARE DRAFT 10408 TRACE#: 00110620 | -464.48 | 132837.15 |
| JUN 08 | SHARE DRAFT 10386 TRACE#: 00102745 | -829.56 | 132007.59 |
| JUN 08 | SHARE DRAFT 10392 TRACE#: 00108990 | -850.00 | 131157.59 |
| JUN 08 | SHARE DRAFT 10371 TRACE#: 00117335 | -1023.76 | 130133.83 |
| JUN 08 | SHARE DRAFT 10372 TRACE#: 00117330 | -3374.55 | 126759.28 |

*- Continued -*

FCOM2206202835.018247.01.03.000000

RRSB Ruins 02794



**TOWN & COUNTRY CREDIT UNION**

615 South Broadway
P.O. Box 2046
Minot, ND 58702-2046
800-872-6358

**STATEMENT OF ACCOUNT**
www.townandcountry.org

NOTICE: SEE REVERSE SIDE FOR IMPORTANT
INFORMATION REGARDING EACH LOAN MARKED * AS
WELL AS YOUR RIGHT TO DISPUTE BILLING ERRORS.



Page: 1 of 2

8    2047 1 AV 0.426  0.509   MC 611
611
JESSE CRAIG
1405 1ST AVE N
FARGO ND 58102-4203

| Member Number | Statement Period |
|---|---|
| *******641 | 05/04/22-05/31/22 |

**Account Balances at a Glance**

| | |
|---|---|
| Total Savings: | 5.00 |
| Total Checking: | 233,456.78 |
| Total Certificates: | 0.00 |
| Total Clubs: | 0.00 |
| Total Closed End Loans: | 85,100.00 |
| Total Open End Loans: | 0.00 |
| Total Line of Credit: | 0.00 |



Don't Miss Out on your next **Home**
✓ Get Pre-Qualified Today!

NMLS# 704437    Apply Online at townandcountry.org    **TOWN & COUNTRY CREDIT UNION**



**SHARE ID: 0001   PRIMARY SAVINGS**

| Date | Post | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|---|
| | | Balance Forward | | | 0.00 |
| May04 | May04 | **Deposit** Acct 0010010641 Ln 0001 Disbursal | 5.00 | | 5.00 |
| May04 | May04 | **Deposit** Acct 0010010641 Ln 0001 Disbursal | 85,000.00 | | 85,005.00 |
| May04 | May04 | **Withdrawal by Check** Check 01 0000614640 Disbursed 85,000.00 | | -85,000.00 | 5.00 |
| May31 | | **Ending Balance** | | | 5.00 |

**ACCOUNT DETAILS FOR: 0001 PRIMARY SAVINGS**

| DESCRIPTION | QTY | AMOUNT | | 2022 |
|---|---|---|---|---|
| BEGINNING BALANCE | | 0.00 | DIVIDENDS PAID | 0.00 |
| TOTAL DEPOSITS | 2 | 85,005.00 | PENALTIES ASSESSED | 0.00 |
| TOTAL WITHDRAWALS | 1 | -85,000.00 | IRS WITHHOLDING | 0.00 |
| ENDING BALANCE | | 5.00 | STATE WITHHOLDING | 0.00 |

**SHARE ID: 0101   FREE CHECKING**

| Date | Post | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|---|
| | | Balance Forward | | | 0.00 |
| May31 | | Ending Balance | | | 0.00 |

**LOAN: 0001   2022 FOREST RIVER 35DK5**

| Date | Post | Description | Amount | Principal | Fin. Chg. | Balance |
|---|---|---|---|---|---|---|
| | | Balance Forward | | | | 0.00 |
| May04 | May04 | New Loan Annual Percentage Rate - 3.640% Daily Periodic Rate - .009972% | 85,100.00 | 85,100.00 | 0.00 | 85,100.00 |
| May31 | | Ending Balance | | | | 85,100.00 |

RRSB Ruins 02795

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**my**FCCU.com

*Life is better with Community.*

ADDRESS SERVICE REQUESTED

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 06-30-22 |
| **Page:** | 1 of 5 |
| **MC:** | P |

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 91,139.45 | 260,106.94 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| PRIME SHARES | ACCT# 1 | 06-01-22 THRU 06-30-22 | PREVIOUS BALANCE 0.01 |
|---|---|---|---|

| ENDING BALANCE | | | 0.01 |
|---|---|---|---|

| BUSINESS REWARDS | ACCT# 2 | 06-01-22 THRU 06-30-22 | PREVIOUS BALANCE 91,139.45 |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 91124.45 |
| JUN 01 | EFT ACH Master  CRAIG PROPERTIESONE TIME 220601 | -2433.17 | 88691.28 |
| JUN 01 | DEPOSIT | 33.54 | 88724.82 |
| JUN 01 | DEPOSIT | 6866.11 | 95590.93 |
| JUN 01 | SHARE DRAFT 60253 TRACE#: 00102795 | -65.00 | 95525.93 |
| JUN 01 | SHARE DRAFT 39816 TRACE#: 80600065 | -2024.00 | 93501.93 |
| JUN 02 | EFT ACH Master  CRAIG PROPERTIESRENT 220602 | 23070.00 | 116571.93 |
| JUN 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 114866.08 |
| JUN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -159.90 | 114706.18 |
| JUN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -282.83 | 114423.35 |
| JUN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -849.59 | 113573.76 |
| JUN 02 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -9.63 | 113564.13 |
| JUN 02 | EFT ACH Master  Square Inc 220602P2 220602 | 557.14 | 114121.27 |
| JUN 02 | DEPOSIT | 3642.00 | 117763.27 |
| JUN 02 | SHARE DRAFT 39819 TRACE#: 80300005 | -6788.88 | 110974.39 |
| JUN 02 | SHARE DRAFT 39817 TRACE#: 00108375 | -180.00 | 110794.39 |
| JUN 02 | SHARE DRAFT 39815 TRACE#: 00116250 | -790.00 | 110004.39 |
| JUN 03 | DEPOSIT  AM | 644.25 | 110648.64 |
| JUN 03 | DEPOSIT  BILLMEGER | 148.25 | 110796.89 |
| JUN 03 | DEPOSIT  820-614 | 274.50 | 111071.39 |
| JUN 03 | DEPOSIT  815 | 9.50 | 111080.89 |
| JUN 03 | DEPOSIT | 6306.00 | 117386.89 |
| JUN 03 | SHARE DRAFT 39793 TRACE#: 00101705 | -350.00 | 117036.89 |
| JUN 03 | SHARE DRAFT 39823 TRACE#: 00115405 | -775.00 | 116261.89 |
| JUN 03 | DEPOSIT | 3705.00 | 119966.89 |
| JUN 06 | EFT ACH Master  Square Inc 220606P2 220606 | 2026.05 | 121992.94 |
| JUN 06 | DEPOSIT | 17005.00 | 138997.94 |
| JUN 06 | DEPOSIT | 3283.00 | 142280.94 |
| JUN 06 | SHARE DRAFT 39761 TRACE#: 00111355 | -72.00 | 142208.94 |
| JUN 07 | EFT ACH Master  State Auto - InbVENDOR PMT220606 | -366.41 | 141842.53 |
| JUN 07 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -521.78 | 141320.75 |

*- Continued -*

FCOM220630220835.018218.01.03.000000

RRSB Ruins 02796

**First Interstate** Bank
P.O. Box 241826
Omaha, NE  68124

**_Statement Ending 05/31/2022_**

CRAIG HOLDINGS LLC                                   Page 1 of 2
Account Number: XXXXXXXXXX2752

RETURN SERVICE REQUESTED

>000912 2075380 0001 92504 10Z

CRAIG HOLDINGS LLC
MAINTENANCE RESERVE
1405 1ST AVE N
FARGO ND 58102-4203

**Managing Your Accounts**

| | Client Contact Center | 855-342-3400 |
| | Website | firstinterstate.com |

---

## Summary of Accounts

| | Account Type | Account Number | Ending Balance |
|---|---|---|---|
| | BUSINESS MONEY MARKET | XXXXXXXXXXX2752 | $25,265 92 |

---

## BUSINESS MONEY MARKET-XXXXXXXXXXX2752

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/23/2022 | Beginning Balance | $25,265.91 |
| | 1 Credit(s) This Period | $0.01 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2022 | Ending Balance | $25,265.92 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.01% |
| Interest Days | 9 |
| Interest Earned | $0.01 |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.22 |
| Average Ledger Balance | $25,265.91 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/23/2022 | Beginning Balance | | | **$25,265.91** |
| 05/31/2022 | INTEREST | | $0.01 | $25,265.92 |
| 05/31/2022 | Ending Balance | | | **$25,265.92** |



Member FDIC. Equal Housing Lender.



| From: | Jesse Craig |
|---|---|
| To: | Charles Aarestad |
| Subject: | Re: PFS |
| Date: | Tuesday, August 15, 2023 1:09:00 PM |
| Attachments: | SCPBUSMGT O23081514200.pdf |
| | Craig Companies cash flow 05-2023 (2).xlsx |
| | Jesse PFS -5-2023 (2).xlsx |

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

here is the jist of it.  I have been slammed with catching up, zoom calls on the watertown sale, answering questions from 7 different parties on that sale and then gone Thursday and Friday in Watertown for more meetings and paver install on generations.

Jesse Craig
Owner, Craig Development, LLC
Phone:701-232-1355
Fax:  701-232-1377
Website: www.craigcompanies.org

This email message is intended only for the named recipient(s) above and is covered by the Electronic Communications Privacy Act 18 U.S.C.
Section 2510-2521. This email is confidential and may contain information that is privileged or exempt from disclosure under applicable law. If you have received this message in error please immediately notify the sender by return email and delete this email message from your computer.

On Mon, Aug 14, 2023 at 1:51 PM Charles Aarestad <charles.aarestad@redriverbank.com> wrote:

> Jesse,

> Was hoping to have offers in hand by now, but with that process taking significantly more time I need a updated personal financial statement.  Feel free to do it as of end of month July to match your account statements and attach them or screen shot backing up the $ figure back with the excel.

> I can update the notes with us for $ amounts.

> Any word on Denver?

> **Charles Aarestad**

RRSB Ruins 03367

**Executive Vice President**

**Red River State Bank**

**300 2nd Ave West**

**Halstad, MN 56548**

**Phone: (800) 472-1754 (Toll Free)**

        **(218) 456-2187 (Local)**

**Fax      (218) 456-2199**

**E-mail: Charles.Aarestad@Redriverbank.com**



**Re: PFS** - Message (HTML) (Read-Only)

File   Message   Help   Acrobat

ndMail

← Back to message
Last changed: Tuesday, September 2, 2025

SCPBUSMGT O23081514200.pdf
1 MB

Craig Companies cash flow 05-2023 (2).xlsx
52 KB

Jesse PFS -5-2023 (2).xlsx
31 KB

**FC CU First Community Credit Union**
310-10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

Life is better with Community.

ADDRESS SERVICE REQUESTED

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 06-30-23 |
| **Page:** | 1 of 2 |
| **MC:** | P |

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

Search for your next car, boat, motorcycle, ATV, RV & more with Auto Link. Whether you're looking for new or used, shop all in one place without ever leaving the comfort of your home. Learn more at myfccu.com/autolink.

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 458.89 | 458.91 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.11 | 197.13 | 2 | MEMBER CHECKING | 622146.27 | 742092.57 |
| 172 | 1ST MTG RES FX | 930564.26 | 926414.35 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1       04-01-23 THRU 06-30-23**                      PREVIOUS BALANCE 458.89

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 19 | DEPOSIT  per mail-172 | 6605.00 | 7063.89 |
| APR 19 | LOAN PAYMENT TRANSFER 172  APRIL MTG. PAYMENT | -6605.00 | 458.89 |
| MAY 15 | DEPOSIT | 6605.00 | 7063.89 |
| MAY 15 | LOAN PAYMENT TRANSFER 172  MAY MTG. PAYMENT | -6605.00 | 458.89 |
| JUN 21 | DEPOSIT  LOAN PAYMENT 172 | 6620.00 | 7078.89 |
| JUN 21 | LOAN PAYMENT TRANSFER 172  JUNE MORTGAGE PAYMENT | -6620.00 | 458.89 |
| JUN 30 | DIVIDEND  Annual Percentage Yield Earned from 04-01-2023 thru 06-30- 2023was 0.02%. | 0.02 | 458.91 |
| | ENDING BALANCE | | 458.91 |

**MEMBERSHIP SAVINGS   ACCT# 3       04-01-23 THRU 06-30-23**                 PREVIOUS BALANCE 5.00

| | | |
|---|---|---|
| ENDING BALANCE | | 5.00 |

1 of 2

RRSB Ruins 03369

**FCCU** **First Community**
*Credit Union*
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

*Life is better with Community.*

ADDRESS SERVICE REQUESTED

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 06-30-23 |
| **Page:** | 1 of 2 |
| **MC:** | P |

Search for your next car, boat, motorcycle, ATV, RV & more with Auto Link. Whether you're looking for new or used, shop all in one place without ever leaving the comfort of your home. Learn more at myfccu.com/autolink.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 458.89 | 458.91 | 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 | REWARD SAVINGS | 197.11 | 197.13 | 2 | MEMBER CHECKING | 622146.27 | 742092.57 |
| 172 | 1ST MTG RES FX | 930564.26 | 926414.35 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1        04-01-23 THRU 06-30-23**             PREVIOUS BALANCE **458.89**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 19 | DEPOSIT   per mail-172 | 6605.00 | 7063.89 |
| APR 19 | LOAN PAYMENT TRANSFER 172   APRIL MTG. PAYMENT | -6605.00 | 458.89 |
| MAY 15 | DEPOSIT | 6605.00 | 7063.89 |
| MAY 15 | LOAN PAYMENT TRANSFER 172   MAY MTG. PAYMENT | -6605.00 | 458.89 |
| JUN 21 | DEPOSIT   LOAN PAYMENT 172 | 6620.00 | 7078.89 |
| JUN 21 | LOAN PAYMENT TRANSFER 172   JUNE MORTGAGE PAYMENT | -6620.00 | 458.89 |
| JUN 30 | DIVIDEND   Annual Percentage Yield Earned from 04-01-2023 thru 06-30- 2023 was 0.02%. | 0.02 | 458.91 |
| **ENDING BALANCE** | | | **458.91** |

**MEMBERSHIP SAVINGS   ACCT# 3        04-01-23 THRU 06-30-23**             PREVIOUS BALANCE **5.00**

| | |
|---|---|
| **ENDING BALANCE** | **5.00** |

**REWARD SAVINGS   ACCT# 5        04-01-23 THRU 06-30-23**             PREVIOUS BALANCE **197.11**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 30 | DIVIDEND   Annual Percentage Yield Earned from 04-01-2023 thru 06-30-2023 was 0.04%. | 0.02 | 197.13 |
| **ENDING BALANCE** | | | **197.13** |

**COMMERCIAL REAL ESTATE   LOAN# 125        2023-04-01 THRU 2023-06-30**             PREVIOUS BALANCE **74146.27**

| | | | |
|---|---|---|---|
| Plan #  0 | Payment Due Date:  07-02-23 | New Balance:  73092.57 | |
| Note #  0 | Payment Due:  973.23 | | |
| Annual Percentage Rate (APR):  10.000% | Past Due As Of: | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 01 | FLEXIBLE LOAN CHANGE   OLD RATE=9.500 NEW RATE=10.000 | | | 74146.27 |
| APR 19 | LOAN PAYMENT   per mail | 973.23 | -376.00 | 73770.27 |
| MAY 15 | LOAN PAYMENT | 973.23 | -447.74 | 73322.53 |
| JUN 21 | LOAN PAYMENT   LOAN PAYMENT #125 | 973.23 | -229.96 | 73092.57 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 04-01-2023 - 04-18-2023 | 10.000 | 74146.27 |

- Continued -

FCDM2306300225231.010759.01 02.000000



**TOWN & COUNTRY**
**C R E D I T   U N I O N**

615 South Broadway
P.O. Box 2046
Minot, ND 58702-2046
800-872-6358

**STATEMENT OF ACCOUNT**
*www.townandcountry.org*



NOTICE: SEE REVERSE SIDE FOR IMPORTANT
INFORMATION REGARDING EACH LOAN MARKED * AS
WELL AS YOUR RIGHT TO DISPUTE BILLING ERRORS.

**Page: 1 of 2**

4622 / 1-2

18    4622 1 AV 0.471 0.733    MC 611                611
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND 58102-4203

| Member Number | Statement Period |
|---|---|
| *******303 | 06/01/23-06/30/23 |

**Account Balances at a Glance**

| | |
|---|---|
| Total Savings: | 0.00 |
| Total Checking: | 603,222.88 |
| Total Certificates: | 0.00 |
| Total Clubs: | 0.00 |
| Total Closed End Loans: | 0.00 |
| Total Open End Loans: | 0.00 |
| Total Line of Credit: | 0.00 |

# UPCOMING CHANGE TO FEES

**Effective September 1, 2023,** the following fees will be implemented and may impact your account:

1. **Dormant Account Charge: $5 per month after 24 months of inactivity**
2. **Counter Checks: $5 per sheet of 4**
3. **Member Outgoing Wire Fee: Increase from $15 to $25**
4. **Non-Member Outgoing Wire Fee: Increase from $25 to $35**

If you have any questions about these fees, please contact us at 1-800-872-6358.
Thank you for your membership in Town & Country Credit Union.

**SHARE ID: 0001    ORGANIZATIONAL CHECKING**

| Date | Post | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|---|
| | | Balance Forward | | | 603,222.88 |
| Jun30 | | Ending Balance | | | 603,222.88 |

RRSB Ruins 03371



## Global Cash Flow

| | Item | Amount |
|---|---|---|
| | Net Cash Flow - 1023 Flats | $ 34,569.97 |
| | Net Cash Flow - Alexandra Marie | $ 151,749.11 |
| | Net Cash Flow - Billmeyer | $ 158,604.58 |
| | Net Cash Flow - Craig Properties | $ 385,356.12 |
| | Net Cash Flow - CP Business Mgmt | $ 88,326.65 |
| | Net Cash Flow - Craig Development | $ 2,196,200.00 |
| | Net Cash Flow - Craig Holdings | $ 35,784.14 |
| | Net Cash Flow - Leann Apt | $ 14,460.75 |
| | Net Cash Flow - Parkside Place | $ 61,386.00 |
| | Net Cash Flow - The Lofts | $ 77,602.00 |
| | Net Cashfl ow - The Oaks | $ - |
| | Net Cash Flow - Tricon Properties | $ 30,357.70 |
| | Net Cash Flow - Jesse | $ 500,136.08 |
| | **Net Global Cash Flow** | **$ 3,699,963.13** |

## Global Cash Flow

| | |
|---|---:|
| Net Cash Flow - 1023 Flats | $ 34,569.97 |
| Net Cash Flow - Alexandra Marie | $ 151,749.11 |
| Net Cash Flow - Billmeyer | $ 158,604.58 |
| Net Cash Flow - Craig Properties | $ 385,356.12 |
| Net Cash Flow - CP Business Mgmt | $ 88,326.65 |
| Net Cash Flow - Craig Development | $ 2,196,200.00 |
| Net Cash Flow - Craig Holdings | $ 35,784.14 |
| Net Cash Flow - Leann Apt | $ 14,460.75 |
| Net Cash Flow - Parkside Place | $ 61,386.00 |
| Net Cash Flow - The Lofts | $ 77,602.00 |
| Net Cashf Flow - The Oaks | $ - |
| Net Cash Flow - Tricon Properties | $ 30,357.70 |
| Net Cash Flow - Jesse | $ 500,136.08 |
| | |
| **Net Global Cash Flow** | **$ 3,699,963.13** |

RRSB Ruins 03373

## Cash Flow Statement - 1023 Flats

**Income**

| | | |
|---|---|---|
| Checking-FCCU | $ | 23,918.62 |
| Rental income | $ | 181,216.00 |
| Other Income | $ | 6,045.00 |
| **Total Income:** | **$** | **211,179.62** |

**Outflow**

| | | |
|---|---|---|
| Maintenance expenses | $ | (14,638.00) |
| Property Management | $ | (9,060.00) |
| Real Estate Taxes | $ | (2,455.65) |
| Interest Paid | $ | (77,369.00) |
| Other operating expenses | $ | (34,687.00) |
| Money paid towards Mortgage Principle | $ | (38,400.00) |
| **Total Outflow:** | **$** | **(176,609.65)** |

| | | |
|---|---|---|
| **Net Cash Flow** | **$** | **34,569.97** |

RRSB Ruins 03374

## Cash Flow Statement - Alexandra Marie

**Income**

| | | |
|---|---|---:|
| Checking - FCCU | $ | 110,344.00 |
| Rental income | $ | 397,506.00 |
| Other Income-Coin | $ | 6,241.11 |
| **Total Income:** | **$** | **514,091.11** |

**Outflow**

| | | |
|---|---|---:|
| Maintenance expenses | $ | (32,152.00) |
| Property management | $ | (16,244.00) |
| Real Estate Taxes | $ | (6,545.00) |
| Interest Paid | $ | (124,445.00) |
| Other operating expenses | $ | (40,319.00) |
| Money paid toward principle | $ | (142,637.00) |
| **Total Outflow:** | **$** | **(362,342.00)** |

| | | |
|---|---|---:|
| **Net Cash Flow** | **$** | **151,749.11** |

## Cash Flow Statement - Billmeyer

### Income

| | | |
|---|---|---:|
| Checking-FCCU | $ | 70,566.00 |
| Rental income | $ | 254,849.00 |
| Other Income | $ | 7,021.25 |
| **Total Income:** | **$** | **332,436.25** |

### Outflow

| | | |
|---|---|---:|
| Maintenance expenses | $ | (20,127.00) |
| Property management | $ | (17,839.00) |
| Interest Paid | $ | (54,205.00) |
| Other operating expenses | $ | (24,566.00) |
| Money paid towards mortgage principle | $ | (57,094.67) |
| **Total Outflow:** | **$** | **(173,831.67)** |

| | | |
|---|---|---:|
| **Net Cash Flow** | **$** | **158,604.58** |

## Cash Flow Statement - Craig Properties

**Income**

| | |
|---|---|
| Checking | $ 241,208.00 |
| Property mgmt income - Billmeyer | $  18,045.00 |
| Property mgmt income - Alexandra | $  31,920.00 |
| Property mgmt income - 220 West | $  65,371.00 |
| Property mgmt income - 1023 Flats | $  66,459.00 |
| Property mgmt income - Tricon | $   7,197.00 |

**Total Income:**                                        **$ 430,200.00**

**Outflow**

Money paid toward mortgage principle                  $  (44,843.88)

**Total Outflow:**                                       $  (44,843.88)

**Net Cash Flow**                                        **$ 385,356.12**

## <u>Cash Flow Statement - CP Business Management</u>

<u>Income</u>

| | | |
|---|---|---|
| Checking | $ | 45,403.00 ** |
| Property Mgmt - LeAnn Apts | $ | 4,811.80 |
| Property Mgmt - The Lofts | $ | 38,111.85 |
| **Total Income:** | **$** | **88,326.65** |

** This is "net".  Income for CP Mgmt after all expenses YTD have been pd

<u>Outflow</u>

<span style="color:red">None</span>

| | | |
|---|---|---|
| **Total Outflow** | <span style="color:red">$</span> | <span style="color:red">-</span> |

| | | |
|---|---|---|
| **Net Cash Flow** | **$** | **88,326.65** |

RRSB Ruins 03378

## Cash Flow Statement - Craig Development

**Income**

| | | |
|---|---|---|
| Checking | $ | 183,100.00 |
| Rivers Edge Developer Fee | $ | 325,000.00 |
| BLOC Developer Fee | $ | 725,000.00 |
| Box Elder Townhomes | $ | 600,000.00 |
| Moorhead Church Land | $ | 400,000.00 |

**Total Income:**    **$ 2,233,100.00**

**Outflow**

| | | |
|---|---|---|
| Vehicle Payments | $ | (36,900.00) |

**Total Outflow:**    $ (36,900.00)

**Net Cash Flow**    **$ 2,196,200.00**

## <u>Cash Flow Statement - Craig Holdings</u>

**<u>Income</u>**

| | | | |
|---|---|---|---|
| | Checking | $ | 24,203.00 |
| | Rental Income | $ | 23,881.14 |
| **Total Income:** | | **$** | **48,084.14** |

**<u>Outflow</u>**

| | | | |
|---|---|---|---|
| | 815 5th St N, Fargo, ND | $ | (12,300.00) |
| **Total Outflow:** | | **$** | **(12,300.00)** |
| **Net Cash Flow** | | **$** | **35,784.14** |

RRSB Ruins 03380

## Cash Flow Statement - Leann Apartments

**Income**

| | | |
|---|---|---:|
| Rental income | $ | 65,245.00 |
| **Total Income:** | **$** | **65,245.00** |

**Outflow**

| | | |
|---|---|---:|
| Maintenance expenses | $ | (3,257.00) |
| Property management | $ | (3,262.25) |
| Real Estate Taxes | $ | (9,529.00) |
| Other operating expenses | $ | (12,116.00) |
| Money paid towards Debt Service | $ | (22,620.00) |
| **Total Outflow:** | **$** | **(50,784.25)** |

| | | |
|---|---|---:|
| **Net Cash Flow** | **$** | **14,460.75** |

RRSB Ruins 03381

## Cash Flow Statement - Parkside Place Apartments

**Income**

|  |  |
|---|---|
| Rental income | $   429,840.00 |
| **Total Income:** | **$   429,840.00** |

**Outflow**

|  |  |
|---|---|
| Maintenance expenses | $      (7,312.00) |
| Property management | $    (21,492.00) |
| Real Estate Taxes | $    (65,080.00) |
| Other operating expenses | $    (13,450.00) |
| Money paid towards Debt Service | $  (261,120.00) |
| **Total Outflow:** | **$  (368,454.00)** |

| **Net Cash Flow** | **$    61,386.00** |
|---|---|

## Cash Flow Statement - The Lofts

**Income**

| | | |
|---|---|---:|
| | Rental income | $ 394,560.00 |
| | | |
| **Total Income:** | | **$ 394,560.00** |

**Outflow**

| | | |
|---|---|---:|
| | Maintenance expenses | $ (15,896.00) |
| | Property management | $ (17,743.00) |
| | Taxes | $        - |
| | Other operating expenses | $ (11,711.00) |
| | Money paid towards Debt Service | $ (271,608.00) |
| **Total Outflow:** | | **$ (316,958.00)** |

**Net Cash Flow**           **$ 77,602.00**

Cash Flow Statement - Shops On 1st

Income

|  | | |
|---|---|---|
| Rental income | $ | 251,076.00 |
| Total Income: | $ | 251,076.00 |

Outflow

|  | | |
|---|---|---|
| Maintenance expenses | $ | 7,848.00 |
| Property management | $ | 15,511.00 |
| Taxes | $ | 5,282.00 |
| Other operating expenses | $ | 15,936.00 |
| Money paid towards Debt Service | $ | 100,116.00 |
| Total Outflow: | $ | 144,693.00 |

|  | | |
|---|---|---|
| Net Cash Flow | $ | 106,383.00 |

RRSB Ruins 03384

Cash Flow Statement - MAO

Income

     Rental income

Total Income:                                    $      -

Outflow

     Maintenance expenses
     Property management
     Real Estate Taxes
     Other operating expenses
     Money paid towards Debt Service

Total Outflow:                                    $      -

Net Cash Flow                                     $      -

Cash Flow Statement - Slice, LLC

Income

   Rental income

  Total Income:          $   -

Outflow

    Maintenance expenses
    Property management
    Real Estate Taxes
    Other operating expenses
    Money paid towards Debt Service
  Total Outflow:         $   -

Net Cash Flow           $   -

RRSB Ruins 03386

## Cash Flow Statement - The Oaks

### Income

Rental income

**Total Income:**                                            $     -

### Outflow

Maintenance expenses
Property management
Cap X Reserves
Other operating expenses
Money paid towards Debt Service

**Total Outflow:**                                           $     -

**Net Cash Flow**                                            $     -

## Cash Flow Statement - Tricon Properties, LLC

**Income**

|  |  |  |
|---|---|---|
| Rental income | $ | 101,351.26 |

| **Total Income:** | **$** | **101,351.26** |
|---|---|---|

**Outflow**

| Maintenance expenses | $ | (8,542.00) |
|---|---|---|
| Property management | $ | (7,601.00) |
| Real Estate Taxes | $ | (9,801.00) |
| Other operating expenses | $ | (16,011.00) |
| Money paid towards Debt Service | $ | (29,038.56) |
| **Total Outflow:** | **$** | **(70,993.56)** |

| **Net Cash Flow** | **$** | **30,357.70** |
|---|---|---|

RRSB Ruins 03388

## Cash Flow Statement - Jesse Craig (Personal)

### Income

| | | |
|---|---|---:|
| Money Market | $ | 202,141.00 |
| Checking | $ | 338,244.00 |
| Notes Receivables | $ | 96,300.00 |
| Craig Ventures - Checking | $ | 11,402.00 |
| **Total Income:** | **$** | **648,087.00** |

### Outflow

| | | |
|---|---|---:|
| Mortgage Payments (P&I) | $ | (59,768.94) |
| Lake payments (P&I) | $ | (27,160.98) |
| Idaho payments | $ | (33,000.00) |
| Vehicle payments | $ | (28,021.00) |
| | | |
| **Total Outflow:** | $ | (147,950.92) |

| | | |
|---|---|---:|
| **Net Cash Flow** | **$** | **500,136.08** |



**JESSE CRAIG**

**STATEMENT OF FINANCIAL CONDITION**

**May-23**

| | | | | 2023 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| | Cash | | $ | 1,142,600 |
| | Personal Property | | $ | 6,751,000 |
| | Interests in Limited Liablility Companies | | $ | 23,600,067 |
| | Investment Real Esate | | $ | 5,189,500 |
| | Notes Receivable | | $ | - |
| | **TOTAL ASSETS** | | | 36,683,167 |
| **LIABILITIES** | | | | |
| | Personal Property | | $ | 184,305 |
| | Personal Real Estate | | $ | 2,131,066 |
| | Investment Real Estate | | $ | 1,282,843 |
| | **TOTAL LIABILITIES** | | **$** | **3,598,214** |
| | **NET WORTH** | | **$** | **33,084,953** |
| | **TOTAL LIABILITIES & NET WORTH** | | **$** | **36,683,167** |

Jesse Craig

**JESSE CRAIG**
**STATEMENT OF FINANCIAL CONDITION**
**May-23**

| ASSETS | | 2023 |
|---|---|---|
| Cash | $ | 1,142,600 |
| Personal Property | $ | 6,751,000 |
| Interests in Limited Liablility Companies | $ | 23,600,067 |
| Investment Real Esate | $ | 5,189,500 |
| Notes Receivable | $ | - |
| **TOTAL ASSETS** | | **36,683,167** |

| LIABILITIES | | |
|---|---|---|
| Personal Property | $ | 184,305 |
| Personal Real Estate | $ | 2,131,066 |
| Investment Real Estate | $ | 1,282,843 |
| **TOTAL LIABILITIES** | **$** | **3,598,214** |
| **NET WORTH** | **$** | **33,084,953** |
| **TOTAL LIABILITIES & NET WORTH** | **$** | **36,683,167** |

_____
Jesse Craig

RRSB Ruins 03391

**JESSE CRAIG**
**ASSET SCHEDULE**
**May-23**

|  |  |  | 2023 |
|---|---|---|---|
| **CASH** | | | |
| | Personal Money Market | $ | 182,380 |
| | Personal Checking | $ | 740,200 |
| | Craig Ventures Checking - Starion | $ | 104,242 |
| | CP Business Management Checking - Starion | $ | 198,635 |
| | Craig Development Checking | $ | 662,440 |
| | Craig Properties Checking - FCCU | $ | 304,390 |
| | Craig Holdings Checking - FCCU | $ | 21,400 |
| | | | |
| | **TOTAL CASH** | **$** | **2,215,710** |
| | | | |
| **PERSONAL PROPERTY** | | | |
| | Personal Residence - 405 20th Ave E | $ | 1,550,000 |
| | Lake Residence - 22587 Knollwood Lane/22350 Beauty Points Trail | $ | 3,000,000 |
| | Idaho Property | $ | 750,000 |
| | Personal Vehicles | $ | 672,000 |
| | Charleswood Lots | $ | 779,000 |
| | | | |
| | **TOTAL PERSONAL PROPERTY** | **$** | **6,751,000** |
| | | | |
| **INTEREST IN LIMITED LIABILITY COMPANIES** | | | |
| | Westwind Properties-Billmeyer (99% Ownership) | $ | 891,000 |
| | 220 West LLC (44% Ownership) | $ | 2,654,763 |
| | The Lofts, LLC | $ | 2,731,197 |
| | Tricon Properties | $ | 280,900 |
| | 1023 Flats LLC ( 100% Ownership) | $ | 823,596 |
| | Alexandra Marie LLC | $ | 2,901,296 |
| | Parkside Place LLC | $ | 2,852,399 |
| | Generations on 1st LLC | $ | 3,529,916 |
| | The Ruins LLC | $ | 2,410,000 |
| | Slice, LLC | $ | 350,000 |
| | MAO, LLC | $ | 675,000 |
| | Shops On 1st | $ | 3,250,000 |
| | 10 Bedrock | $ | 125,000 |
| | BLOC, LLC | $ | 125,000 |
| | | | |
| | **TOTAL INTERESTS IN LIMITED LIABILITY COMPANIES** | **$** | **23,600,067** |
| | | | |
| **INVESTMENT REAL ESTATE** | | | |
| | Farm land | $ | 891,000 |
| | 620 9th Ave N - Leann Apt - Craig Holdings | $ | 804,300 |
| | 1405 1st Ave N - Fargo | $ | 995,000 |
| | 1745 50th St S - Fargo | $ | 216,700 |
| | Brickway, LLC | $ | 45,000 |
| | Wild Oaks (10% Ownership) | $ | 1,577,500 |
| | The Oaks | $ | 660,000 |
| | | | |
| | **TOTAL INVESTMENT REAL ESTATE** | **$** | **5,189,500** |
| | | | |
| **TOTAL ASSETS** | | **$** | **37,756,277** |

RRSB Ruins 03392

**JESSE CRAIG**
**LIABILITY SCHEDULE**
**May-23**

| | **2023** | Debt Service Needs |
|---|---|---|
| **PERSONAL PROPERTY** | | |
| Personal vehicles and custom cars/motorcycles | $ 184,305 | $ 22,100.00 |
| **TOTAL PERSONAL PROPERTY DEBT** | **$ 184,305** | |
| **PERSONAL REAL ESTATE** | | |
| Personal Residence - 405 20th Ave E | $ 984,566 | $ 59,768.00 |
| Lake Residence - 22587 Knollwood Lane/22350 Beauty Pt Trail | $ 1,050,000 | $ 27,160.00 |
| Idaho Property | $ 96,500 | $ 33,000.00 |
| **TOTAL PERSONAL REAL ESATE DEBT** | **$ 2,131,066** | |
| **INVESTMENT REAL ESTATE** | | |
| Farm Land | $ 174,566 | |
| 620 9th Ave N - Leanne Apt - Craig Holdings | $ 433,556 | $ 39,967.80 |
| 1405 1st Ave N - Fargo | $ 354,688 | |
| 1745 50th St S - Fargo | $ 84,566 | |
| The Oaks | $ 235,467 | |
| Brickway, LLC | | |
| **TOTAL INVESTMENT REAL ESTATE DEBT** | **$ 1,282,843** | |
| **TOTAL LIABILITIES** | **$ 3,598,214** | |

RRSB Ruins 03394

**JESSE CRAIG**
**LLC Schedule**
**May-23**

## LLC Company Schedule

| Company | % Ownership | Assets | Liability | Net Worth | JC Equity | FULL Debt Service Needs | FULL CF Before DSC | JC Portion CF Before DSC | JC Portion Debt Service | JC Portion CF Net |
|---|---|---|---|---|---|---|---|---|---|---|
| Westwind-Billmeyer | 99% | $ 2,800,000 | $ 1,643,000 | $ 1,157,000 | $ 1,145,430.00 | $ 57,094.00 | $ 215,699.00 | $ 213,542.01 | $ 56,523.06 | $ 157,018.95 |
| The Lofts, LLC | 100% | $ 6,760,000 | $ 3,935,294 | $ 2,824,706 | $ 2,824,705.89 | $ 271,608.00 | $ 349,210.00 | $ 349,210.00 | $ 271,608.00 | $ 77,602.00 |
| Tricon Properties, LLC | 100% | $ 940,000 | $ 355,678 | $ 584,322 | $ 584,322.00 | $ 29,038.56 | $ 59,395.56 | $ 59,395.56 | $ 29,038.56 | $ 30,357.00 |
| 1023 Flats LLC | 100% | $ 2,625,000 | $ 1,801,404 | $ 823,596 | $ 823,596.00 | $ 142,422.00 | $ 169,860.62 | $ 169,860.62 | $ 142,422.00 | $ 27,438.62 |
| Alexandria Maria LLC | 100% | $ 6,350,000 | $ 3,448,704 | $ 2,901,296 | $ 2,901,296.00 | $ 262,320.00 | $ 490,226.49 | $ 490,226.49 | $ 262,320.00 | $ 227,906.49 |
| Parkside Place LLC | 100% | $ 6,980,000 | $ 4,085,433 | $ 2,894,567 | $ 2,894,567.00 | $ 270,300.00 | $ 339,718.54 | $ 339,718.54 | $ 270,300.00 | $ 69,418.54 |
| Generations on 1st LLC | 100% | $ 14,200,000 | $ 10,670,084 | $ 3,529,916 | $ 3,529,915.48 | $ 675,564.00 | $ 780,655.00 | $ 780,055.00 | $ 675,564.00 | $ 105,091.00 |
| Sbtc, LLC | 100% | $ 350,000 | $ 100,000 | $ 250,000 | $ 250,000.00 | | | | | |
| MAO, LLC | 50% | $ 675,000 | $ 372,000 | $ 303,000 | $ 151,500.00 | | | | | |
| Shops On 1st | 100% | $ 3,150,000 | $ 2,551,273 | $ 598,727 | $ 598,726.63 | | | | | |
| Ruins, LLC | 100% | $ 14,220,000 | $ 11,099,000 | $ 3,131,000 | $ 3,131,000.00 | | | | | |
| Harvestor, LLC | 100% | $ 675,000 | $ 482,000 | $ 193,000 | $ 193,000.00 | | | | | |
| **TOTAL** | | $ 59,725,000 | $ 40,534,870 | | $ 19,027,060 | | $ 2,484,765 | $ 2,482,608 | $ 1,707,776 | $ 694,833 |

### Global Cash Flow

May-23

| | CF Before DSC (JC Portion) | Debt Service Needs (JC Portion) | Net Cash Flow (JC Portion) | DSCR |
|---|---|---|---|---|
| Personal | | | | |
| Jesse Craig | $ 648,087.00 | $ 147,950.92 | $ 500,136.08 | 4.38 |
| | | | | |
| Main Operating Businesses | | | | |
| Craig Properties | $ 455,607.00 | $ 44,843.88 | $ 410,763.12 | 10.16 |
| CP Business Mgmt | $ 78,655.00 | $ - | $ 78,655.00 | |
| Craig Development | $ 2,400,000.00 | $ 36,900.00 | $ 2,363,100.00 | 65.04 |
| Craig Holdings | $ 48,084.14 | $ 12,300.00 | $ 35,784.14 | 3.91 |
| | | | | |
| LLC Companies & RE Investment Companies | | | | |
| Westwind-Billmeyer | $ 213,542.01 | $ 56,523.06 | $ 157,018.95 | 3.78 |
| The Lofts, LLC | $ 349,210.00 | $ 271,608.00 | $ 77,602.00 | 1.29 |
| Tricon Properties, LLC | $ 59,395.56 | $ 29,038.56 | $ 30,357.00 | 2.05 |
| 1023 Flats LLC | $ 169,860.62 | $ 142,422.00 | $ 27,438.62 | 1.19 |
| Alexandra Marie LLC | $ 490,226.49 | $ 262,320.00 | $ 227,906.49 | 1.87 |
| The Oaks | Craig Dev. | $ 21,876.00 | $ (21,876.00) | |
| Wild Oaks | Craig Dev. | $ - | $ - | |
| Parkside Place LLC | $ 339,718.54 | $ 270,300.00 | $ 69,418.54 | 1.26 |
| Generations on 1st LLC -Est. Stablization | $ 780,655.00 | $ 675,564.00 | $ 105,091.00 | 1.16 |
| | | | | |
| 1405 1st Ave N - Fargo Craig Office | Craig Dev. / CP Mgmt | $ 30,251.00 | $ (30,251.00) | |
| 1745 50th St S - Fargo | $ 16,200.00 | $ 9,486.00 | $ 6,714.00 | |
| Farmland | Mom gets CF | $ 77,822.00 | $ (77,822.00) | |
| | | | | |
| **Net Global Cash Flow** | **$ 6,049,241.36** | **$ 2,089,205.42** | **$ 3,960,035.94** | **2.90** |

RRSB Ruins 03395