# Craig Development, LLC
## Box 426, Fargo, ND  58107

**Invloice 001**

3/13/2021     To: The Ruins. LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | City of Watertown | $ | 625,000.00 |
| 1 | Clausen (demo) | $ | 258,200.00 |
| 1 | Clausen (grading) | $ | 264,600.00 |
| 1 | Infrastructure | $ | 56,580.00 |
| 1 | Walford Construction (trash removal) | $ | 79,800.00 |
| 1 | Prairie Enviromental | $ | 53,560.00 |
| 1 | NTI (soil testing) | $ | 29,890.00 |
| 1 | WMU | $ | 95,000.00 |
| 1 | Clausen (foundation removal) | $ | 193,400.00 |
| 1 | Site Fencing | $ | 28,550.00 |
| 1 | Interest payments ($2125/month) City of Watertown | $ | 29,750.00 |
| 1 | Utilites | $ | 4,566.30 |
| 1 | Meyer Insurance (building) | $ | 6,788.90 |
| 1 | US Assure (construction insurance) | $ | 11,300.00 |
| 1 | Craig Development (site staff) | $ | 27,086.20 |

| | | |
|---|---|---|
| Subtotal | $ | 1,764,071.40 |
| Excise Tax | $ | 35,281.43 |
| **Total Due By 3/23/2021** | **$** | **1,799,352.83** |

Thank you for your business!



EXHIBIT  1
WIT: J. Craig
DATE: 9-23-25
Deanna L. Sager

RRSB Ruins 02338

Clausen Construction Incorporated
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

Invoice 589



**BILL TO**
Jesse Craig

| | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| | 02/25/2021 | $156,964.87 | 03/27/2021 |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 02/01/2021 | excavator hours | 5 | 190.00 | 950.00T |
| 02/02/2021 | 2 excavator hours | 16 | 190.00 | 3,040.00T |
| 02/03/2021 | 2 excavator hours | 19 | 190.00 | 3,610.00T |
| 02/03/2021 | truck hours | 8.50 | 125.00 | 1,062.50T |
| 02/04/2021 | 2 excavator hours | 16 | 190.00 | 3,040.00T |
| 02/04/2021 | truck hours | 7.50 | 125.00 | 937.50T |
| 02/04/2021 | skidsteer hours | 3 | 100.00 | 300.00T |
| 02/05/2021 | 2 excavator hours | 8 | 190.00 | 1,520.00T |
| 02/05/2021 | truck hours | 4.50 | 125.00 | 562.50T |
| 02/05/2021 | skidsteer hours | 4 | 100.00 | 400.00T |
| 02/05/2021 | long stick excavator rental | | | 3,936.00T |
| 02/18/2021 | excavator hours | 8 | 190.00 | 1,520.00T |
| 02/18/2021 | 5 truck hours | 42.50 | 125.00 | 5,312.50T |
| 02/19/2021 | excavator hours | 9.50 | 190.00 | 1,805.00T |
| 02/19/2021 | 5 truck hours | 47.50 | 125.00 | 5,937.50T |
| 02/22/2021 | excavator hours | 9.50 | 190.00 | 1,805.00T |
| 02/22/2021 | 5 truck hours | 47.50 | 125.00 | 5,937.50T |
| 02/23/2021 | excavator hours | 9.50 | 190.00 | 1,805.00T |
| 02/23/2021 | 5 truck hours | 45 | 125.00 | 5,625.00T |
| 02/24/2021 | excavator hours | 5 | 190.00 | 950.00T |
| 02/24/2021 | truck hours | 5.50 | 125.00 | 687.50T |
| | loader hours | 9 | 165.00 | 1,485.00T |
| | landfill fees | | | 95,596.80T |
| | generator cost do to cold weather - needed to plug in machines | | | 6,000.00T |

RRSB Ruins 02340

Palace Apartments demo, excavation and grading

| | |
|---|---|
| SUBTOTAL | 716,200.00 |
| TAX | |
| TOTAL | 716,200.00 |
| TOTAL DUE | **$716,200.00** |

THANK YOU.

RRSB Ruins 02341

WAIVER OF LIEN                                                SD19260724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

     For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

    315 East Kemp, Watertown, SD 57201

Dated this __17__ day of __March__ __21__.

AMOUNT: 716,200 .00

Paid to: _____

FULL _____

PARTIAL __X__

Clawsen Const Inc

By: _____
Its: Press
Address: 1429 6th AUE hw
   Watertown SD
Phone Number: 605- 878-0354

## PLEASE SIGN AND RETURN TO:
**Craig Development**
1405 1st Ave N
Fargo, ND 58102

RRSB Ruins 02342

Bill:  Craig Development                    Remit:    Municipal Utilities
       PO Box 426                                     901 4 Ave SW
       Fargo, ND                                      Watertown, SD   57201-4106

Date   1/29/2021

Re:    Deposit - Relocate electric and gas infrastructure for The Ruins project
       aka Palace Apts 315 E Kemp Ave, Watertown, SD

Description

       The costs below are estimated.  The actual costs will be invoice and trued-up once
       relocations are complete.

       Relocate electric cables and equipment to accommodate The Ruins
       apartment complex at 315 E Kemp Ave, Watertown, SD                  $  90,000.00

       Relocate natural gas piping and equipment to accommodate The Ruins
       apartment complex at 315 E Kemp Ave, Watertown, SD                  $   5,000.00

       Total deposit                                                       $  95,000.00

Walford Construction
44504 SD HWY 22
HAZEL, SD  57242

# Estimate

**ESTIMATE #** 1303
**DATE** 02/23/2021

**JOB**
Palace

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Trash Removal | 1 | 79,800.00 | 79,800.00T |

| | | |
|---|---|---|
| SUBTOTAL | | 79,800.00 |
| TAX | | |
| TOTAL | | **79,800.00** |

Accepted By   _____   Accepted Date   2-24-21

info@llandsonsexcavating.com * 605-628-2638 * cell 605-881-8168

RRSB Ruins 02344

**WAIVER OF LIEN**

SD19260724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

315 East Kemp, Watertown, SD 57201

Dated this 21st day of March, 2021

AMOUNT: $[Enter Amount] 79,800 00      [Enter Creditor Name]
[Enter Memo Info]

FULL        X

PARTIAL _____

By: Wolford Const.
Its: Chin Wind
Address: _____

Phone Number: _____

**PLEASE SIGN AND RETURN TO:**
Craig Development, LLC
1405 1 Ave N
Fargo, ND 58102

RRSB Ruins 02345



**Infrastructure Design Group, Inc.**
3241 E Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102
Jesse Craig

| | |
|---|---|
| Invoice number | 21255 |
| Date | 02/02/21 |

Project  20163 - RUINS DESIGN

For Professional Services Through 03/17/2021

| Description | Current Billed |
|---|---|
| **20163.01 - Design** | 41,000.00 |
| **20163.02 - Construction Staking** | 2,000.00 |
| **20163.03 - Additional Services** | 13,580.00 |
| Total | 56,580.00 |

| | |
|---|---|
| Invoice subtotal | 56,580.00 |
| Invoice total | 56,58 0.00 |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

WAIVER OF LIEN                                                SD19260724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

315 East Kemp, Watertown, SD 57201

Dated this 25th day of March, 2021

AMOUNT: $[Enter Amount] 56,580.00                Paid to: Infrastructure Design Group
[Enter Memo Info]

FULL    X

PARTIAL _____

By: Beau Koopal
Its: Owner
Address: 20 S. Maple St.
Watertown, SD 57201
Phone Number: 878-2120

PLEASE SIGN AND RETURN TO:
Craig Development, LLC
1405 1 Ave N
Fargo, ND 58102

RRSB Ruins 02347

**Prairie** Environmental Consulting

Jesse Craig

605-496-1366
prairieconsult@gmail.com

**DESCRIPTION OF JOB:**

Job: Asbestos Abatement

| | |
|---|---|
| Craig Properties | Address: 301 E Kemp Ave |
| | City & State: Watertown, SD 57201 |
| | Phone: (701) 232-1355 |

**I HEREBY PROPOSE:** To abate asbestos containing mastic under the floor tile in the large dining room and pool table area of the Senior Center, located at 301 E Kemp Ave in Watertown, SD. Flooring will be removed under negative air pressure using wet methods, double bagged, and disposed of in a regulated landfill. Mastic will be abated using chemical treatment. This work will be completed by or supervised by Jason Biggins, who is a certified asbestos contractor/supervisor in the state of South Dakota. The material will be disposed of in an approved landfill. Cost includes air monitoring but specifically excludes all replacement materials.

| | |
|---|---|
| Abatement Cost | $53,560.00 |
| Contractor's Excise Tax (2.041%) | |
| Total Cost | $53,560.00 |

Authorized Signature:    **Jason Biggins**

Prairie Environmental Consulting, LLC

**ACCEPTANCE OF PROPOSAL** – The above prices, specifications, and conditions are satisfactory and are hereby accepted. You are authorized to do the work as specified. Payment will be made as outlined above.

Signature _____    Date 2 13-21

WAIVER OF LIEN

SD19260724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

315 East Kemp, Watertown, SD 57201

Dated this 23rd day of March 2021

AMOUNT: $[Enter Amount] $53,563<sup>00</sup> [Enter Creditor Name]
[Enter Memo Info]

FULL _____

PARTIAL _____

By: _____
Its: _____
Address: _____

Phone Number: _____

PLEASE SIGN AND RETURN TO:
Craig Development, LLC
1405 1 Ave N
Fargo, ND 58102

RRSB Ruins 02349



# GEOTECHNICAL EXPLORATION
# AND ENGINEERING REVIEW

**Ruins Development**
Watertown, South Dakota

NTI Project No. 20.FGO.09859

RRSB Ruins 02350



3522 4th Avenue South
Fargo, ND 58103
P: 701.232.1822  F. 701.232.1864

www.NTIgeo.com

Unearthing confidence™

March 7, 2021

TL Stroh Architects
8 7th Street North
Fargo, ND 58102

Attn:        Mr. Terry Stroh, AIA - Principal

Subject:    Geotechnical Exploration and Engineering Review
            Proposed Ruins Development
            Watertown, South Dakota
            NTI Project No. 20.FGO.09859

In accordance with your request and subsequent February 26, 2020 authorization, Northern Technologies, LLC (NTI) conducted a Geotechnical Exploration for the above referenced project. Our services included advancement of exploration borings and preparation of an engineering report with recommendations developed from our geotechnical services. Our work was performed in general accordance with our proposal of February 25, 2020. The total cost for these services is $29,890.00

Soil samples obtained at the site will be held for 60 days at which time they will be discarded. Please advise us in writing if you wish to have us retain them for a longer period. You will be assessed an additional fee if soil samples are retained beyond 60 days.

We appreciate the opportunity to have been of service on this project. If there are any questions regarding the soils explored or our review and recommendations, please contact us at your convenience at (701) 232-1822.

**Northern Technologies, LLC**

Dan Gibson, P.E.
Senior Engineer

Josh Holmes, P.E.
Enigeer

cc:      Sandman SE

WAIVER OF LIEN

SD19260724

TO WHOM IT MAY CONCERN AND TO RED RIVER BANK

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

315 East Kemp, Watertown, SD 57201

Dated this 22 day of March, 2021

AMOUNT: $[Enter Amount] $29,980.00

[Enter Memo Info]

[Enter Creditor Name]

FULL  X

PARTIAL

MJCI

By: Donal Dolan

Its:

Address:

Phone Number:

PLEASE SIGN AND RETURN TO:

Craig Development, LLC
1405 1 Ave N
Fargo, ND 58102

RRSB Ruins 02352

## Inv1oice 002

### Craig Development, LLC
### Box 426, Fargo, ND 58107

3/31/2021   To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | City of Watertown | $ | 475,000.00 |

| | | |
|---|---|---|
| Subtotal | $ | 475,000.00 |
| Excise Tax | $ | 9,500.00 |
| Total Due By 4/10/2021 | $ | 484,500.00 |

Thank you for your business!



EXHIBIT  2
WIT: J. Craig
DATE: 9-23-25
Deanna L. Sager

RRSB Ruins 02339

**Invloice 003**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

10/29/2021    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | US Assure | $ | 23,160.00 |
| 1 | Craig Development | $ | 320,000.00 |
| 1 | WDC interest | $ | 76,999.96 |
| 1 | Schumacher | $ | 38,380.00 |
| 1 | Swanston | $ | 27,035.91 |
| 1 | City of Watertown (Building Permit) | $ | 66,000.00 |

| | | |
|---|---|---|
| Subtotal | $ | 551,575.87 |
| Excise Tax | $ | 11,031.52 |

| | | |
|---|---|---|
| Total Due By 11/8/2021 | $ | 562,607.39 |

Thank you for your business!



EXHIBIT  3
WIT: J. Craig
DATE: 9-23-25
Deanna L. Sager

RRSB Ruins 02353



# Statement

| BALANCE | DATE |
|---|---|
| $23,160.00 | 10/28/2021 |

**BILL TO**

CRAIG DEVELOPMENT
PO Box 426
Fargo, ND 58107

| DATE | DESCRIPTION | AMOUNT | DUE | BALANCE |
|---|---|---|---|---|
| 10/28/2021 | Invoice #1000 Due 11/27/2021<br>USASSURE BUILDERS RISK - KEMP AVE.<br>WATERTOWN, SD | $23,160.00<br>$23,160.00 | $23,160.00 | $23,160.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | BALANCE |
|---|---|---|---|---|---|
| $23,160.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,160.00 |

Please remit and make checks payable to:
Summit Insurance Agency
1205 16th Ave S
Fargo, ND 58103
(701)390-1994

RRSB Ruins 02354

Watertown Development Company

PO Box 332
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/4/2021 | 3220 |

| Bill To | Ship To |
|---------|---------|
| The Ruins, LLC<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 11/4/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | DR - $1.075MM - June 2021 | 10,869.44 | 10,869.44 |
| 1 | Interest | DR - $125k from $1.075MM at 0% - June 2021 | -1,263.89 | -1,263.89 |
| 1 | Interest | DR - $620k – June 2021 | 6,268.89 | 6,268.89 |
| 1 | Interest | Red River Bank - $580k - June 2021 | 5,864.44 | 5,864.44 |

If payment has already been sent or remitted by credit card, please disregard this notice.

| **Total** | $21,738.88 |
|-----------|------------|

RRSB Ruins 02355

# Invoice

Watertown Development Company

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|------|-----------|
| 11/4/2021 | 3221 |

**Bill To**

The Ruins, LLC
Attn: Jesse Craig
PO Box 426
Fargo, ND 58107

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 11/4/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | DR - $1.075MM - July 2021 | 3,583.33 | 3,583.33 |
| 1 | Interest | DR - $125k from $1.075MM at 0% - July 2021 | -416.67 | -416.67 |
| 1 | Interest | DR - $620k - July 2021 | 2,066.67 | 2,066.67 |
| 1 | Interest | Red River Bank - $580k - July 2021 | 1,933.33 | 1,933.33 |

payment has already been sent or remitted by credit card, please disregard this notice.

**Total**   $7,166.66

Watertown Development Company

PO Box 332
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/4/2021 | 3222 |

| Bill To | Ship To |
|---------|---------|
| The Ruins, LLC<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 11/4/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | DR - $1.075MM - August 2021 | 3,583.33 | 3,583.33 |
| 1 | Interest | DR - $125k from $1.075MM at 0% - August 2021 | -416.67 | -416.67 |
| 1 | Interest | DR - $620k - August 2021 | 2,066.67 | 2,066.67 |
| 1 | Interest | Red River Bank - $580k - August 2021 | 1,933.33 | 1,933.33 |

If payment has already been sent or remitted by credit card, please disregard this notice.

| Total | $7,166.66 |
|-------|-----------|

Watertown Development Company

PO Box 332
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/4/2021 | 3223 |

| Bill To | Ship To |
|---------|---------|
| The Ruins, LLC<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 11/4/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | Interest | DR - $1.075MM - September 2021 | 3,583.33 | 3,583.33 |
| 1 | Interest | DR - $125k from $1.075MM at 0% - September 2021 | -416.67 | -416.67 |
| 1 | Interest | DR - $620k - September 2021 | 2,066.67 | 2,066.67 |
| 1 | Interest | Red River Bank - $580k - September 2021 | 1,933.33 | 1,933.33 |

ayment has already been sent or remitted by credit card, please disregard this notice.

| Total | $7,166.66 |
|-------|-----------|

Watertown Development Company

PO Box 332
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/4/2021 | 3224 |

| Bill To | Ship To |
|---------|---------|
| The Ruins, LLC<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 11/4/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | DR - $1.075MM - October 2021 | 3,583.33 | 3,583.33 |
| 1 | Interest | DR - $125k from $1.075MM at 0% - October 2021 | -416.67 | -416.67 |
| 1 | Interest | DR - $620k - October 2021 | 2,066.67 | 2,066.67 |
| 1 | Interest | Red River Bank - $580k - October 2021 | 1,933.33 | 1,933.33 |

...yment has already been sent or remitted by credit card, please disregard this notice.

| Total | $7,166.66 |
|-------|-----------|

RRSB Ruins 02359



US Assure

| | |
|---|---|
| Date: | Nov 04, 2021 |
| Policy No: | EC78621988 |
| Policy Type: | Zurich Builders Risk Large Commercial |

**Policyholder and Risk Location**
CRAIG DEVELOPMENT
315 KEMP AVE
WATERTOWN, SD  57201

**Mail To:**
CRAIG DEVELOPMENT            D02822710000583_CRE
PO BOX 426
FARGO, ND 58107-0426

**For Policy Service**
SUMMIT INSURANCE AGENCY LLC
3523 45TH ST S
SUITE 102
FARGO, ND  58104
Phone: +1 701 390 1994

**For Billing Inquiries:**
Visit our secure website at
BILL.USASSURE.COM
or Call 855-872-7787

## PREMIUM INVOICE

| Prior Balance Including Fees | Premium & Fees | Payments & Adjustments | Minimum Due | Payment In Full |
|---|---|---|---|---|
| $0.00 | $23,160.00 | $0.00 | $23,160.00 | $23,160.00 |

### Transactions Since Last Invoice

| Transaction Date | Transaction Description | Transaction Amount | Minimum Due |
|---|---|---|---|
| | Past Due | | $0.00 |
| Nov 04, 2021 | Installment | | $23,160.00 |
| Nov 04, 2021 | Billing Fee | | $0.00 |
| Nov 03, 2021 | New Business - PREMIUM | $23,160.00 | |
| See reverse side for additional billing information, terms and conditions and alternate payment options | | Minimum Amount Due | $23,160.00 |

- - - - - - - - - - - - - - - - - - - - - - - - - - Detach Here - - - - - - - - - - - - - - - - - - - - - - - - - -
Please return this portion of the statement with your remittance.

**Please include your POLICY NUMBER on check**

To make an electronic payment visit our secure
website at BILL.USASSURE.COM

For address change contact your agent

**Policyholder Name & Address:**
CRAIG DEVELOPMENT
PO BOX 426
FARGO, ND  58107

| Policy No: | EC78621988 |
|---|---|
| Due Date: | Nov 19, 2021 |
| Payment in Full | $23,160.00 |
| Minimum Due: | $23,160.00 |
| Amount Enclosed: | $ |

**Make Checks Payable and Mail Payment to:**
US Assure Insurance Services of Florida, INC.
PO BOX 935597
Atlanta, GA  31193-5597



110421 0000000000EC78621988 9 0000000000 0 002316000 N 00FA A

RRSB Ruins 02360

**SWANSTON EQUIPMENT CORPORATION**
3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
www.swanston.com



For questions please contact our
accounts receivable department at:
(701) 293-7325
or email: credit@swanston.com

PAGE:     1
DATE: 11/30/21
CUST#: CRAIG001
BRANCH: FARGO

Please Remit To:

SWANSTON EQUIPMENT CORPORATION
PO Box 1963
Fargo, ND 58107

Amount Enclosed $_____
Please check the items being paid and return this
portion with payment.

PAGE:     1
DATE: 11/30/21
CUST#: CRAIG001   CRAIG
BRANCH: FARGO

### STATEMENT OF ACCOUNT

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

ALL AMOUNTS ARE DUE UPON RECEIPT.   THANK YOU.

| INVOICE# | DATE | BR | Description | BALANCE DUE |
|---|---|---|---|---|
| 092021 | 09/20/21 | 01 | ADJUSTMENT | 1725.06CR |
| R12884 | 10/26/21 | 01 | INVOICE | 188.13 |
| W32625 | 10/26/21 | 01 | INVOICE | 118.34 |
| E07454 | 11/04/21 | 01 | INVOICE | 28454.50 |
| G05092 | 11/04/21 | 01 | ADJUSTMENT | 2687.50CR |
| G05127 | 11/23/21 | 01 | INVOICE | 2687.50 |

| INVOICE# | BALANCE DUE |
|---|---|
| 092021 | 1725.06CR |
| R12884 | 188.13 |
| W32625 | 118.34 |
| E07454 | 28454.50 |
| G05092 | 2687.50CR |
| G05127 | 2687.50 |

### TOTALS

PLEASE REMIT DIRECTLY TO:

SWANSTON EQUIPMENT
CORPORATION
PO BOX 1963
FARGO, ND 58107

| | |
|---|---|
| CURRENT | 28,454.50 |
| 31-60 | 306.47 |
| 61-90 | 1,725.06CR |
| 91-120 | .00 |
| OVER 120 | .00 |
| LATE CHG | .00 |
| TOTAL | 27,035.91 |

### TOTALS

| | |
|---|---|
| CURRENT | 28,454.50 |
| 31-60 | 306.47 |
| 61-90 | 1,725.06CR |
| 91-120 | .00 |
| OVER 120 | .00 |
| LATE CHG | .00 |
| TOTAL | 27,035.91 |


**Schumacher**
Elevator Company

# INVOICE

### SCH000035-177DP1

### 12/1/2021

| | | |
|---|---|---|
| **Billing Email:** | jcraig@craigprop.com | |
| **Bill To Address:** | THE RUINS LLC | |
| | 1405 1ST AVE N | |
| | FARGO, ND 58102 | |

| | |
|---|---|
| **Customer Ship To:** | 1017720 |
| **Purchase Order:** | N/A |

| Description | Unit Price | Line Total |
|---|---|---|
| **Down Payment** | $38,380.00 | $38,380.00 |
| The Ruins Watertown | | |
| JOB(S): 50756 | | |
| | | |
| Milestone 1 | | |
| Reserve Spot on Master Schedule | | |
| Begin Submittal and Engineering Process | | |

| | |
|---|---|
| Subtotal: | $38,380.00 |
| Sales Tax: | - |
| **Total:** | **$38,380.00** |

Please make all checks payable to Schumacher Elevator Company.

If you have any questions or concerns, please contact Chris Davis by email at chris.davis@schumacherelevator.com or by phone at 319-406-1207.  Thank you for your business!

RRSB Ruins 02362

Watertown Development Company

PO Box 332
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/4/2021 | 3225 |

| Bill To | Ship To |
|---------|---------|
| The Ruins, LLC<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 11/4/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | DR - $1.075MM - November 2021 | 3,583.33 | 3,583.33 |
| 1 | Interest | DR - $125k from $1.075MM at 0% - November 2021 | -416.67 | -416.67 |
| 1 | Interest | DR - $620k - November 2021 | 2,066.67 | 2,066.67 |
| 1 | Interest | Red River Bank - $580k - November 2021 | 1,933.33 | 1,933.33 |

14,333.32

ayment has already been sent or remitted by credit card, please disregard this notice.

**Total** $7,166.66

RRSB Ruins 02363

Watertown Development Company

PO Box 332
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/4/2021 | 3226 |

| Bill To | Ship To |
|---------|---------|
| The Ruins, LLC<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 11/4/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | DR - $1.075MM - December 2021 | 3,583.33 | 3,583.33 |
| 1 | Interest | DR - $125k from $1.075MM at 0% - December 2021 | -416.67 | -416.67 |
| 1 | Interest | DR - $620k - December 2021 | 2,066.67 | 2,066.67 |
| 1 | Interest | Red River Bank - $580k - December 2021 | 1,933.33 | 1,933.33 |

payment has already been sent or remitted by credit card, please disregard this notice.

| Total | $7,166.66 |
|-------|-----------|

RRSB Ruins 02364

# Red River State Bank

## Construction Loan Draw Request

| Borrower | The Ruins, LLC | | |
|---|---|---|---|
| Contractor | Craig Development, LLC | *Bank Use Only* | |
| Architect | Stroh Arcitects | | |
| Address | 315 East Kemp Ave, Watertown,SD | *Original Loan Amount* | 7,740,000.00 |
| Loan Number | 51500 | *Amount Previously Advanced* | - |
| Date | 03.11.2022 | *Amount of This Request* | 2,952,702.33 |
| Draw Request # | 4 - 6 | *Available for Future Requests* | 4,787,297.67 |

| Subcontractor, Supplier, or Laborer to be Paid (Include copies of invoices) | Description of Labor and/or Materials Furnished | Amount Requested | Insert "X" if this is the Final Payment |
|---|---|---|---|
| Draw #4 - Craig Dev. Dated 12/31/2021 (See Attached) | | 919,551.65 | |
| Draw #5 - Craig Dev. Dated 01/31/2022 (See Attached) | | 865,456.93 | |
| Draw # 6 - Craig Dev. Dated 02/28/2022 (See Attached) | | 1,167,693.75 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Total Request** | **2,952,702.33** | |

Certification: The undersigned hereby certifies (1) all labor and materials listed above have been used solely for this project; (2) all project bills have been or will be paid on a timely basis; (3) there are no mechanic's or construction liens against the project; and (4) Red River State Bank is authorized to disburse loan proceeds for the payment of the invoices described above.

**Borrower**
By: _____    Date    3/8/2022
35FD4E01A3C54ED...

**Borrower**
By: _____    Date    _____

Complete and submit this form in order to have Red River State Bank pay the vendors listed above.
Email your loan officer (along with invoices)

Bank use only:
Approving Officer's Initials _____
8D052C09FECB4E8...

EXHIBIT 4
WIT: J. Craig
DATE: 9-23-25
Deanna L. Sager

RRSB Ruins 02365

# Craig Development, LLC
## Box 426, Fargo, ND  58107

## Invoice 004

12/31/2021   To: The Ruins, LLC.

| Quantity | Description | | Unit Price | Total | |
|---|---|---|---|---|---|
| 1 | LaDue | $ | | 135,000.00 | / 47 |
| 1 | Limoges | $ | | 250,000.00 | ✓ 20 |
| 1 | Infrastructure | $ | | 1,517.60 | • 14 |
| 1 | Stan Houston | $ | | 6,920.38 | • 14 |
| 1 | Watertown Dev Co | $ | | 21,499.98 | • 67 |
| 1 | KLJ | $ | | 3,205.00 | • 15 |
| 1 | Clausen | $ | | 68,945.09 | • 23 |
| 1 | Skold | $ | | 4,800.00 | ↓ 8 |
| 1 | TL Stroh | $ | | 409,450.00 | ↳74 |
| 1 | Dakota Portable Toilets | $ | | 183.18 | • 14 |

| | | | |
|---|---|---|---|
| | Subtotal | $ | 901,521.23 |
| | Excise Tax | $ | 18,030.42  67 |
| | **Total Due By 1/10/2022** | $ | **919,551.65** |

Thank you for your business!

DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BF5A7FBB31

# LaDue Construction Inc.

2354 340th Street
Waubun. MN 56589
(218) 846-9865 Bus
(218) 846-9867 Fax

## Invoice

| DATE | INVOICE# |
|------|----------|
| 12/27/2021 | 1718 |

| BILL TO | JOB SITE |
|---------|----------|
| Prevail<br>100 East Kemp Ave, Ste E<br>Watertown. SD 57201 | Ruins<br>Watertown, SD |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Invoice for drywall product order for the Ruins 1st Building in Watertown. SD. | 135.000.00 |

| Steel Studs. Drywall. Lath. Plaster. EIFS Applicator | Total | $135.000.00 |
|---|---|---|

RRSB Ruins 02367

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74B...

Limoges Construction, Inc.

25732 Cottonwood Avenue
Sioux Falls. SD 57107

# Invoice

| Date | Invoice# |
|------|----------|
| 1/2/2022 | 102835 |

| Bill To |
|---------|
|         |

| Vendor No. |
|------------|
|            |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2101-Ruins |                        |             |

| Description | |
|-------------|---|
| Progress Billing | 250,000.00 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $250,000.00 |
| Payments/Credits | $0.00 |
| Balance Due | $250,000.00 |

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E3C83A9A81

Watertown Development Company

PO Box 332
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/4/2021 | 3227 |

| Bill To |
|---------|
| The Ruins, LLC<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 |

| Ship To |
|---------|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  |  |  | 11/4/2021 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | DR - $1.075MM - January 2022 | 3,583.33 | 3,583.33 |
| 1 | Interest | DR - $125k from $1.075MM at 0% - January 2022 | -416.67 | -416.67 |
| 1 | Interest | DR - $620k - January 2022 | 2,066.67 | 2,066.67 |
| 1 | Interest | Red River Bank - $580k - January 2022 | 1,933.33 | 1,933.33 |

If payment has already been sent or remitted by credit card, please disregard this notice.

| **Total** | $7,166.66 |
|-----------|-----------|

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E...

Watertown Development Company

PO Box 332
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/4/2021 | 3228 |

| Bill To |
|---------|
| The Ruins, LLC<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 |

| Ship To |
|---------|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  |  |  | 11/4/2021 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | DR - $1.075MM - February 2022 | 3,583.33 | 3,583.33 |
| 1 | Interest | DR - $125k from $1.075MM at 0% - February 2022 | -416.67 | -416.67 |
| 1 | Interest | DR - $620k - February 2022 | 2,066.67 | 2,066.67 |
| 1 | Interest | Red River Bank - $580k - February 2022 | 1,933.33 | 1,933.33 |

If payment has already been sent or remitted by credit card, please disregard this notice.

| Total | $7,166.66 |
|-------|-----------|

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BEF9FB5B31

Watertown Development Company

**Invoice**

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|------|-----------|
| 11/4/2021 | 3229 |

| Bill To | Ship To |
|---------|---------|
| The Ruins, LLC<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 11/4/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | DR - $1.075MM - March 2022 | 3,583.33 | 3,583.33 |
| 1 | Interest | DR - $125k from $1.075MM at 0% - March 2022 | -416.67 | -416.67 |
| 1 | Interest | DR - $620k - March 2022 | 2,066.67 | 2,066.67 |
| 1 | Interest | Red River Bank - $580k - March 2022 | 1,933.33 | 1,933.33 |

payment has already been sent or remitted by credit card, please disregard this notice.

| **Total** | $7,166.66 |
|-----------|-----------|

**Clausen Construction Incorporated**
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

## Invoice 707



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|-----------|----------|
| 12/14/2021 | $68,945.09 | 01/13/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Nov 17  Excavator hrs | 9.50 | 185.00 | 1,757.50 |
| Nov 17 2 truck hrs | 19 | 135.00 | 2,565.00T |
| Nov 18 Excavator hrs | 8 | 185.00 | 1,480.00T |
| Nov 18 skidsteer hrs | 8 | 100.00 | 800.00T |
| Nov 18 3 truck hrs | 24 | 135.00 | 3,240.00T |
| Day 3 Excavator hrs | 8 | 185.00 | 1,480.00T |
| Day 3 skidsteer hrs | 8 | 100.00 | 800.00T |
| Day 3 - 3 truck hrs | 24 | 135.00 | 3,240.00T |
| Day 3 1 truck hrs | 6 | 135.00 | 810.00T |
| Day 4 Excavator hrs | 8 | 185.00 | 1,480.00T |
| Day 4 skidsteer hrs | 8 | 100.00 | 800.00T |
| Day 4 - 2 truck hrs | 16 | 135.00 | 2,160.00T |
| Day 4 - 1 truck hrs | 7.50 | 135.00 | 1,012.50T |
| Day 5 Excavator hrs | 8 | 185.00 | 1,480.00T |
| Day 5 skidsteer hrs | 8 | 100.00 | 800.00T |
| Day 5 3 truck hrs | 24 | 135.00 | 3,240.00T |
| Day 5 1 truck hrs | 9 | 135.00 | 1,215.00T |
| Day 6 Excavator hrs | 9 | 185.00 | 1,665.00T |
| Day 6 skidsteer hrs | 9 | 100.00 | 900.00T |
| Day 6 4 truck hrs | 36 | 135.00 | 4,860.00T |
| Day 7 Excavator hrs | 5 | 185.00 | 925.00T |
| Day 7 skidsteer hrs | 5 | 100.00 | 500.00T |
| Day 7 4 truck hrs | 20 | 135.00 | 2,700.00T |
| Put fence up - 3 men hrs | 4.50 | 65.00 | 292.50T |
| Dump fees | | | 20,863.57T |

RRSB Ruins 02372

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BExhibits5dd56f

| DESCRIPTION | QTY | RATE | | AMOUNT |
|---|---|---|---|---|
| getting rid of concrete with rebar in it<br>Farmer | | | | 6,500.00T |
| Ruins | | | | |

|  |  |
|---|---|
| SUBTOTAL | 67,566.07 |
| TAX | 1,379.02 |
| TOTAL | 68,945.09 |

**TOTAL DUE**     **$68,945.09**

THANK YOU.

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74B...

**WAIVER OF LIEN**

SD20297500

TO WHOM IT MAY CONCERN AND TO Watertown Development Company and First Dakota Title – Watertown

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

Lots 1 of Generations on 1st Original Plat of the City of Watertown, Codington County, South Dakota, according to the recorded plat thereof.

26 1st Ave SW, Watertown, SD 57201

Dated this 24 day of January 2022

AMOUNT: $ 250,000⁰⁰

Paid to:

...moges Construction, Inc.
25732 Cottonwood Ave.
Sioux Falls, SD 57107

FULL _____

PARTIAL __X__

By: Nate Limoges
Its: President
Address: 25732 Cottonwood Ave
Sioux Falls, SD 57107
Phone Number: (605) 543-5956

**PLEASE SIGN AND RETURN TO:**
Craig Development
1405 1st Ave N
Fargo, ND 58102

Original
mailed

RRSB Ruins 02374

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BE34F7BF62

**WAIVER OF LIEN**

SD20297500

TO WHOM IT MAY CONCERN AND TO Watertown Development Company and First Dakota Title ‑ Watertown

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as

Lots 1 of Generations on 1st Original Plat of the City of Watertown, Codington County, South Dakota, according to the recorded plat thereof.

26 1st Ave SW, Watertown, SD 57201

Dated this 2nd day of January 2022

AMOUNT: $135,000 00

Paid to: LaDue Construction Inc

FULL _____
PARTIAL __X__

By: _____
Its: President
Address: 2354 340 th St.
Wauheth, MN 56589
Phone Number: _____

**PLEASE SIGN AND RETURN TO:**
Craig Development
1405 1st Ave N
Fargo, ND 58102

# APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF 2 PAGES

TO OWNER:
THE RUINS
1405 1ST AVE N
FARGO, ND 58102

FROM CONTRACTOR:
CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
FARGO, ND 58102

CONTRACT FOR:

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD
VIA ARCHITECT:
TL STROH ARCHITECTS

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

APPLICATION #: 5
PERIOD TO: 01/31/22
PROJECT NOS: 69

CONTRACT DATE:

Distribution to:
Owner ☐
Const. Mgr ☐
Architect ☐
Contractor ☒

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

1. ORIGINAL CONTRACT SUM------------------ $ 12,768,828.03
2. Net change by Change Orders-------------$
3. CONTRACT SUM TO DATE (Line 1 +/- 2) $ 12,768,828.03
4. TOTAL COMPLETED & STORED TO DATE-$ 4,621,968.81
   (Column G on Continuation Sheet)
5. RETAINAGE:
   a. _____ of Completed Work $
      (Columns D+E on Continuation Sheet)
   b. _____ of Stored Material $
      (Column F on Continuation Sheet)
   Total Retainage (Line 5a + 5b or
   Total in Column 1 of Continuation Sheet------- $
6. TOTAL EARNED LESS RETAINAGE-------------- $ 4,621,968.81
   (Line 4 less Line 5 Total)
7. LESS PREVIOUS CERTIFICATES FOR PAYMENT
   (Line 6 from prior Certificate)------------- $ 3,756,511.88
8. CURRENT PAYMENT DUE---------------- $ 865,456.93
9. BALANCE TO FINISH, INCLUDING RETAINAGE
   (Line 3 less Line 6) $ 8,146,859.22

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____ Date: _____

State of:
County of:
Subscribed and sworn to before
me this _____ day of _____

Notary Public:
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED --------------------- $ _____
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____ Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

RRSB Ruins 02376

# CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

Page 2 of   2   Pages

APPLICATION NUMBER: 5
APPLICATION DATE: 01/31/22
PERIOD TO: 31-Jan-22
ARCHITECT'S PROJECT NO: 69

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed From Previous Application (D + E) | This Period | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | (G/C) | Balance To Finish (C - G) | Retainage (If Variable Rate) |
| 1 | GENERAL CONDITIONS | 285,778.00 | 174,558.77 | 61,952.02 | | 236,510.79 | 83% | 49,267.21 | |
| 2 | TESTING AND INSPECTIONS | 40,090.91 | 33,095.00 | 9,718.13 | | 42,813.13 | 107% | (2,722.22) | |
| 3 | SOIL BORINGS | 17,754.55 | 4,800.00 | 11,944.69 | | 16,744.69 | 94% | 1,009.86 | |
| 4 | CONCRETE | 602,400.00 | 250,000.00 | 42,147.00 | | 292,147.00 | 48% | 310,253.00 | |
| 5 | EXCAVATION | 264,600.00 | 333,545.00 | 101,547.15 | | 435,092.15 | 164% | (170,492.15) | |
| 6 | GYPCRETE | 74,755.63 | | 17,330.00 | | 17,330.00 | 23% | 57,425.63 | |
| 7 | CMU BLOCK | 416,424.00 | | 91,315.64 | | 91,315.64 | 22% | 325,108.36 | |
| 8 | MISC METALS | 18,493.36 | | 1,959.60 | | 1,959.60 | 11% | 16,533.76 | |
| 9 | PLUMBING | 560,000.00 | | 39,125.96 | | 39,125.96 | 7% | 520,874.04 | |
| 10 | ACCRUED INTEREST | 433,121.00 | 192,593.11 | 16,969.74 | | 209,562.85 | 48% | 223,558.15 | |
| 11 | PAVING/SIDEWALKS | 21,447.00 | | 21,447.00 | | 21,447.00 | 100% | | |
| 12 | GENERAL CONTRACTOR | 1,190,441.03 | 320,000.00 | 400,000.00 | | 720,000.00 | 60% | 470,441.03 | |
| 13 | SITE SUPER | 75,000.00 | | 50,000.00 | | 50,000.00 | 67% | 25,000.00 | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| | SUBTOTALS PAGE 2 | 4,000,305.48 | 1,308,591.88 | 865,456.93 | | 2,174,048.81 | 54% | 1,826,256.67 | |

# CONTINUATION SHEET

Page 3 of   2   Pages

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BF8A4BC92

# Invoice 005

## Craig Development, LLC
## Box 426, Fargo, ND  58107

1/31/2022    To: The Ruins. LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | KLJ | $ | 4,503.50 |
| 1 | Limoges | $ | 42,147.00 |
| 1 | Infrastructure | $ | 2,271.19 |
| 1 | WMU | $ | 12,882.40 |
| 1 | Freddys | $ | 37,525.00 |
| 1 | D&M | $ | 91,315.64 |
| 1 | MBA | $ | 3,240.00 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | Clausen | $ | 101,547.15 |
| 1 | Casselton Lumber | $ | 1,792.58 |
| 1 | Georges Sanitation | $ | 2,663.15 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 400,000.00 |
| 1 | Craig Development (site sup) | $ | 50,000.00 |
| 1 | Sioux Valley Co-Op | $ | 1,632.39 |
| 1 | Cashway | $ | 39,125.96 |
| 1 | Duininck | $ | 21,447.00 |
| 1 | Prevail | $ | 2,585.82 |
| 1 | LS Customs | $ | 1,959.60 |
| 1 | Geotek | $ | 9,718.13 |
| 1 | Sandman | $ | 1,930.00 |
| 1 | Don Johnson | $ | 17,330.00 |

| | | | |
|---|---|---|---|
| | | Subtotal $ | 848,487.19 |
| | | Excise Tax $ | 16,969.74 |
| | | **Total Due By 2/10/2022** $ | **865,456.93** |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...



EXHIBIT    5
WIT: J. Craig
DATE: 9-23-25
Deanna L. Sager

3/8/2022

RRSB Ruins 02378

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BE747B50A0

D&M INDUSTRIES
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581



## INVOICE

| | |
|---|---|
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |
| Route : | LOCA |
| Sched Date : | 01/17/22 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO      ND 58107

Ship To :6729

RUINS

WATERTOWN      SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201

Page: 8 of 8

| Ordered By: | PO#: | Ship Via: |
|---|---|---|
| JESSE KIIHL | Ruins | OUR TRUCK |

| Type: | Sold By: | Terms: | Slsp In/Out: |
|---|---|---|---|
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S40235700013<br>RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-5 , S2-5 , S3-5 , S4-5 | 4.0 | | | |
| Item: *S40235700014<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: RTR-5 | 1.0 | | | |
| Item: *S40235700015<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-5 , AS-5 | 2.0 | | | |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Please pay from this invoice.
-Return Policy available upon request or at WeSellDoors.com/resources/
-Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| | |
|---|---|
| Merchandise...... | 85,742.38 |
| Tax.................... | 5,573.26 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 91,315.64 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 91,315.64 |

RRSB Ruins 02379

Freddy's Drywall & Painting
2809 S Princeton Ave
Sioux Falls, SD  57106
+1 6052159448
freddy08CH@gmail.com
www.freddysrock.com

**Invoice**

"WE ROCK & ROLL"

BILL TO
Prevail Build
10 North Broadway Suite#103
Watertown, SD  57201

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 1207 | 01/27/2022 | $37,525.00 | 02/26/2022 | Net 30 | |

| | QTY | AMOUNT |
|---|---|---|
| | 1 | 37,525.00 |

BALANCE DUE      **$37,525.00**

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BF40E768C9

# Watertown Municipal Utilities Department
## Water Department Tapping Fee
### Estimate 2022

Person/Business
Address:        26 1st Ave SW

| Description | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Basic hook up charge | | 0 | $1,090.00 | $0.00 |
| Lot size charge | 200 X 165 | 1 | $662.40 | $662.40 |
| Multi. family charge | | 72 | $200.00 | $14,400.00 |
| Tapping sleeve | 0 X 0 | 0 | $0.00 | $0.00 |
| Tapping valve | 0 | 0 | $0.00 | $0.00 |
| Road box | | 0 | $0.00 | $0.00 |
| Fire line | | 0 | $0.00 | $0.00 |
| Misc. | | 0 | $210.00 | $0.00 |
| Freight | | 0 | $50.00 | $0.00 |
| Back Hoe | | 0 | $100.00 | $0.00 |

Total   $15,062.40

-$2,180.00   $12,882.40

Comments

A backflow prevention device is required on all water lines.
Lawn sprinklers are required to have a vacuum breaker backflow prevention device.
The hook up charge includes all meters up to & including 2 inch.
All meters read in cubic feet.

Wayne Lovelis
Water Superintendent

RRSB Ruins 02381

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E34FBFB98



Limoges Construction, Inc.
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/25/2022 | 102848 |

| Bill To |
|---------|
|         |

| Vendor No. |
|------------|
|            |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
|         |                           |             |

| Description | Amount |
|-------------|--------|
| Progress Billings | 43,000.00 |
| Winter Charges | 3,830.00 |
| Less 10% | -4,683.00 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| **Total** | $42,147.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $42,147.00 |

RRSB Ruins 02382

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E7C3FE7CBC

 Gmail

Jesse Craig <jcraig701@gmail.com>

## Re: Cash Spent
1 message

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>                    Tue, Jan 25, 2022 at 1:39 PM
To: Jesse Craig <jcraig701@gmail.com>

Dec 13th - $12.78 Recurring email payment

Dec 14th - $109.90 Mac Steel Bollards Generations

Dec 22nd - $119.00 Bluebeam annual subscription

Dec 23rd - $159.74 Runnings Fans for air movement Genenerations

Dec 27th - $104.49 Paralles annual subscriptions for Mac Computer (Mic's computer)

Dec 30th - $400.00 Half Shop Rent (january)

Jan 4th - $250.00 WMU Ruins temp power deposit

Jan 11th - $12.78 Recurring email payment

Jan 12th - $127.67 Dropbox annual fee

Jan 24th - $836.21 Eastside equipment Bobcat maintenance
$53.25 Sign pro "one way" sign for Parkside

Jan 25th - $400.00 Half shop rent (February)

**Total cash spent = $2,585.82**


On Tue, Nov 30, 2021 at 5:10 PM Jesse Kiihl <jesse.kiihl@prevailbuild.com> wrote:
Oct 29th - $71.89 Rons saw shop sharpen and replace chain saw blades from
stump removal generations.

Nov 1st - $21.29 Macs hardware Thermostat for temp heater
$41.22 JH Larson Chord ends for temp heaters
$45.00 US Post office for mailbox replacement key at Parkside
$53.25 Sign Pro for prevail office address sign labor and material          RRSB Ruins 02383

# PAYMENT APPLICATION

| TO: | PROJECT: | |
|---|---|---|
| Watertown SD 57201 | | Application #<br>Period Start<br>Period End<br>Application Date |
| FROM: Cashway Lumber<br>191 N Broadway<br>Watertown SD 57201 | | Subcontract #:<br>Date of Contract |
| FOR: | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below

Continuation Page is Attached

Contractor's signature below is
(1) the Work has been perform
Contractor under the Contract I
obligations under the Contract
payment.

| | | |
|---|---|---|
| 1  CONTRACT AMOUNT | $    1,116,659.24 | |
| 2  SUM OF ALL CHANGE ORDERS AND CONTRACT AMOUNT | $      25,147.50 | CONTRACTOR |
| 3  CURRENT CONTRACT AMOUNT   (Line 1 + Line 2) | $1,141,806.74 | By:      Derrick Nelson S. |
| 4  TOTAL COMPLETED AND STORED<br>(Column G on Continuation Page) | $    1,151,485.23 | |
| 5  RETAINAGE: | | |
| a.  5%  of completed work<br>(Columns D+E on Continuation Page) | | |
| b.  10% of Material Stored<br>(Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | $0.00 | |

| | | |
|---|---|---|
| 6  TOTAL COMPLETED AND STORED LESS RETAINAGE<br>(Line 4 Minus Line 5 Total) | $1,151,485.23 | **Certification** |
| 7  LESS PREVIOUS PAYMENT APPLICATIONS<br>(Line 6 from Prior Application) | $    1,112,359.27 | The construction Manager and<br>the payment herein applied for<br>Such work has been complete<br>accurately states the amount o |
| 8  PAYMENT DUE | $39,125.96 | Manager and Architect know o |
| 9  BALANCE TO COMPLETION     $9,678.49<br>(Line 6 Minus Line 3) | | Certified Amount        ..... |

(If the certified amount is differi

GENERAL CONTRACTOR:

By:

ARCHITECT:

By:

Neither this Application nor pay
made only to Contractor, and is
Contract Documents or otherw

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E5A11D5141



**Dakota Portable Toilets, Inc.**

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/25/2022 | 13964 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 |

| Ship To |
|---------|
| The Ruins<br>315 East Kemp Ave.<br>Watertown<br>1/25-2/22 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |
| 1 | Salt/ Methanol | 7.00 | 7.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $172.00 |
| **Sales Tax  (6.5%)** | $11.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $183.18 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-748EE455DC97



**Sandman Structural Engineers**
1587 30th Ave South
Moorhead, MN 56560
218-227-0022

| | | | |
|---|---|---|---|
| Craig Development | Invoice number | 33386 | |
| 1405 1st Ave N | Date | 01/12/2022 | |
| Fargo, ND 58102 | | | |
| | Project **2100-50** | | |

Professional Services through 01/11/2022

**Invoice Summary**

| Description | | Contract Amount | Percent Complete | Prior Billed | Total Billed | Current Billed |
|---|---|---|---|---|---|---|
| Construction Documents | | 15,680.00 | 100.00 | 15,000.00 | 15,680.00 | 680.00 |
| Construction Administration | | 1,250.00 | 100.00 | 0.00 | 1,250.00 | 1,250.00 |
| Reimbursable Expenses | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 16,930.00 | 100.00 | 15,000.00 | 16,930.00 | 1,930.00 |

| Description | |
|---|---|
| **Construction Documents** | |
| **Construction Administration** | |
| **Reimbursable Expenses** | |
| | Total |

| | |
|---|---|
| Invoice total | **1,930.00** |

*Please make checks payable to Sandman & Associates Consulting, PC or call for credit card payments on balances under $1,000.00. Finance charges of 1.5% will be charged monthly on invoices over 60 days with a minimum finance charge of $10.00. If you have any questions regarding this invoice, contact Kent at 218-227-0022 or kent.heimark@sandmanse.com. Thank you for your business.*

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-748...



## Invoice

| | |
|---|---|
| Invoice Number: | 10164187 |
| Invoice Date: | 01/13/2022 |
| Invoice Terms: | NET 30 |

Page 1 of 1

To:

CRAIG HOLDINGS LLC
PO BOX 426
FARGO, ND US 58107

**Please Remit To**
KLJ Engineering LLC
PO Box 4130
Bismarck, ND 58502
Phone: 701.250.5996

Project:         2116-01479
Manager:       KOLBINGER, SCOTT A
Professional Services for the Period Ending 01/01/2022

Task:         1              **Layout**

Project Manager

Total:      $106.50

Billing Total:      $106.50

| ***Current Invoice Amount*** | $106.50 |
|---|---|

*A late charge will be added to any unpaid invoice balance according to contract terms, with a minimum charge of $10.00.*
*Visit us at www.kljeng.com*

RRSB Ruins 02387



## Invoice

| | |
|---|---|
| Invoice Number: | 10164189 |
| Invoice Date: | 01/13/2022 |
| Invoice Terms: | NET 30 |

Page 1 of 1

To:   CRAIG HOLDINGS LLC
PO BOX 426
FARGO, ND US 58107

**Please Remit To**
KLJ Engineering LLC
PO Box 4130
Bismarck, ND 58502
Phone: 701.250.5996

Project:      2116-02041
Manager:   KOLBINGER, SCOTT A
Professional Services for the Period Ending 01/01/2022

Task:      1            Replat

| Staff Type | Bill Hours | | Charge |
|---|---|---|---|
| Crew Chief | 15.50 | | $1,596.50 |
| Principal Land Surveyor | 5.00 | | $990.00 |
| Professional Land Surveyor | 10.50 | | $1,596.00 |
| Project Assistant II | 1.00 | | $108.00 |
| Project Manager | 0.50 | | $106.50 |
| | 32.50 | Task Total: | $4,397.00 |

| | |
|---|---|
| Billing Total: | $4,397.00 |

| ***Current Invoice Amount*** | $4,397.00 |
|---|---|

*A late charge will be added to any unpaid invoice balance according to contract terms, with a minimum charge of $10.00.*
*Visit us at www.kljeng.com*

RRSB Ruins 02388

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E0B66B5071



infr▲structure
design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102
Jesse Craig

| Invoice number | 21791 |
|---|---|
| Date | 01/21/2022 |

Project **21016 - The Ruins Development**

For Professional Services Through 01/15/2022

**21016.05 Staking**
Professional Fees

| | Hours | Rate | Billed Amount |
|---|---|---|---|
| Brian T. Carter | 13.00 | 105.00 | 1,365.00 |

Reimbursables

| | Units | Rate | Billed Amount |
|---|---|---|---|
| Electronic Survey Equipment | 2.00 | 55.00 | 110.00 |
| Mileage Survey Vehicle No. 6 | 3.00 | 0.85 | 2.55 |
| Phase subtotal | | | 1,477.55 |

| | |
|---|---|
| Invoice subtotal | 1,477.55 |
| Taxable Sales | 96.07 |
| Invoice total | **1,573.62** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-748EA6716812



**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 21786 |
| Date | 01/21/2022 |
| Project **21226** | |

For Professional Services Through 01/15/2022

**21226 Jefferson Academy Site Design**
Professional Fees

| | Hours | Rate | Billed Amount |
|---|---|---|---|
| Andrew J. Purintun | 3.00 | 105.00 | 315.00 |
| Beau M. Koopal | 2.00 | 170.00 | 340.00 |
| Phase subtotal | | | 655.00 |
| Invoice subtotal | | | 655.00 |
| Taxable Sales | | | 42.57 |
| Invoice total | | | **697.57** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-748EA4459561



**GEOTEK ENGINEERING
& TESTING SERVICES, INC.**
909 East 50th Street North
Sioux Falls, South Dakota 57104
605-335-5512  Fax 605-335-0773
1-800-354-5512  www.geotekeng.com

Invoice

Prevail
100 East Kemp Ave., Suite E
Watertown, SD  57201

Invoice Number 21M4310-IN

Invoice Date: 1/17/2022

Contact Jesse Kiihl

Customer P.O.:

Terms: Net 30

| Description | Quantity | Unit Cost | Amount |
|---|---|---|---|
| PROJECT<br>GEOTECHNICAL EXPLORATION<br>THE RUINS APARTMENT COMPLEX<br>3RD STREET E. AND KEMP AVENUE<br>WATERTOWN, SOUTH DAKOTA | | | |
| As Per Proposal | | | $9,200.00 |
| Less boring footage<br>(5 feet @ $15/ft) | | | $-75.00 |

Balances not paid within 30 days of invoice date are
subject to 1 1/2% per month FINANCE CHARGE.

| | |
|---|---|
| Net Invoice: | $9,125.00 |
| Freight: | 0.00 |
| Sales Tax: | $593.13 |
| **Invoice Total:** | **$9,718.13** |

RRSB Ruins 02391

**LS Customs and Snow**
1811 bruhn ave ne
Watertown, SD  57201 US
+1 6055202381
lscustomsnow@gmail.com

BILL TO
Prevail Build

# Invoice

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 1158 | 01/19/2022 | $1,959.60 | 02/18/2022 | 30 days otherwise 1.5% late fee | |

| SERVICE | DESCRIPTION | | | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Steel | 1 1/4  sch 40 | | | 5.50 | 80.00 | 440.00T |
| Labor | Welding, Assembly, Diagnostics | | | 13 | 80.00 | 1,040.00T |
| Shop supplies | Misc. Supplies/Parts | | | 1 | 120.00 | 120.00T |
| Part | plates | | | 10 | 4.00 | 40.00T |
| Paint | | | | 1 | 200.00 | 200.00T |

Please review the attached invoice and confirm receipt.
Prompt payment is appreciated, thank you for your business!

Have a great day,
LS Customs and Snow

| | |
|---|---|
| SUBTOTAL | 1,840.00 |
| TAX (6.5%) | 119.60 |
| TOTAL | 1,959.60 |
| BALANCE DUE | **$1,959.60** |

RRSB Ruins 02392

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74EF69BB11F2



# Invoice

| Cust # | Invoice Date | Invoice # |
|--------|--------------|-----------|
| 25997 | 11/10/2021 | 114973 |
| Due Date | Terms | |
| 12/10/21 | Net 30 | |

408 6th Street, P.O. Box 208
Prinsburg, Minnesota 56281-0208
320-978-6011 - FAX 320-978-4978
*An Equal Opportunity Employer*

$ _____
Amount Remitted

**Bill To**    PREVAIL BUILD - Parkside Place LLC

1405 1ST AVE. N
FARGO, ND 58102

**PLEASE RETURN THIS PORTION WITH YOUR PAYMENT**

| Mth/Trans | Line | Description | Item | Quantity U/M | Unit Price | Amount |
|-----------|------|-------------|------|--------------|------------|--------|
| | | 219470. - PREVAIL BUILD: GENERATIONS PAVING REVISION 1 - 2 JB App #1 | | | | |
| 11/21 593 | 1 | PREVAIL BUILD: | | 1.000 LSM | 21,447.00 | 21,447.00 |

DUININCK, INC. P.O. Box 208 Prinsburg, MN 56281-0208 (320) 978-6011

PAYMENT DUE UPON RECEIPT OF JOB OR AS ADDITIONAL CONTRACTS INDICATE. A FINANCE
CHARGE OF 1 1/2% PER MONTH (18% ANNUALLY) WILL BE MADE ON ALL BALANCES OVER 30
DAYS PAST DUE.

| Total | $21,447.00 |
|-------|------------|
| Sales Tax | |
| Less Disc | |
| Less Retainage | |
| **Total Due** | **$21,447.00** |

Customer- 25997        Invoice - 114973
Job - 219470.           Bid - 219470

RRSB Ruins 02393

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-748EXnibits11-14

Clausen Construction Incorporated
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

**Invoice 715**



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|------------|----------|
| 01/16/2022 | $16,461.76 | 02/15/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Grade Garage Floor | | | |
| Dec 8 - skidsteer hrs | 9 | 100.00 | 900.00T |
| Grade skidsteer hrs | 9 | 175.00 | 1,575.00T |
| man hrs | 9 | 65.00 | 585.00T |
| Dec 9 - skidsteer hrs | 9 | 100.00 | 900.00T |
| Grade skidsteer hrs | 10 | 175.00 | 1,750.00T |
| 2 men hrs | 18 | 65.00 | 1,170.00T |
| loader hrs | 5 | 175.00 | 875.00T |
| 2 truck hrs | 18 | 135.00 | 2,430.00T |
| Dec 10 - skidsteer hrs | 6.50 | 100.00 | 650.00T |
| grade skidsteer hrs | 6.50 | 175.00 | 1,137.50T |
| 3 men hrs | 19.50 | 65.00 | 1,267.50T |
| loader hrs | 6.50 | 175.00 | 1,137.50T |
| 2 truck hrs | 13 | 135.00 | 1,755.00T |
| GENERATION | | | |

| | |
|---|---|
| SUBTOTAL | 16,132.50 |
| TAX | 329.26 |
| TOTAL | 16,461.76 |

| TOTAL DUE | **$16,461.76** |
|-----------|------------|

THANK YOU.

RRSB Ruins 02394

Clausen Construction Incorporated
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

## Invoice 714


Clausen
Construction
INCORPORATED
605-878-0254

**BILL TO**
Jesse Craig

| | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| | 01/16/2022 | $75,691.46 | 02/15/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Nov 29 - excavator hrs | 8.50 | 185.00 | 1,572.50T |
| 2 truck hrs | 17 | 135.00 | 2,295.00T |
| skidsteer hrs | 8.50 | 100.00 | 850.00T |
| Nov 30 - excavator hrs | 8.50 | 185.00 | 1,572.50T |
| 2 truck hrs | 17 | 135.00 | 2,295.00T |
| skidsteer hrs | 8.50 | 100.00 | 850.00T |
| Dec 1 - Excavator hrs | 8.50 | 185.00 | 1,572.50T |
| 2 truck hrs | 17 | 135.00 | 2,295.00T |
| skidsteer hrs | 8.50 | 100.00 | 850.00T |
| loader hrs | 8.50 | 185.00 | 1,572.50T |
| Dec 2 - excavator hrs | 9 | 185.00 | 1,665.00T |
| skidsteer hrs | 9 | 100.00 | 900.00T |
| 2 truck hrs | 18 | 135.00 | 2,430.00T |
| loader hrs | 9 | 185.00 | 1,665.00T |
| Dec 3 - Excavator hrs | 9 | 185.00 | 1,665.00T |
| skidsteer hrs | 9 | 100.00 | 900.00T |
| 2 truck hrs | 18 | 135.00 | 2,430.00T |
| Dec 6 - Excavator hrs | 9 | 185.00 | 1,665.00T |
| skidsteer hrs | 9 | 100.00 | 900.00T |
| 2 truck hrs | 18 | 135.00 | 2,430.00T |
| Dec 7 - Excavator hrs | 9 | 185.00 | 1,665.00T |
| 2 truck hrs | 18 | 135.00 | 2,430.00T |
| Dec 8 - Excavator hrs | 9 | 185.00 | 1,665.00T |
| skidsteer hrs | 9 | 100.00 | 900.00T |
| 3 truck hrs | 27 | 135.00 | 3,645.00T |

RRSB Ruins 02395

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BE1A1B1D88

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Dec 9 - Excavator hrs | 9 | 185.00 | 1,665.00T |
| 2 truck hrs | 18 | 135.00 | 2,430.00T |
| Dec 10 - Excavator hrs | 9 | 185.00 | 1,665.00T |
| 4 truck hrs | 36 | 135.00 | 4,860.00T |
| Dec 13 - Excavator hrs | 9 | 185.00 | 1,665.00T |
| 4 truck hrs | 36 | 135.00 | 4,860.00T |
| Dec 14 - Excavator hrs | 9.50 | 185.00 | 1,757.50T |
| 4 truck hrs | 38 | 135.00 | 5,130.00T |
| Dec 15 - Excavator hrs | 9.50 | 185.00 | 1,757.50T |
| skidsteer hrs | 9.50 | 100.00 | 950.00T |
| 3 truck hrs | 28.50 | 135.00 | 3,847.50T |
| Dec 16 - Excavator hrs | 2 | 185.00 | 370.00T |
| truck hrs | 4 | 135.00 | 540.00T |
| RUINS | | | |

|  |  |
|---|---|
| SUBTOTAL | 74,177.50 |
| TAX | 1,513.96 |
| TOTAL | 75,691.46 |

TOTAL DUE          $75,691.46

THANK YOU.

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E...

Clausen Construction Incorporated
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

## Invoice  716



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|------------|----------|
| 01/16/2022 | $9,393.93 | 02/15/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Parking Lot and sidewalk | | | |
| East side of Building | | | 5,931.03T |
| North side of Building | | | 3,275.00T |

|  |  |
|--|--|
| SUBTOTAL | 9,206.03 |
| TAX | 187.90 |
| TOTAL | 9,393.93 |

TOTAL DUE                                    **$9,393.93**

THANK YOU.

RRSB Ruins 02397

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74B...

## STATEMENT OF ACCOUNT

SIOUX VALLEY CO-OP
P.O. BOX 965
WATERTOWN, SD 57201-0965
(605)886-5829

| STANDARD ACCT |

HAPPY NEW YEAR! 2022 CONTRACTS DUE BY 1/15/22.

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| | |
|---|---|
| Statement Date | 12/31/2021 |
| Account No. | 171380 |
| Page | 01 of 02 |
| Due Date | 01/15/2022 |
| Amount Due | $1,632.39 |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR PAYMENT

| Date | Ref. No. | Dept. | Description | Quantity | Unit Price | Amount | Type | Sub-Total | Balance |
|------|----------|-------|-------------|----------|------------|--------|------|-----------|---------|
| | | | ******** BEGINNING BALANCE ******** | | | | | | -2,294.96 |
| 12/03 | 7475 | 19 | LP Gas Const/Bus | 410.10 | 2.350 | 963.74 | | | |
| 12/03 | 7475 | 19 | RURAL + CITY WATERTOWN | | | 62.64 | | 1,026.38 | -1,268.58 |
| 12/07 | 7474 | 19 | LP Gas Const/Bus | 143.80 | 2.350 | 337.93 | | | |
| 12/07 | 7474 | 19 | RURAL + CITY WATERTOWN | | | 21.97 | | 359.90 | -908.68 |
| 12/07 | 25441 | H2 | FM/FM#1 @ 11:08 | 17.83 | 3.619 | 64.53 | | 64.53 | -844.15 |
| 12/13 | 214420 | 19 | LP Gas Const/Bus | 172.80 | 2.350 | 406.08 | | | |
| 12/13 | 214420 | 19 | RURAL + CITY WATERTOWN | | | 26.40 | | 432.48 | -411.67 |
| 12/17 | 8599 | 19 | LP Gas Const/Bus | 99.00 | 2.350 | 232.65 | | | |
| 12/17 | 8599 | 19 | RURAL + CITY WATERTOWN | | | 15.12 | | 247.77 | -163.90 |
| 12/20 | 32595 | H2 | RURAL + CITY- Watertown | | | 5.20 | | | |
| 12/20 | 32595 | H2 | PROPANE LBS | 100.00 | 0.800 | 80.00 | | 85.20 | -78.70 |
| 12/21 | 8855 | 19 | LP Gas Const/Bus | 346.40 | 2.350 | 814.04 | | | |
| 12/21 | 8855 | 19 | RURAL + CITY WATERTOWN | | | 52.91 | | 866.95 | 788.25 |
| 12/23 | 9054 | 19 | LP Gas Const/Bus | 33.30 | 2.350 | 78.26 | | | |
| 12/23 | 9054 | 19 | RURAL + CITY WATERTOWN | | | 5.09 | | 83.35 | 871.60 |
| 12/23 | 33332 | H2 | PROPANE LBS | 100.00 | 0.800 | 80.00 | | | |
| 12/23 | 33332 | H2 | RURAL + CITY- Watertown | | | 5.20 | | 85.20 | 956.80 |
| 12/29 | 34478 | H2 | PROPANE LBS | 100.00 | 0.800 | 80.00 | | | |
| 12/29 | 34478 | H2 | RURAL + CITY- Watertown | | | 20.28 | | | |
| 12/29 | 34478 | H2 | 20LB PROPANE NEW TANK WITH FILL | 4.00 | 58.000 | 232.00 | | 332.28 | 1,289.08 |
| 12/30 | 562728 | 19 | LP Gas Const/Bus | 139.80 | 2.350 | 328.53 | | | |
| 12/30 | 562728 | 19 | SD SALES TAX | | | 14.78 | | 343.31 | 1,632.39 |

```
-------------------- PRODUCT SUMMARY --------------------
State Sales TAX                          14.78
RURAL + CITY- Watertown                 184.13
RURAL + CITY- Watertown                  30.68
Diesel - Dyed FM #1      17.83    3.619  64.53
LP GAS BUSINESS/CONST  1345.20    2.350  3,161.23
LP Gas - Bottles        304.00    1.553  472.00
```

| Previous Balance | Payments/Credits | Current Purchases | Finance Charge | Closing Balance |
|------------------|------------------|-------------------|----------------|-----------------|
| -2,294.96 | 0.00 | 3,927.35 | 0.00 | 1,632.39 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 6 Months | Over 1 Year |
|---------|--------------|--------------|--------------|---------------|-------------|
| 1,632.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| See Reverse Side For F/C Calculation | Past Due Date | Past Due Balance | Annual Rate | Periodic Rate |
|--------------------------------------|---------------|------------------|-------------|---------------|
| Minimum F/C amount: 0.50 | 11/30/2021 | 0.00 | 0.200 | 0.01667 |

Statement Date: 12/31/2021      Remit To: SIOUX VALLEY CO-OP      Account Code: 171380

RRSB Ruins 02398

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74B...

## Mutchler Bartram Architects, P.C.

505 N Broadway, Suite 201
Fargo, ND 58102

# Statement

| DATE |
| --- |
| 1/5/2022 |

TO:
Jesse Craig
1405 1st Ave N
Fargo, ND 58102

| | | AMOUNT DUE | AMOUNT ENC. |
| --- | --- | --- | --- |
| | | $3,240.00 | |

| DATE | TRANSACTION | AMOUNT | BALANCE |
| --- | --- | --- | --- |
| 12/06/2021 | INV #21036-03. Due 12/06/2021. Orig. Amount $2,280.00. <br> --- Architect - MBAPC, 19 @ $120.00 = 2,280.00 | 2,280.00 | 2,280.00 |
| 12/30/2021 | INV #21036-04. Due 12/30/2021. Orig. Amount $960.00. <br> --- Architect - MBAPC, 8 @ $120.00 = 960.00 | 960.00 | 3,240.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | AMOUNT DUE |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 3,240.00 | 0.00 | 0.00 | 0.00 | $3,240.00 |

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74B7597D3712

**SWANSTON EQUIPMENT CORPORATION**
3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
**www.swanston.com**



Ship To:  IN STORE PICKUP

| Branch | | |
|---|---|---|
| 01 - FARGO | | |

| Date | Time | | Page |
|---|---|---|---|
| 01/03/2022 | 7:04:02 (O) | | 1 |

| Account No. | Phone No. | Invoice No. |
|---|---|---|
| CRAIG001 | 7012321355 | G05159 |

| Ship Via | Purchase Order |
|---|---|
| | |

Invoice To:  CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

| | Salesperson |
|---|---|
| CHAD TATUM | 111 |

---

## GENERAL INVOICE

Order #: 002687

ONE MONTH RENT                                                    2500.00
    BOBCAT S650
    11/19/21 TO 12/18/21
    Stock #    F012594       Serial #    ALJ823756
ND SALES TAX                                                      125.00
CASS CO                                                            12.50
FARGO CITY                                                         50.00
                                    IN HOUSE CHARGE:             2687.50

TERMS: DUE UPON RECEIPT

RRSB Ruins 02400

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BF...

Casselton Lumber, Inc.

52 Langer Ave S
PO Box 369
Casselton, ND 58012

# Statement

| Date |
|------|
| 12/31/2021 |

| To: |
|-----|
| CRAIG PROPERTIES<br>PO BOX 426<br>FARGO, ND 58102 |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $24,885.06 | |

| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 11/16/2021 | INV #49905. Orig. Amount $9,822.38. | 9,822.38 | 9,822.38 |
| 11/18/2021 | INV #49960. Orig. Amount $1,599.66. | 1,599.66 | 11,422.04 |
| 11/22/2021 | INV #50014. Orig. Amount $349.68. | 349.68 | 11,771.72 |
| 11/22/2021 | INV #50033. Orig. Amount $678.11. | 678.11 | 12,449.83 |
| 11/22/2021 | INV #50039. Orig. Amount $9,359.33. | 9,359.33 | 21,809.16 |
| 11/29/2021 | INV #50146. Orig. Amount $10.75. | 10.75 | 21,819.91 |
| 11/29/2021 | INV #50171. Orig. Amount $1,968.70. | 1,968.70 | 23,788.61 |
| 11/29/2021 | INV #50172. Orig. Amount $771.64. | 771.64 | 24,560.25 |
| 12/02/2021 | INV #50205. Orig. Amount $320.60. | 320.60 | 24,880.85 |
| 12/02/2021 | INV #50210. Orig. Amount $833.13. | 833.13 | 25,713.98 |
| 12/06/2021 | INV #50246. Orig. Amount $638.85. | 638.85 | 26,352.83 |
| 12/13/2021 | CREDMEM #50343. Estimate 5525: | -1,467.77 | 24,885.06 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 1,792.58 | 23,092.48 | 0.00 | 0.00 | 0.00 | $24,885.06 |

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-748...

George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Statement

Date

12/27/2021

Bill To

Craig Development
1405 1st Ave. N
Fargo. ND 58102
(E)

**Amount Due**          Amount Enc.

**$3,079.82**

| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 11/30/2021 | Balance forward | | 1,432.16 |
| 12/01/2021 | INV #209798. | 993.54 | 2,425.70 |
| 12/01/2021 | INV #209799. | 118.42 | 2,544.12 |
| 12/13/2021 | PMT #39129. | -1,432.16 | 1,111.96 |
| 12/27/2021 | INV #209878. | 1,834.73 | 2,946.69 |
| 12/27/2021 | INV #209879. | 133.13 | 3,079.82 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | Over 90 Days Past Due | **Amount Due** |
|---------|--------------------|--------------------|--------------------|-----------------------|----------------|
| 3,079.82 | 0.00 | 0.00 | 0.00 | 0.00 | **$3,079.82** |

-2544.12

NOTE-ACCOUNTS OVER 90 DAYS OLD
WILL BE TURNED OVER TO
COLLECTION AGENCY UNLESS PRIOR
ARRANGEMENTS ARE MADE-THANK
YOU

WE ACCEPT VISA-MASTERCARD-DISCOVER &
AMERICAN EXPRESS-CALL 605-268-0175 TO PAY
OVER PHONE

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74B...

# APPLICATION AND CERTIFICATE FOR PAYMENT AIA DOCUMENT G702 (INSTRUCTIONS ON REVERSE SIDE)

PAGE ONE OF ___ PAGES

TO OWNER: Craig Properties
Watertown, SD

PROJECT:

APPLICATION NO.: 2 - Sv/Fl-Distribution for

PERIOD TO: 1/9/2022

VIA ARCHITECT:

PROJECT NOS.: 1/9/2022

CONTRACT DATE: 3/9/21

☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

FROM CONTRACTOR: Don Johnson Construction LLC
8100 E. 38th St. Sioux Falls, SD 57110

CONTRACT FOR: INS Concrete - Duplaces foundation rodaviament

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

1. ORIGINAL CONTRACT SUM ....................... $ 52,000.00

2. Net change by Change Orders ........................ $

3. CONTRACT SUM TO DATE (Line 1 ± 2) .......... $ 52,000.00

4. TOTAL COMPLETED & STORED TO DATE ....... $ 17,330.00
   (Column G on G703)

CONTRACTOR:

By: [signature] Date: 1/30/2022

5. RETAINAGE:
   a. ____% of Completed Work $
   (Columns D + E on G703)
   b. ____% of Stored Material $
   (Column F on G703)
   Total Retainage (Line 5a + 5b or Total in Column I of G703) $

State of: 
County of: 
Subscribed and sworn to before me this 
day of 

6. TOTAL EARNED LESS RETAINAGE .............. $ 17,330.00
   (Line 4 less Line 5 Total)

Notary Public:
My Commission expires:

7. LESS PREVIOUS CERTIFICATES FOR PAYMENT $ 0.00
   (Line 6 from prior Certificate)

## ARCHITECT'S CERTIFICATE FOR PAYMENT

8. CURRENT PAYMENT DUE ....................... $ 17,330.00

9. BALANCE TO FINISH, INCLUDING RETAINAGE $ 34,670.00
   (Line 3 less Line 6)

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED .............................. $
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:
By: Date:

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA • ©1992 THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 G702-1992

Users may obtain validation of this document by requesting of the license a completed AIA Document D401 - Certification of Document's Authenticity. CAUTION: You should use an original AIA document which has this caution printed in red. An original assures that changes will not be obscured as may occur when documents are reproduced.

RRSB Ruins 02403

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E...

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/25/2022 | 210421 |

Bill To

Craig Development
1405 1st Ave. N
Fargo, ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| Watertown SD | Generations | 2/24/2022 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | (Roll-off Dumpster Service) Dumped-12/30/21 | 100.00 | 100.00T |
| 2.56 | Landfill Disposal Fee Per Ton | 45.00 | 115.20T |
| | (Roll-off Dumpster Service) Dumped-1/4/22 | 100.00 | 100.00T |
| 2.59 | Landfill Disposal Fee Per Ton | 45.00 | 116.55T |
| | (Roll-off Dumpster Service) Dumped-1/5/22 | 100.00 | 100.00T |
| 7.79 | Landfill Disposal Fee Per Ton | 45.00 | 350.55T |
| | (Roll-off Dumpster Service) Dumped-1/13/22 | 100.00 | 100.00T |
| 2.12 | Landfill Disposal Fee Per Ton | 45.00 | 95.40T |
| | (Roll-off Dumpster Service) Dumped-1/19/22 | 100.00 | 100.00T |
| 2.53 | Landfill Disposal Fee Per Ton | 45.00 | 113.85T |
| | (Roll-off Dumpster Service) Dumped-1/21/22 | 100.00 | 100.00T |
| 3.44 | Landfill Disposal Fee Per Ton | 45.00 | 154.80T |
| | (Roll-off Dumpster Service) Dumped-1/24/22 | 100.00 | 100.00T |
| 7.91 | Landfill Disposal Fee Per Ton | 45.00 | 355.95T |

A finance charge of 1.5% ($1.00 min)
per month (18% annually) will be
added to accounts over 30 days.

George's Sanitation Thanks You For
Your Business.

WE ACCEPT
VISA-MASTERCARD-DISCOVE
R & AMERICAN
EXPRESS-CALL 605-268-0175
TO PAY OVER PHONE

| | |
|---|---|
| Subtotal | $2,002.30 |
| Sales Tax (6.5%) | $130.15 |
| Total | $2,132.45 |

RRSB Ruins 02404

# Inv1oice 006

## Craig Development, LLC
## Box 426, Fargo, ND  58107

2/28/2021    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LaDue | $ | 120,000.00 |
| 1 | Limoges | $ | 147,783.60 |
| 1 | Infrastructure | $ | 28,332.01 |
| 1 | WMU | $ | 3,927.07 |
| 1 | SM Inc | $ | 746.21 |
| 1 | Aason | $ | 3,333.45 |
| 1 | United Rentals | $ | 2,704.91 |
| 1 | Swanston | $ | 6,320.00 |
| 1 | Clausen | $ | 127,590.42 |
| 1 | Burghardt | $ | 14,882.53 |
| 1 | Georges Sanitation | $ | 4,237.48 |
| 1 | Dakota Portable Toilets | $ | 183.18 |
| 1 | Craig Development (GC) | $ | 235,000.00 |
| 1 | Baete Forseth | $ | 3,600.00 |
| 1 | Sioux Valley Co-Op | $ | 7,582.72 |
| 1 | Gage | $ | 74,702.89 |
| 1 | Prevail | $ | 1,266.64 |
| 1 | LS Customs | $ | 2,854.20 |
| 1 | Geotek | | |
| 1 | Innovative Wall | $ | 214,252.89 |
| 1 | Kloos | $ | 90,250.00 |
| 1 | Stan Houston | $ | 392.59 |
| 1 | Don Johnson | $ | 17,330.00 |
| 1 | Top Finish | $ | 37,525.00 |

| | | |
|---|---|---|
| Subtotal | $ | 1,144,797.79 |
| Excise Tax | $ | 22,895.96 |

| | | |
|---|---|---|
| **Total Due By 3/10/2021** | $ | 1,167,693.75 |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

3/8/2022

EXHIBIT  6
WIT: J. Craig
DATE: 9-23-25
Deanna L. Sager

RRSB Ruins 02405

# APPLICATION AND CERTIFICATE FOR PAYMENT

TO OWNER:
THE RUINS
1405 1ST AVE N
FARGO, ND 58102
FROM CONTRACTOR:
CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
FARGO, ND 58102

CONTRACT FOR:

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD
VIA ARCHITECT:
TL STROH ARCHITECTS

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

APPLICATION #: 6
PERIOD TO: 02/28/22
PROJECT NOS: 69

CONTRACT DATE:

PAGE ONE OF 2 PAGES

Distribution to:
| | Owner |
| | Const. Mgr |
| | Architect |
| X | Contractor |

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

1. ORIGINAL CONTRACT SUM--------------------------------- $ 12,768,828.03
2. Net change by Change Orders----------------------------( $ )
3. CONTRACT SUM TO DATE (Line 1 +/- 2) $ 12,768,828.03
4. TOTAL COMPLETED & STORED TO DATE-$ 5,789,662.65
   (Column G on Continuation Sheet)
5. RETAINAGE:
   a. _____ of Completed Work $
      (Columns D+E on Continuation Sheet)
   b. _____ of Stored Material $
      (Column F on Continuation Sheet)
   Total Retainage (Line 5a + 5b or
   Total in Column I of Continuation Sheet) $
6. TOTAL EARNED LESS RETAINAGE------------ $ 5,789,662.56
   (Line 4 less Line 5 Total)
7. LESS PREVIOUS CERTIFICATES FOR PAYMENT
   (Line 6 from prior Certificate)---------------- $ 4,621,968.81
8. CURRENT PAYMENT DUE------------------------ $ 1,167,693.75
9. BALANCE TO FINISH, INCLUDING RETAINAGE
   (Line 3 less Line 6) $ 6,979,165.47

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____  Date: _____

State of:
County of:
Subscribed and sworn to before
me this _____ day of _____

Notary Public:
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ........................ $ _____
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____  Date: _____
This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or of Contractor under this Contract.

Case 25-30004 Doc 114-1 Filed 09/28/25 Entered 09/28/25 14:34:46 Desc
DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BCAFDAB81 Exhibits 1-14 Page 70 of 287

# CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT: WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

| A | B | C | D | E | F | G | % | H |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed From Previous Application (D + E) | Work Completed This Period | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | (G/C) | Balance To Finish (C - G) |
| 1 | GENERAL CONDITIONS | 285,778.00 | 236,510.79 | 42,243.33 | | 278,754.12 | 98% | 7,023.88 |
| 2 | TESTING AND INSPECTIONS | 40,090.91 | 42,813.13 | 3,333.45 | | 46,146.58 | 115% | (6,055.67) |
| 3 | SOIL BORINGS | 17,754.55 | 16,744.69 | 28,332.01 | | 45,076.70 | 254% | (27,322.15) |
| 4 | CONCRETE | 602,400.00 | 292,147.00 | 147,783.60 | | 439,930.60 | 73% | 162,469.40 |
| 5 | EXCAVATION | 264,600.00 | 435,092.15 | 127,590.42 | | 562,682.57 | 213% | (298,082.57) |
| 6 | PRECAST | 1,200,000.00 | 125,000.00 | 74,702.89 | | 199,702.89 | 17% | 1,000,297.11 |
| 7 | GYPCRETE | 74,755.63 | 17,330.00 | 17,330.00 | | 34,660.00 | 46% | 40,095.63 |
| 8 | CMU BLOCK | 416,484.00 | 91,315.64 | 214,252.89 | | 305,568.53 | 73% | 110,915.47 |
| 9 | MISC. METALS | 18,493.36 | 1,959.60 | 2,854.20 | | 4,813.80 | 26% | 13,679.56 |
| 10 | GENERAL W&I ROUGH CARP. LABOR | 382,130.00 | | 37,525.00 | | 37,525.00 | 10% | 344,605.00 |
| 11 | DRYWALL | 549,700.00 | 135,000.00 | 120,000.00 | | 255,000.00 | 46% | 294,700.00 |
| 12 | | | | | | | | |
| 13 | HVAC | 270,000.00 | | 3,600.00 | | 3,600.00 | 1% | 266,400.00 |
| 14 | ELECTRICAL/SECURITY | 599,165.87 | | 90,250.00 | | 90,250.00 | 15% | 508,915.87 |
| 15 | ACCRUED INTEREST | 433,121.00 | 209,562.85 | 22,895.96 | | 232,458.81 | 54% | 200,662.19 |
| 16 | GENERAL CONTRACTOR | 1,190,441.03 | 720,000.00 | 235,000.00 | | 955,000.00 | 80% | 235,441.03 |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| | SUBTOTALS PAGE 2 | 6,344,914.35 | 2,323,475.85 | 1,167,693.75 | | 3,491,169.60 | 55% | 2,853,744.75 |

RRSB Ruins 02407

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BE1FEB68EB

# United Rentals

**PARTIAL RETURN INVOICE**

# 202679115-001

BRANCH 727
4242 MAIN AVE
FARGO ND 58103-1126
701-293-9225

CUSTOMER P/U AT STORE
4242 MAIN AVE
X:?@?
FARGO ND 58103-1126
**Office: 701-232-1355 Cell: 701-371-9887**

5.1.1843 1 MB 0.482  01107S21.p01  655588 1-1 0

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

| | |
|---|---|
| Customer # | : 394682 |
| Invoice Date | : 02/11/22 |
| Rental Out | : 01/31/22  04:00 PM |
| Rental In | : 02/11/22  12:26 PM |
| UR Job Loc | : 4242 MAIN AVE, FARGO |
| UR Job # | : 1 |
| Customer Job ID: 1 | |
| P.O. # | : OFFICE ADDITION |
| Ordered By | : ANDREW JOCHIM |
| Reserved By | : JONATHAN RUST |
| Salesperson | : JONATHAN RUST |

## Invoice Amount: $2,704.91

Terms: Due Upon Receipt
Payment options: Contact our credit office  212-333-6800 Ext. 84972
**REMIT TO:** UNITED RENTALS (NORTH AMERICA),INC.
PO BOX 840514
DALLAS TX 75284-0514

**RENTAL ITEMS:**

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 10831005 | FORKLIFT VARIABLE REACH 6000# 35-39'<br>Make: JCB Model: 506-36<br>Serial: 2734485  Meter out: 931.40  Meter in: 957.00 | | 475.00 | 1,085.00 | 2,635.00 | 2,170.00 |

| | | | | | Rental Subtotal: | 2,170.00 |
|---|---|---|---|---|---|---|

**SALES/MISCELLANEOUS ITEMS:**

| Qty | Item | | Price | Unit of Measure | Extended Amt |
|---|---|---|---|---|---|
| 1 | ENVIRONMENTAL SERVICE CHARGE | [ENV/MCI] | 43.400 | EACH | 43.40 |

| | | | | Sales/Misc Subtotal: | 43.40 |
|---|---|---|---|---|---|
| | | | | Agreement Subtotal: | 2,213.40 |
| | | | | Rental Protection: | 325.50 |
| | | | | Tax: | 166.01 |
| | | | | Total: | 2,704.91 |

**COMMENTS/NOTES:**

CONTACT: ANDREW JOCHIM
CELL#: 701-793-5008

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on
charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales
tax in some jurisdictions.

**NOTICE:** This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at
https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference.  A COPY OF THE RENTAL
AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.

RRSB Ruins 02408
Page 1

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E1F8BB6851



**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102
Jesse Craig

| Invoice number | 21597 |
|---|---|
| Date | 11/16/2021 |

Project **21016 – The Ruins Development**

For Professional Services Through 11/12/2021

---

**2016.01 - Survey**
Professional Fees

| | | Hours | Rate | Billed Amount |
|---|---|---|---|---|
| Beau M. Koopal | | 5.00 | 170.00 | 850.00 |
| Brian T. Carter | | 2.50 | 95.00 | 237.50 |
| | | 4.50 | 105.00 | 472.50 |
| | Subtotal | 7.00 | | 710.00 |

Reimbursables

| | | Units | Rate | Billed Amount |
|---|---|---|---|---|
| Electronic Survey Equipment | | 2.00 | 55.00 | 110.00 |
| Mileage Survey Vehicle No. 6 | | 2.00 | 0.85 | 1.70 |
| | Phase subtotal | | | 1,671.70 |

**21016.02 - Design**
Professional Fees

| | | Hours | Rate | Billed Amount |
|---|---|---|---|---|
| Andrew J. Purintun | | 98.50 | 105.00 | 10,342.50 |
| Beau M. Koopal | | 15.00 | 135.00 | 2,025.00 |
| | | 25.00 | 170.00 | 4,250.00 |
| | Subtotal | 40.00 | | 6,275.00 |
| Chad M. Hanisch | | 1.50 | 210.00 | 315.00 |
| | | 8.00 | 185.00 | 1,480.00 |
| | Subtotal | 9.50 | | 1,795.00 |
| Nicholas J. Poor | | 37.00 | 95.00 | 3,515.00 |

Reimbursables

| | | Units | Rate | Billed Amount |
|---|---|---|---|---|
| Mileage Vehicle No. 12 | | 210.00 | 0.85 | 178.50 |
| | Phase subtotal | | | 22,106.00 |

---

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E30A6D2301



design group, inc.

| Craig Properties | Invoice number | 21597 |
| Project   21016 - The Ruins Development | Date | 11/16/2021 |

| | |
|---|---|
| Invoice subtotal | 23,777.70 |
| Taxable Sales | 1,545.68 |
| Invoice total | **25,323.38** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74B...



# infrastructure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

| | | |
|---|---|---|
| Craig Properties | Invoice number | 21587 |
| 1405 1st Ave N | Date | 11/16/2021 |
| Fargo, ND 58102 | | |
| Jesse Craig | | |

For Professional Services Through 11/12/2021

---

**21028.01 - Conceptual Design**
Professional Fees

| | Hours | Rate | Billed Amount |
|---|---|---|---|
| Beau M. Koopal | 6.00 | 170.00 | 1,020.00 |
| Nicholas J. Poor | 19.00 | 95.00 | 1,805.00 |
| Phase subtotal | | | 2,825.00 |

| | |
|---|---|
| Invoice subtotal | 2,825.00 |
| Taxable Sales | 183.63 |
| **Invoice total** | **3,008.63** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E1B405011B



**STRUCTURAL MATERIALS**

# Invoice

Invoice 00615313
Date 2/14/2022
Page 1/1

**REMIT TO:**    PO BOX 2107 FARGO ND 58107-2107

**Bill To:**

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**

CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|
| JESSE'S LAKE HOME | 1355 | CARL | WILL CALL | 1% 10 Net 30 | 00671042 | |

| Ordered | Shipped | B/O | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 1 | 1 | 0 | RH540M-RT | HAMMER ROTARY 1-9/16" SDS MAX  REFURB | $391.140 | $391.14 |
| 2 | 2 | 0 | DMAMX1190 | BIT SDS-MAX 7/8" X 24" X 29" 4-CUTTER REBAR DEMON | $134.000 | $268.00 |
| 1 | 1 | 0 | 207527 | RENTAL OF TOOLS: BOSCH HAMMER DRILL SDS-MAX - 11264EVS | $35.00 | $35.00 |

**Comments:**

Tax Schedule:  ND/FARGO
Discount Available: $6.94

| | |
|---|---|
| Subtotal | $694.14 |
| Freight | $0.00 |
| Tax | $52.07 |
| Total | $746.21 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751-4580 |

No goods returned without authorization, and 15% restocking charge.  Non-stock items subject to factory restocking charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BF7E6F8AD6

**SWANSTON EQUIPMENT CORPORATION**
3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
www.swanston.com

EQUIPMENT CORPORATION

Ship To: CRAIG PROPERTIES

| Branch | | |
|---|---|---|
| 01 - FARGO | | |
| Date | Time | Page |
| 02/09/2022 | 15:53:00 (O) | 1 |
| Account No. | Phone No. | Invoice No. |
| CRAIG001 | 7012321355 | R13290 |
| Ship Via | | Purchase Order |
| | | |

Invoice To: CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

| Salesperson |
|---|
| 109 / 111 |

## RENTAL INVOICE

| Description | INVOICE #: R13290 For Contract #: 010853 | Amount |
|---|---|---|

Billing #:   1   Covering From 01/13/2022 to 02/09/2022

Follow us on Social Media @SwanstonEquipment!

```
ATT    PALLET
4K Heavy Duty Pallet        Charge for usage of        1 MONTH      400.00
  Stock #: F017816    Serial #: 18664
  Date Out: 01/13/2022 08:00
  Rates:    50.00/DAY        150.00/WEEK      400.00/MONTH
  RENTALS ARE BASED ON   160 HOURS USAGE PER MONTH
  O/T Rates Per HR:   6.25/DAY       6.25/WEEK     6.25/MONTH

TL     T770
T770 T4 Bobcat Compa        Charge for usage of        1 MONTH     3000.00
  Stock #: F010453    Serial #: AT6318890
  Date Out: 01/13/2022 08:00
  Machine hours out: 1050
  Rates:    300.00/DAY     1200.00/WEEK     3000.00/MONTH
  RENTALS ARE BASED ON   160 HOURS USAGE PER MONTH
  O/T Rates Per HR:   37.50/DAY      37.50/WEEK     37.50/MONTH
```

|  | |
|---|---|
| Subtotal: | 3400.00 |
| ND CITY TAX: | 50.00 |
| ND COUNTY TAX: | 12.50 |
| ND STATE TAX: | 170.00 |
| IN HOUSE CHARGE: | 3632.50 |

109

TERMS: DUE UPON RECEIPT

RRSB Ruins 02413

**SWANSTON EQUIPMENT CORPORATION**
3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
www.swanston.com



EQUIPMENT CORPORATION

Ship To:   IN STORE PICKUP

| Branch | | |
|---|---|---|
| 01 - FARGO | | |
| Date | Time | Page |
| 01/26/2022 | 10:13:56 (O) | 1 |
| Account No. | Phone No. | Invoice No. |
| CRAIG001 | 7012321355 | G05178 |
| Ship Via | Purchase Order | |
| | | |
| | | Salesperson |
| CHAD TATUM | | 111 |

Invoice To:   CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

## GENERAL INVOICE

Order #: 002687

| | |
|---|---|
| ONE MONTH RENT | 2500.00 |
|    BOBCAT S650 | |
|    12/19/21 TO 1/18/22 | |
|    Stock #   F012594      Serial #   ALJ823756 | |
| ND SALES TAX | 125.00 |
| CASS CO | 12.50 |
| FARGO CITY | 50.00 |
| MJ                              IN HOUSE CHARGE: | 2687.50 |

TERMS: DUE UPON RECEIPT

RRSB Ruins 02414

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 003-00187631-00 | | |
| Due Date | Amount Due | Late Amount |
| 03/10/2022 | 2,074.28 | 2,080.72 |
| Service Address | | Amount Enclosed |
| 315 E KEMP | | |



THE RUINS LLC          1727
PO BOX 426
FARGO ND 58107-0426

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address
003-00187631-00   THE RUINS LLC   315 E KEMP

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000048873 | 02/17/2022 | 01/20/2022 | 28 | MR | 01650 | 00304 | 1 | 1346 | kWh | |

YOUR MONTHLY USAGE

ELECTRIC (kWh)

| PREVIOUS BALANCE | 1,852.79 |
|---|---|
| LATE PENALTY    02/11/2022 | 92.64 |
| BALANCE FORWARD | 1,945.43 |

| ELECTRIC SERVICE | |
|---|---|
| Electric Customer Charge | 16.00 |
| Electric Energy | 104.99 |
| Electric State Tax | 5.44 |
| Electric City Tax | 2.42 |
| TOTAL ELECTRIC CHARGES | 128.85 |

| CURRENT CHARGES | $128.85 |
|---|---|

| TOTAL AMOUNT DUE | $2,074.28 |
|---|---|

| 122785 | | | | | |
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 03/01/2022 | 03/10/2022 | 2,074.28 | 2,080.72 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Ruins 02415

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
|---|
| 003-00187631-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2022 | 1,852.79 | 1,945.43 |
| Service Address | | Amount Enclosed |
| 315 E KEMP | | |

THE RUINS LLC                     1726
PO BOX 426
FARGO ND 58107-0426

** FIRST BILL **

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**     Account Number     Name                              Service Address
                                  003-00187631-00    THE RUINS LLC                     315 E KEMP

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | | |
| ELECTRIC: 0000048873 | 01/20/2022 | 01/04/2022 | 16 | MR | 00304 | 00000 | 1 | | 304 | kWh | |

| YOUR MONTHLY USAGE | | |
|---|---|---|
| ELECTRIC (kWh) | | |

|  |  |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 16.00 |
| Electric Energy | 23.71 |
| Electric Temporary Service | 200.00 |
| Electric State Tax | 78.29 |
| Electric City Tax | 34.79 |
| Electric Service Fee | 1,500.00 |
| TOTAL ELECTRIC CHARGES | 1,852.79 |
| | |
| CURRENT CHARGES | $1,852.79 |
| | |
| TOTAL AMOUNT DUE | $1,852.79 |

---

122785

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 02/01/2022 | 02/10/2022 | 1,852.79 | 1,945.43 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Ruins 02416

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BE8F7A61A1

**Stan HOUSTON**
EQUIPMENT COMPANY, INC.

# INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | **2040035** |
| INVOICE DATE | 2/10/22 |

Stan Houston Equipment Co.
3020 W. 12th St.
Sioux Falls, SD  57104

| | |
|---|---|
| **S O L D T O** | 116357<br>CRAIG DEVELOPMENT<br>1405 1ST AVE N<br>FARGO, ND 58102<br>USA<br>701-232-1355 | **S H P T O** | Stan Houston Equipment (WT)<br>920 9th Ave. SW<br>Watertown, SD 57201<br>USA<br>701-232-1355 |

| CUSTOMER PO / ORDERED BY | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Net 10th |

| DATE SHIPPED | Order Taker | SALESREP 1 | PICK TICKET NO. |
|---|---|---|---|
| 2/10/22 | | 1000 | 4042598-000 |

SPECIAL INSTRUCTIONS:   ORDERED BY CARSON

| ORDERED | SHIPPED | BACK ORDERED | U/M | ITEM NO./ DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4.00 | 4.00 | .00 | BAG | JOB GENERATIONS<br>SCMPG<br>GROUT MULTIPURPOSE 50#<br>60 BAGS/PALLET-NON SHRINK | 10.9500 | 43.80 |

| SUBTOTAL | SHIPPING & HANDLING | TAX | SUBTOTAL | DEPOSIT | BALANCE DUE |
|---|---|---|---|---|---|
| 43.80 | .00 | 2.85 | 46.65 | .00 | 46.65 |

By taking possession your company agrees that all fees and expenses involved in the collection of this invoice will be borne by the account holder. Restocking and/or miscellaneous fees may apply on returned items.

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E5111D5111

## Stan HOUSTON
EQUIPMENT COMPANY, INC.

# INVOICE

| | |
|---|---|
| PAGE | 1 |
| INVOICE NO. | **2039909** |
| INVOICE DATE | 2/10/22 |

Stan Houston Equipment Co.
3020 W. 12th St.
Sioux Falls, SD 57104

| | |
|---|---|
| S O L D T O | 116357<br>CRAIG DEVELOPMENT<br>1405 1ST AVE N<br>FARGO, ND 58102<br>USA<br>701-232-1355 |
| S H I P T O | Stan Houston Equipment (WT)<br>920 9th Ave. SW<br>Watertown, SD 57201<br>USA<br>701-232-1355 |

| CUSTOMER PO / ORDERED BY | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Net 10th |

| DATE SHIPPED | Order Taker | SALESREP 1 | PICK TICKET NO. |
|---|---|---|---|
| 2/10/22 | | 1000 | 4042474-000 |

SPECIAL INSTRUCTIONS:   ORDERED BY CARSON

| ORDERED | SHIPPED | BACK ORDERED | U/M | ITEM NO./ DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2.00 | 2.00 | .00 | BAG | JOB: GENERATIONS<br>SCMPG<br>GROUT MULTIPURPOSE 50#<br>60 BAGS/PALLET-NON SHRINK | 10.9500 | 21.90 |

| SUBTOTAL | SHIPPING & HANDLING | TAX | SUBTOTAL | DEPOSIT | BALANCE DUE |
|---|---|---|---|---|---|
| 21.90 | .00 | 1.43 | 23.33 | .00 | 23.33 |

By taking possession your company agrees that all fees and expenses involved in the collection of this Invoice will be borne
by the account holder. Restocking and/or miscellaneous fees may apply on returned items.

RRSB Ruins 02419

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BE1707D10F

## *Stan* HOUSTON
### EQUIPMENT COMPANY, INC.

# INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 2040148 |
| INVOICE DATE | 2/10/22 |

Stan Houston Equipment Co.
3020 W. 12th St.
Sioux Falls, SD 57104

**SOLD TO**
116357
CRAIG DEVELOPMENT
1405 1ST AVE N
FARGO, ND 58102
USA
701-232-1355

**SHIP TO**
Stan Houston Equipment (WT)
920 9th Ave. SW
Watertown, SD 57201
USA
701-232-1355

| CUSTOMER PO / ORDERED BY | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Net 10th |

| DATE SHIPPED | Order Taker | SALESREP 1 | PICK TICKET NO. |
|---|---|---|---|
| 2/10/22 | | 1000 | 4042696-000 |

SPECIAL INSTRUCTIONS:    ORDERED BY CARSON

| ORDERED | SHIPPED | BACK ORDERED | U/M | ITEM NO./ DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4.00 | 4.00 | .00 | EA | 48-22-3180<br>MARKER BLUE | 1.4900 | 5.96 |
| 1.00 | 1.00 | .00 | BAG | SCMPG<br>GROUT MULTIPURPOSE 50#<br>60 BAGS/PALLET-NON SHRINK | 10.9500 | 10.95 |

| SUBTOTAL | SHIPPING & HANDLING | TAX | SUBTOTAL | DEPOSIT | BALANCE DUE |
|---|---|---|---|---|---|
| 16.91 | .00 | 1.10 | 18.01 | .00 | 18.01 |

By taking possession your company agrees that all fees and expenses involved in the collection of this invoice will be paid the
by the account holder. Restocking and/or miscellaneous fees may apply on returned items.

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E...

**Stan HOUSTON**
**EQUIPMENT COMPANY, INC.**

# INVOICE

| | |
|---|---|
| PAGE | 1 |
| INVOICE NO. | 2040665 |
| INVOICE DATE | 2/11/22 |

Stan Houston Equipment Co.
3020 W. 12th St.
Sioux Falls, SD 57104

S
O   116357
L   CRAIG DEVELOPMENT
D   1405 1ST AVE N
    FARGO, ND 58102
T   USA
O   701-232-1355

S   Stan Houston Equipment (WT)
H   920 9th Ave. SW
P   Watertown, SD 57201
T   USA
O   701-232-1355

| CUSTOMER PO / ORDERED BY | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Net 10th |

| DATE SHIPPED | Order Taker | SALESREP 1 | PICK TICKET NO. |
|---|---|---|---|
| 2/11/22 | | 1000 | 4043102-000 |

SPECIAL INSTRUCTIONS:    ORDERED BY MICK

| ORDERED | SHIPPED | BACK ORDERED | U/M | ITEM NO./ DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2.00 | 2.00 | .00 | BAG | 713SBAG<br>1/2" BACKER ROD POLY BAG<br>200 LF/BAG | 25.5000 | 51.00 |
| 20.00 | 20.00 | .00 | TB | 1ASTONEPRO<br>SIKAFLEX STONE SAUSAGE<br>20OZ 20/CS | 11.7500 | 235.00 |

| SUBTOTAL | SHIPPING & HANDLING | TAX | SUBTOTAL | DEPOSIT | BALANCE DUE |
|---|---|---|---|---|---|
| 286.00 | .00 | 18.60 | 304.60 | .00 | 304.60 |

By taking possession your company agrees that all fees and expenses involved in the collection of this invoice will be borne
by the account holder. Restocking and/or miscellaneous fees may apply on returned items.

RRSB Ruins 02420

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74B33fib5811-14



# Aason Engineering Company, Inc.

1022 Sixth Street SE
Watertown, South Dakota 57201-5210
Telephone: 605-882-2371 • Fax: 605-882-1043

**TO:**

The Ruins, LLC
1405 1st Ave. N
Fargo, ND  58102

2/14/2022

| JOB NO. | 2022-018 |
|---------|----------|

| PROFESSIONAL SERVICES RENDERED | | AMOUNT |
|---|---|---|
| Provide construction staking and concrete testing - The Ruins (01-28-22 to 02-06-22): | | |
| Technician - 10 hrs. @ $80.00/hr. | 800.00 | 800.00T |
| Concrete Cylinders - 2 sets @ $225.00/set | 450.00 | 450.00T |
| Watertown State & City Sales Tax @ 6.5% | 6.50% | 81.25 |
| **Payments/Credits** | | **$0.00** |

| **Balance Due** | **$1,331.25** |
|---|---|

Accounts 30 days past due subject to 1.5% interest per month or 18% annual rate.

RRSB Ruins 02421

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BF54F3BDE4



# Aason Engineering Company, Inc.

1022 Sixth Street SE
Watertown, South Dakota 57201-5210
Telephone: 605-882-2371 • Fax: 605-882-1042

**TO:**

Prevail Build
Attn: Jesse Kiihl
100 E. Kemp Ave. Ste E
Watertown, SD 57201

2/14/2022

| JOB NO. | 2020-215-4 |
|---------|------------|

| PROFESSIONAL SERVICES RENDERED | | AMOUNT |
|---|---|---|
| Provide concrete testing for Generations on First (04-19-21 to 02-06-22): | | |
| Technician - 12.25 hrs. @ $80.00hr. | 980.00 | 980.00T |
| Concrete Cylinders - 4 sets @ $225.00/set | 900.00 | 900.00T |
| Watertown State & City Sales Tax @ 6.5% | 6.50% | 122.20 |
| **Payments/Credits** | | **$0.00** |

| **Balance Due** | **$2,002.20** |
|---|---|

Accounts 30 days past due subject to 1.5% interest per month or 18% annual rate.

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E31C...1-11
2/28/22, 7:56 PM

Gmail - Re: Cash Spent

 Gmail

Jesse Craig <jcraig701@gmail.com>

## Re: Cash Spent

1 message

Jesse Kiihl <jesse.kiihl@prevailbuild.com>
To: Jesse Craig <jcraig701@gmail.com>

Mon, Feb 28, 2022 at 5:00 PM

Jan 27th - $27.80 Butler Machinery Parking brake switch telehandler

Feb 10th - $362.50 - Kyrin labor work at Generations 1/31 - 2/8

Feb 11th - $12.78 Recurring email fee

Feb 14th - $180.00 Walford Construction Labor cleaning 5th and 4th floor

Feb 15th - $21.30 Recurring email fee

Feb 22nd - $6.06 Macs hardware spray foam for aluminum doors

Feb 24th - $38.20 Macs hardware Lags to hang mailboxes

Feb 28th - $280.50 Kyrin Labor work at Generations 2/9 - 2/25

Feb 28th - $120 Walford Construction Labor cleaning 3rd floor

**Total Cash Spent = $1,266.64**

On Tue, Jan 25, 2022 at 1:39 PM Jesse Kiihl <jesse.kiihl@prevailbuild.com> wrote:
Dec 13th - $12.78 Recurring email payment

Dec 14th - $109.90 Mac Steel Bollards Generations

Dec 22nd - $119.00 Bluebeam annual subscription

Dec 23rd - $158.74 Runnings Fans for air movement Genenerations

Dec 27th - $104.49 Paralles annual subscriptions for Mac Computer (Mic's computer)

Dec 30th - $400.00 Half Shop Rent (January)

Jan 4th - $250.00 WMU Ruins temp power deposit

Jan 11th - $12.78 Recurring email payment

Jan 12th - $127.67 Dropbox annual fee

Jan 24th - $535.21 Eastside equipment Bobcat maintenance
$53.25 Sign pro "one way" sign for Parkside

Jan 25th - $400.00 Half shop rent (February)

**Total cash spent = $2,585.82**

On Tue, Nov 30, 2021 at 5:10 PM Jesse Kiihl <jesse.kiihl@prevailbuild.com> wrote:
Oct 29th - $71.89 Rons saw shop sharpen and replace chain saw blades from stump removal generations.

Nov 1st - $21.29 Macs hardware Thermostat for temp heater
$41.32 JH Larson Chord ends for temp heaters
$46.99 US Post office for mailbox replacement key at Parkside

RRSB Ruins 02423

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E1...
2/28/22, 7:59 PM
20220228_114133.jpg

# PAYMENT APPLICATION

| TO: | Generations on 1st LLC | PROJECT: | Generations on 1st | | Application # | 5 | Distribution To: |
|---|---|---|---|---|---|---|---|
| | 1405 1st Ave North | | | | Period Start | | ☐ Owner |
| | Fargo, ND 58102 | | | | Period End | | ☐ Accounting |
| | | | | | Application Date | 2/28/2022 | ☐ Architect |
| FROM: | Innovative Wall Designs Inc | | | | Subcontract # | | ☐ Owner's Rep. |
| | 302 N Perry Lane | | | | Date of Contract | | |
| | Harrisburg, SD 57032 | | | | Invoice # | 1071 | |
| FOR: | **Exterior Cladding Phase 2** | | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

| | | | |
|---|---|---|---|
| 1 CONTRACT AMOUNT | $ - | | |
| 2 SUM OF ALL CHANGE ORDERS | $0.00 | CONTRACTOR: | |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | $0.00 | By: _____ Date: 2/28/2022 | |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ - | | |

5 RETAINAGE:
  a. 10% of completed work
    (Columns D+E on Continuation Page) _____
  b. 10% of Material Stored
    (Column F on Continuation Page) _____
  Total Retainage (Line 5a + 5b or
  column I on Continuation Page) $0.00

| | | |
|---|---|---|
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | $ - | |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | $ - | |
| 8 PAYMENT DUE | $214,252.89 | |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | $201,967.11 | |

### Certification  ☐ Required   ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** _____ Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____ Date: _____
ARCHITECT:
By: _____ Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Page 1

RRSB Ruins 02424

# LaDue Construction Inc.

2354 340th Street
Waubun, MN 56589
(218) 846-9865  Bus
(218) 846-9867  Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/25/2022 | 1725 |

| BILL TO | JOB SITE |
|---------|----------|
| Prevail<br>100 East Kemp Ave, Ste E<br>Watertown, SD 57201 | |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Labor and material<br>on 1st building in Watertown, SD. | 120,000.00 |
| Steel Studs, Drywall, Lath, Plaster, EIFS Applicator | |

**Total**  $120,000.00

RRSB Ruins 02425

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BF2D5EF89D

# PAYMENT APPLICATION

| TO: | Generations on 1st LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | PROJECT: | Generations on 1st | Application # 4 |
|---|---|---|---|---|
| | | | | Period Start |
| | | | | Period End |
| | | | | Application Date |
| FROM: | Burghardt Construction<br>425 2nd St NE<br>Watertown SD 57201 | | | Subcontract #: |
| | | | | Date of Contract |
| FOR: | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is
(1) the Work has been perform
Contractor under the Contract
obligations under the Contract
payment.

1 CONTRACT AMOUNT                 $82,230.45

2 SUM OF ALL CHANGE ORDERS        0—

CONTRACTOR:

3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2)   82,230.45    By: Caron Barbel 2/23/22

4 TOTAL COMPLETED AND STORED      $4021.47
  (Column G on Continuation Page)

5 RETAINAGE:
  a. 10% of completed work         $1,653.61
     (Columns D+E on Continuation Page)
  b. 10% of Material Stored        NA
     (Column F on Continuation Page)
  Total Retainage (Line 5a + 5b or
  column I on Continuation Page)   $20,557.11  original

6 TOTAL COMPLETED AND STORED LESS RETAINAGE   - $4,021.47
  (Line 4 Minus Line 5 Total)                   ADV Bill

### Certification

The construction Manager and
the payment herein applied for
Such work has been completed
accurately states the amount o
Manager and Architect know o

7 LESS PREVIOUS PAYMENT APPLICATIONS   = $16,530.14
  (Line 6 from Prior Application)         -10% retainer

8 PAYMENT DUE                           = 14,882.53

9 BALANCE TO COMPLETION                 $0.00
  (Line 3 Minus Line 6)

Certified Amount        *****

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

(If the certified amount is differen
GENERAL CONTRACTOR:
By:
ARCHITECT:
By:
Neither this Application nor pay
made only to Contractor, and is
Contract Documents or otherw

RRSB Ruins 02426

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-748E3AD9D11B

 **Limoges Construction, Inc.**
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/25/2022 | 102865 |

**Bill To**

Vendor No.

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2135-Ruins | | |

| Description | Amount |
|-------------|--------|
| Progress Billing | 150,000.00 |
| Winter Charges | 14,204.00 |
| | -16,420.40 |

| | |
|---|---|
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $147,783.60 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $147,783.60 |

Clausen Construction Incorporated
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

Invoice 725



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 02/18/2022 | $112,069.08 | 03/20/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Ruins project - see attachments for description | | | 109,827.50T |

| | |
|---|---|
| SUBTOTAL | 109,827.50 |
| TAX | 2,241.58 |
| TOTAL | 112,069.08 |

| TOTAL DUE | **$112,069.08** |
|---|---|

THANK YOU.

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BF1EFC21D5
2/25/22, 8:30 AM
IMG_0772.jpg



**ZIEGLER** CAT

901 West 94th Street
Minneapolis MN 55420-4236

**ZIEGLER** CAT Rental

| | |
|---|---|
| Minnesota | 800-352-2812 |
| Iowa | 800-342-7002 |
| Missouri | 800-342-7002 |
| Wisconsin | 800-342-7002 |

## Invoice

| | |
|---|---|
| Invoice | IN000424651 |
| Date | 2/11/2022 |
| Account # | 0600890 |
| Page | 1 / 2 |

Sold to:  CLAUSEN CONSTRUCTION INC
412 20TH AVE NW
WATERTOWN, SD 57201-8304

Ship to:  Pelican Rapids
22587 KNOLLWOOD LN
PELICAN RAPIDS, MN 56572-7187

| Salesperson | PO Number | Terms |
|---|---|---|
| Mike Brown | n/a | AR - Net 10th of the Following Month |
| **Contract Number** | **Period Number** | **Invoice Type** |
| GLRC000014921 | 3.00 | Rental |

| Model | Description | Invoice From | Invoice To | Qty | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 330 | 330 Excavator | 1/14/2022 | 2/10/2022 | 1.00 | 10,730.00 | 10,730.00 |
| | Serial Number: WCH10594    Equipment ID: I8414 | | | | | |
| WT-HEX | CB Link Excavator Bucket 60" Heavy Duty | 1/14/2022 | 2/10/2022 | 1.00 | 0.00 | 0.00 |
| | Serial Number: NBC24046    Equipment ID: X62663 | | | | | |

| | |
|---|---|
| MINNESOTA STATE SALES TAX 6.875% | 737.69 |
| OTTER TAIL COUNTY TRANSIT SALES TAX 0.500% | 53.65 |
| **Sales Tax Subtotal** | 791.34 |

Credit card payments are only accepted at Point of Sale.
A service charge of 1 1/2% per month will be assessed on all past due accounts.

CLAUSEN CONSTRUCTION INC
412 20TH AVE NW
WATERTOWN, SD 57201-8304

| Invoice | IN000424651 |
|---|---|
| Date | 2/11/2022 |
| Account # | 0600890 |

Please Remit to:

Ziegler Inc.
SDS 12-0436
PO BOX 86
MINNEAPOLIS,MN 55486-0436

| Amount Due: | **$11,521.34** |
|---|---|
| | 4,000.00 |
| Amount Enclosed: | 15,521.34 |

RRSB Ruins 02429

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74B74677696A

George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

Craig Development
1405 1st Ave. N
Fargo, ND 58102
(E)

# Statement

Date

2/25/2022

**Amount Due**

**$6,905.63**

Amount Enc.

| Date | Description | Amount | Balance |
|---|---|---|---|
| 11/30/2021 | Balance forward | | 1,432.16 |
| 12/01/2021 | INV #209798. | 993.54 | 2,425.70 |
| 12/01/2021 | INV #209799. | 118.42 | 2,544.12 |
| 12/13/2021 | PMT #39129. | -1,432.16 | 1,111.96 |
| 12/27/2021 | INV #209878. | 1,834.73 | 2,946.69 |
| 12/27/2021 | INV #209879. | 133.13 | 3,079.82 |
| 01/13/2022 | PMT #39275. | -2,544.12 | 535.70 |
| 01/25/2022 | INV #210421. | 2,132.45 | 2,668.15 |
| 02/25/2022 | INV #210767 | 4,237.48 | 6,905.63 |

*Parkside Garbage Service*

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | Over 90 Days Past Due | **Amount Due** |
|---|---|---|---|---|---|
| 4,237.48 | 2,668.15 | 0.00 | 0.00 | 0.00 | **$6,905.63** |

NOTE-ACCOUNTS OVER 90 DAYS OLD
WILL BE TURNED OVER TO
COLLECTION AGENCY UNLESS PRIOR
ARRANGEMENTS ARE MADE-THANK
YOU

WE ACCEPT VISA-MASTERCARD-DISCOVER &
AMERICAN EXPRESS-CALL 605-268-0175 TO PAY
OVER PHONE

# APPLICATION AND CERTIFICATION FOR PAYMENT

TO CONTRACTOR:

Prevail Build
100 East Kemp Ave, Suite E
Watertown, SD 57201

FROM SUBCONTRACTOR:

Gage Bros. Concrete Prod. Inc.
2810 North Bahnson Avenue
Sioux Falls, SD 57104

CONTRACT FOR: Concrete Products

PROJECT: The Ruins

Watertown, SD

VIA:

*AIA DOCUMENT G702*

APPLICATION NO:        1

PERIOD TO:     2/28/2022

PROJECT NOS:
JOB NO:
CONTRACT DATE: 9/16/2021

PAGE ONE OF          TWO    PAGES

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

Invoice # 1911192
Gage Job # 21-11505

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 1,089,897.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 1,089,897.00 |
| 4. TOTAL COMPLETED & STORED TO DATE    (Column G on G703) | $ | 74,702.89 |
| 5. RETAINAGE: | | |
| a.     0% of Completed Work    (Column D + E on G703) | $ 0.00 | |
| b.     0% of Stored Material    (Column F on G703) | $ 0.00 | |
| Total Retainage (Lines 5a + 5b or    Total in Column I of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE    (Line 4 Less Line 5 Total) | $ | 74,702.89 |
| 7. LESS PREVIOUS CERTIFICATES FOR    PAYMENT (Line 6 from prior Certificate) | $ | 0.00 |
| 8. CURRENT PAYMENT DUE | $ | 74,702.89 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE    (Line 3 less Line 6) | $ | 1,015,194.11 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: _____    Date: _____ 2/23/2022

State of:                         South Dakota
Subscribed and sworn to before me this
Notary Public:  *Cara M. Neo*        23rd day of February 2022
My Commission expires:   2/2/2028

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . . . $

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*

ARCHITECT:

By: _____    Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

GINA HILLERS
NOTARY PUBLIC
SOUTH DAKOTA

RRSB Ruins 02431

# PAYMENT APPLICATION

**TO:**

**FROM:**
Kloos Electric
311 27th St NW
Watertown, SD 57201

**FOR:**

**PROJECT:**
Generations
26 1st Ave. SW.
Watertown, SD 57201

VIA CONTRUCTION MANAGER:
VIA ARCHITECT:

| | |
|---|---|
| Application # | 4 |
| Period Start | 6/1/2021 |
| Period End | |
| Application Date | 2/24/2022 |
| Subcontract #: | |
| Date of Contract | 4/5/2021 |

Prevail, LLC
TL Stroh Architect

**Distribution To:**
- ☑ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | |
|---|---|
| 1 CONTRACT AMOUNT | $ 845,082.75 |
| 2 SUM OF ALL CHANGE ORDERS | $30,911.48 |
| CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | $875,994.23 |
| TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ 759,000.00 |
| RETAINAGE: | |
| a. 5% of completed work (Columns D+E on Continuation Page) | $ 4,750.00 |
| b. 10% of Material Stored (Column F on Continuation Page) | $ - |
| Total Retainage (Line 5a + 5b or column 1 on Continuation Page) | |
| TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | $ 707,250.00 |
| LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | $ 617,000.00 |
| PAYMENT DUE | $ 90,250.00 |
| BALANCE TO COMPLETION (Line 3 Minus Line 6) | $168,744.23 |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that:
(1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to
Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other
obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this
payment.

CONTRACTOR:

By: _____ Kloos Electric

Date: 2-24-22

### Certification
☐ Required   ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the
payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such
work has been completed to the extent indicated in this application, 3. this Application for Payment
accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager
and Architect know of no reason why payment should not be made.

Certified Amount _____

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all
figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By: _____   Date: _____

ARCHITECT:
By: _____   Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be
made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract.
Documents or otherwise.

## SUMMARY OF CHANGE ORDERS

| | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | $30,911.48 | |
| Total changes approved this month | | |
| TOTALS | $30,911.48 | $0.00 |
| NET CHANGES | $30,911.48 | |

RRSB Ruins 02432

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BE...

# APPLICATION AND CERTIFICATE FOR PAYMENT
AIA DOCUMENT G702 (Instructions on reverse side. Page one of ... pages)

TO OWNER: Craig Properties
Watertown, SD

PROJECT: Gregorations on 184...
Watertown, SD

APPLICATION NO: 2-4th...
PERIOD TO: 2/21/2012
PROJECT NOS:

CONTRACT DATE: 3/31/21

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

FROM CONTRACTOR: Don Johnson Construction LLC
8100 E. 38th St. Sioux Falls, SD 57110
VIA ARCHITECT: Jesse Jewel O'Neil/Jewelwould.com

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

1. ORIGINAL CONTRACT SUM ............................ $ 52,000.00
   Net change by Change Orders
2. CONTRACT SUM TO DATE (Line 1 ± 2) ...... $ 52,000.00
3. TOTAL COMPLETED & STORED TO DATE .... $ 34,340.00
   (Column G on G703)
4. RETAINAGE:
   a. ___% of Completed Work
      (Columns D + E on G703)
   b. ___% of Stored Material
      (Column F on G703)
   Total Retainage (Line 5a + 5b or
   Total in Column I of G703)
5. TOTAL EARNED LESS RETAINAGE ............ $ 34,340.00
   (Line 4 less Line 5 Total)
6. LESS PREVIOUS CERTIFICATES FOR PAYMENT $ 17,330.00
   (Line 6 from prior Certificate)
7. CURRENT PAYMENT DUE ............ $ 17,340.00
8. BALANCE TO FINISH, INCLUDING RETAINAGE .... $ 0.00
   (Line 3 less Line 6)

CONTRACTOR:
By: _____ Date: 2/24/20??

State of:
County of:
Subscribed and sworn to before me this ___ day of ___

Notary Public:
My Commission expires:

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ............................. $ _____
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:
By: _____ Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

G702-1992

Users may obtain validation of this document by requesting a completed AIA document which bears this original AIA document with this caution printed in red. An original assures that changes will not be obscured as may occur when documents are reproduced.

RRSB Ruins 02433



Dakota Portable Toilets, Inc.

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/22/2022 | 14061 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 |

| Ship To |
|---------|
| The Ruins<br>315 East Kemp Ave.<br>Watertown<br>2/22-3/22 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |
| 1 | Salt/ Methanol | 7.00 | 7.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $172.00 |
| **Sales Tax  (6.5%)** | $11.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $183.18 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74BE...



# INVOICE

2809 S Princeton Ave
Sioux Falls, SD 57106
(605) 215-9448
topfinishcarpentry7@gmail.com

| INVOICE NO. | 1153 |
|---|---|
| DATE | 2/15/22 |

TO

Prevail Build
10 North Broadway Suite #103
Watertown, SD 57201

**PAYMENT TERMS: Net 30 days**

Due Date: 3/15/22

| DESCRIPTION | QUANTITY | AMOUNT | TOTAL |
|---|---|---|---|
| Trimming on 4th Floor | 1.00 | $37,525.00 | $37,525.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | **TOTAL DUE** | **$37,525.00** |

*Make all checks payable to Top Finish Carpentry*

*THANK YOU FOR YOUR BUSINESS!*

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74B...

**LS Customs and Snow**
1811 bruhn ave ne
Watertown, SD  57201 US
+1 6055202381
lscustomsnow@gmail.com

# Invoice

BILL TO
**Prevail Build**

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 1175 | 02/14/2022 | $617.70 | 03/16/2022 | 30 days otherwise 1.5% late fee | |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Steel | 1 1/4 tubing | 1 | 80.00 | 80.00T |
| Part | bracket | 6 | 5.00 | 30.00T |
| Labor | Welding, Assembly, Diagnostics | 5 | 80.00 | 400.00T |
| Paint | | 1 | 50.00 | 50.00T |
| Shop supplies | Misc. Supplies/Parts | 1 | 20.00 | 20.00T |

Please review the attached invoice and confirm receipt.
Prompt payment is appreciated, thank you for your business!

Have a great day,
LS Customs and Snow

| | |
|---|---|
| SUBTOTAL | 580.00 |
| TAX (6.5%) | 37.70 |
| TOTAL | 617.70 |
| BALANCE DUE | **$617.70** |

RRSB Ruins 02436

DocuSign Envelope ID: 8B76D068-8909-4D8D-A604-74E5A9888

**LS Customs and Snow**
1811 bruhn ave ne
Watertown, SD  57201 US
+1 6055202381
lscustomsnow@gmail.com

# Invoice

BILL TO
**Prevail Build**

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 1174 | 02/14/2022 | $276.90 | **03/16/2022** | 30 days otherwise 1.5% late fee | |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Steel | | 1 | 160.00 | 160.00T |
| Labor | Welding, Assembly, Diagnostics | 1 | 80.00 | 80.00T |
| Shop supplies | Misc. Supplies/Parts | 1 | 20.00 | 20.00T |

Please review the attached invoice and confirm receipt.
Prompt payment is appreciated, thank you for your business!

Have a great day,
LS Customs and Snow

| | |
|---|---|
| SUBTOTAL | 260.00 |
| TAX (6.5%) | 16.90 |
| TOTAL | 276.90 |
| BALANCE DUE | **$276.90** |

**LS Customs and Snow**
1811 bruhn ave ne
Watertown, SD  57201 US
+1 6055202381
lscustomssnow@gmail.com

# Invoice

BILL TO
**Prevail Build**

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|-----------|------|-----------|----------|-------|----------|
| 1158 | 01/19/2022 | $1,959.60 | 02/18/2022 | 30 days otherwise 1.5% late fee | |

| SERVICE | DESCRIPTION | | QTY | RATE | AMOUNT |
|---------|-------------|--|-----|------|--------|
| Steel | 1 1/4  sch 40 | | 5.50 | 80.00 | 440.00T |
| Labor | Welding, Assembly, Diagnostics | | 13 | 80.00 | 1,040.00T |
| Shop supplies | Misc. Supplies/Parts | | 1 | 120.00 | 120.00T |
| Part | plates | | 10 | 4.00 | 40.00T |
| Paint | | | 1 | 200.00 | 200.00T |

Please review the attached invoice and confirm receipt.
Prompt payment is appreciated, thank you for your business!

Have a great day,
LS Customs and Snow

| | |
|---|---|
| SUBTOTAL | 1,840.00 |
| TAX (6.5%) | 119.60 |
| TOTAL | 1,959.60 |
| BALANCE DUE | **$1,959.60** |

| Date | Ref. No. | Dept. | Description | Quantity | Unit Price | Amount | Type | Sub-Total | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | ******** BEGINNING BALANCE ******** | | | | | | 1,632.39 |
| 1/03 | 512528 | 19 | LP Gas Const/Bus | 300.60 | 2.350 | 706.41 | | | |
| 1/03 | 512528 | 19 | SD SALES TAX | | | 31.79 | | 738.20 | 2,370.59 |
| 01/04 | 35864 | H2 | RM/#1 @ 11:31 | 9.89 | 3.691 | 36.50 | | 36.50 | 2,407.09 |
| 01/05 | 346268 | 19 | LP Gas Const/Bus | 145.50 | 2.350 | 341.93 | | | |
| 01/05 | 346268 | 19 | SD SALES TAX | | | 15.39 | | 357.32 | 2,764.41 |
| 01/07 | 10060 | 19 | LP Gas Const/Bus | 162.20 | 2.350 | 381.17 | | | |
| 01/07 | 10060 | 19 | SD SALES TAX | | | 17.15 | | 398.32 | 3,162.73 |
| 01/10 | 234233 | 19 | LP Gas Const/Bus | 232.70 | 2.350 | 546.85 | | | |
| 01/10 | 234233 | 19 | SD SALES TAX | | | 24.61 | | 571.46 | 3,734.19 |
| 01/12 | 25739 | H2 | PROPANE LBS | 140.00 | 0.800 | 112.00 | | | |
| 01/12 | 25739 | H2 | RURAL + CITY- Watertown | | | 7.28 | | 119.28 | 3,853.47 |
| 01/13 | 663573 | 19 | LP Gas Const/Bus | 150.50 | 2.350 | 353.68 | | | |
| 01/13 | 663573 | 19 | SD SALES TAX | | | 15.92 | | 369.60 | 4,223.07 |
| 01/14 | 10731 | BF | Dyed FM #1 Const/Bus | 42.00 | 3.300 | 138.60 | | | |
| 01/14 | 10731 | BF | RURAL + CITY WATERTOWN | | | 9.01 | | 147.61 | 4,370.68 |
| 01/17 | 26985 | H2 | FM/FM#1 @ 11:34 | 105.20 | 3.589 | 377.85 | | 377.85 | 4,748.53 |
| 01/17 | 697222 | 19 | LP Gas Const/Bus | 217.70 | 2.350 | 511.60 | | | |
| 01/17 | 697222 | 19 | SD SALES TAX | | | 23.02 | | 534.62 | 5,283.15 |
| 01/19 | 10967 | BF | RURAL + CITY WATERTOWN | | | 17.43 | | | |
| 01/19 | 10967 | BF | DSL DYED FM#1 CONST | 77.50 | 3.460 | 268.15 | | 285.58 | 5,568.73 |
| 01/20 | 11069 | 19 | LP Gas Const/Bus | 167.60 | 2.350 | 393.86 | | | |
| 01/20 | 11069 | 19 | RURAL + CITY WATERTOWN | | | 25.60 | | 419.46 | 5,988.19 |
| 01/21 | 11173 | BF | Dyed FM #1 Const/Bus | 120.00 | 3.540 | 424.80 | | | |
| 01/21 | 11173 | BF | RURAL + CITY WATERTOWN | | | 27.61 | | 452.41 | 6,440.60 |
| 01/24 | 11217 | 19 | LP Gas Const/Bus | 214.60 | 2.550 | 547.23 | | | |
| 01/24 | 11217 | 19 | RURAL + CITY ROSLYN | | | 41.04 | | 588.27 | 7,028.87 |
| 01/24 | 11240 | BF | Dyed FM #1 Const/Bus | 138.00 | 3.540 | 488.52 | | | |
| 01/24 | 11240 | BF | RURAL + CITY WATERTOWN | | | 31.75 | | 520.27 | 7,549.14 |
| 01/24 | 28967 | H2 | FM/FM#1 @ 16:17 | 21.37 | 3.588 | 76.68 | | 76.68 | 7,625.82 |
| 01/26 | 11500 | BF | Dyed FM #1 AG | 131.20 | 3.540 | 464.45 | | | |
| 01/26 | 11500 | BF | RURAL + CITY WATERTOWN | | | 30.19 | | 494.64 | 8,120.46 |
| 01/28 | 11639 | 19 | LP Gas Const/Bus | 116.10 | 2.550 | 296.06 | | | |
| 01/28 | 11639 | 19 | RURAL + CITY WATERTOWN | | | 19.24 | | | |

| Previous Balance | Payments/Credits | Current Purchases | Finance Charge | Closing Balance |
|---|---|---|---|---|
| 1,632.39 | 0.00 | 7,476.51 | 27.21 | 9,136.11 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 6 Months | Over 1 Year |
|---|---|---|---|---|---|
| 7,503.72 | 1,632.39 | 0.00 | 0.00 | 0.00 | 0.00 |

| See Reverse Side For F/C Calculation | Past Due Date | Past Due Balance | Annual Rate | Periodic Rate |
|---|---|---|---|---|
| Minimum F/C amount: 0.50 | 12/31/2021 | 1,632.39 | 0.200 | 0.01667 |

Statement Date: 01/31/2022          Remit To: SIOUX VALLEY CO-OP          Account Code: 171380

RRSB Ruins 02439

# Application and Certificate For Payment

Page 1

| | | |
|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Project: Generations Apartments<br>26 1st Ave SW<br>Watertown, SD | Application No: 8    Date: 02/14/2022<br>Period To: 02/28/22<br>Architect's<br>Project No: |
| Phone: | 605 336-0545 | Via (Architect):<br>Contractor Job Number: 21046<br>Contract For: | Architect To:<br>Contract Date: |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | 20,800.00 | |
| Change orders approved this month | | |
|      Number    Date Approved | | |
| Totals | | |
| Net change by change orders | 20,800.00 | |

Original contract sum     236,875.00

Net change by change orders     20,800.00

Contract sum to date     257,675.00

Total completed and stored to date     257,675.00

Retainage

    10.0% of completed work     25,767.50

    0.0% of stored material     0.00

Total retainage     25,767.50

Total earned less retainage     231,907.50

Less previous certificates of payment     228,307.50

0.000% of taxable amount     4,000.00

No Excise & Watertown Use

Current sales tax     0.00

Current payment due     **3,600.00**

Balance to finish, including retainage     25,767.50

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor: _____ Date: 2-14-22

Subscribed and sworn to before me this 14 day of February
2022 (year). Notary public _____ County of Minnehaha
State of South Dakota

My commission expires 2-6-2024

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**DocuSign**

## Certificate Of Completion

Envelope Id: 8B76D06889094D8DA60474B794F7CDC1                                Status: Completed
Subject: Construction Loan Draw Request 2022.03.11.pdf
Source Envelope:
Document Pages: 76                    Signatures: 5                          Envelope Originator:
Certificate Pages: 5                  Initials: 0                            Charles Aarestad
AutoNav: Enabled                                                             300 2ND AVE WEST
EnvelopeId Stamping: Enabled                                                 nil
Time Zone: (UTC-06:00) Central Time (US & Canada)                            HALSTAD, MN  56548
                                                                            charles.aarestad@redriverbank.com
                                                                            IP Address: 65.61.85.178

### Record Tracking

Status: Original                      Holder: Charles Aarestad              Location: DocuSign
          3/8/2022 8:49:29 AM                  charles.aarestad@redriverbank.com

| Signer Events | Signature | Timestamp |
|---|---|---|
| Jesse R. Craig<br>jcraig@craigprop.com<br>president<br>Security Level: Email, Account Authentication (None) | *DocuSigned by:*<br>35FD4E01A3C54ED...<br><br>Signature Adoption: Drawn on Device<br>Using IP Address: 184.155.90.150 | Sent: 3/8/2022 8:52:32 AM<br>Viewed: 3/8/2022 9:27:15 AM<br>Signed: 3/8/2022 9:39:28 AM |
| Electronic Record and Signature Disclosure:<br>   Accepted: 3/8/2022 9:27:15 AM<br>   ID: 828239e2-db0d-4722-b095-906a2161e724 | | |
| Charles Aarestad<br>charles.aarestad@redriverbank.com<br>Vice President<br>Security Level: Email, Account Authentication (None) | *DocuSigned by:*<br>80052C09FECB4E6...<br><br>Signature Adoption: Drawn on Device<br>Using IP Address: 65.61.85.178 | Sent: 3/8/2022 9:39:32 AM<br>Viewed: 3/8/2022 9:41:18 AM<br>Signed: 3/8/2022 9:41:23 AM |
| Electronic Record and Signature Disclosure:<br>   Accepted: 11/27/2021 9:59:46 AM<br>   ID: 22f573f5-fe8f-4a83-b5b6-57f8b12a61cf | | |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 3/8/2022 8:52:32 AM |

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Certified Delivered | Security Checked | 3/8/2022 9:41:18 AM |
| Signing Complete | Security Checked | 3/8/2022 9:41:23 AM |
| Completed | Security Checked | 3/8/2022 9:41:23 AM |

| Payment Events | Status | Timestamps |
|---|---|---|

**Electronic Record and Signature Disclosure**

RRSB Ruins 02442

Electronic Record and Signature Disclosure created on 4/3/14 PM
Parties agreed to: Jesse R. Craig, Charles Aarestad

## ELECTRONIC RECORD AND SIGNATURE DISCLOSURE

From time to time, Charles Aarestad (we, us or Company) may be required by law to provide to you certain written notices or disclosures. Described below are the terms and conditions for providing to you such notices and disclosures electronically through the DocuSign system. Please read the information below carefully and thoroughly, and if you can access this information electronically to your satisfaction and agree to this Electronic Record and Signature Disclosure (ERSD), please confirm your agreement by selecting the check-box next to 'I agree to use electronic records and signatures' before clicking 'CONTINUE' within the DocuSign system.

### Getting paper copies

At any time, you may request from us a paper copy of any record provided or made available electronically to you by us. You will have the ability to download and print documents we send to you through the DocuSign system during and immediately after the signing session and, if you elect to create a DocuSign account, you may access the documents for a limited period of time (usually 30 days) after such documents are first sent to you. After such time, if you wish for us to send you paper copies of any such documents from our office to you, you will be charged a $0.00 per-page fee. You may request delivery of such paper copies from us by following the procedure described below.

### Withdrawing your consent

If you decide to receive notices and disclosures from us electronically, you may at any time change your mind and tell us that thereafter you want to receive required notices and disclosures only in paper format. How you must inform us of your decision to receive future notices and disclosure in paper format and withdraw your consent to receive notices and disclosures electronically is described below.

### Consequences of changing your mind

If you elect to receive required notices and disclosures only in paper format, it will slow the speed at which we can complete certain steps in transactions with you and delivering services to you because we will need first to send the required notices or disclosures to you in paper format, and then wait until we receive back from you your acknowledgment of your receipt of such paper notices or disclosures. Further, you will no longer be able to use the DocuSign system to receive required notices and consents electronically from us or to sign electronically documents from us.

### All notices and disclosures will be sent to you electronically

Unless you tell us otherwise in accordance with the procedures described herein, we will provide electronically to you through the DocuSign system all required notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you during the course of our relationship with you. To reduce the chance of you inadvertently not receiving any notice or disclosure, we prefer to provide all of the required notices and disclosures to you by the same method and to the same address that you have given us. Thus, you can receive all the disclosures and notices electronically or in paper format through the paper mail delivery system. If you do not agree with this process, please let us know as described below. Please also see the paragraph immediately above that describes the consequences of your electing not to receive delivery of the notices and disclosures electronically from us.

**How to contact Charles Aarestad:**

You may contact us to let us know of your changes as to how we may contact you electronically, to request paper copies of certain information from us, and to withdraw your prior consent to receive notices and disclosures electronically as follows:
To contact us by email send messages to: charles.aarestad@redriverbank.com

**To advise Charles Aarestad of your new email address**

To let us know of a change in your email address where we should send notices and disclosures electronically to you, you must send an email message to us
at charles.aarestad@redriverbank.com and in the body of such request you must state: your previous email address, your new email address.  We do not require any other information from you to change your email address.

If you created a DocuSign account, you may update it with your new email address through your account preferences.

**To request paper copies from Charles Aarestad**

To request delivery from us of paper copies of the notices and disclosures previously provided by us to you electronically, you must send us an email
to charles.aarestad@redriverbank.com and in the body of such request you must state your email address, full name, mailing address, and telephone number. We will bill you for any fees at that time, if any.

**To withdraw your consent with Charles Aarestad**

To inform us that you no longer wish to receive future notices and disclosures in electronic format you may:

RRSB Ruins 02444

i. decline to sign a document from within your signing session, and on the subsequent page, select the check-box indicating you wish to withdraw your consent, or you may;

ii. send us an email to charles.aarestad@redriverbank.com and in the body of such request you must state your email, full name, mailing address, and telephone number. We do not need any other information from you to withdraw consent.. The consequences of your withdrawing consent for online documents will be that transactions may take a longer time to process..

**Required hardware and software**

The minimum system requirements for using the DocuSign system may change over time. The current system requirements are found here: https://support.docusign.com/guides/signer-guide-signing-system-requirements.

**Acknowledging your access and consent to receive and sign documents electronically**

To confirm to us that you can access this information electronically, which will be similar to other electronic notices and disclosures that we will provide to you, please confirm that you have read this ERSD, and (i) that you are able to print on paper or electronically save this ERSD for your future reference and access; or (ii) that you are able to email this ERSD to an email address where you will be able to print on paper or save it for your future reference and access. Further, if you consent to receiving notices and disclosures exclusively in electronic format as described herein, then select the check-box next to 'I agree to use electronic records and signatures' before clicking 'CONTINUE' within the DocuSign system.

By selecting the check-box next to 'I agree to use electronic records and signatures', you confirm that:

- You can access and read this Electronic Record and Signature Disclosure; and
- You can print on paper this Electronic Record and Signature Disclosure, or save or send this Electronic Record and Disclosure to a location where you can print it, for future reference and access; and
- Until or unless you notify Charles Aarestad as described above, you consent to receive exclusively through electronic means all notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you by Charles Aarestad during the course of your relationship with Charles Aarestad.

DocuSign Envelope ID: 2BT38970-275A-4E5A-B869-50B8595398AF

# Red River State Bank

## Construction Loan Draw Request

| Borrower | The Ruins, LLC | Bank Use Only | |
|---|---|---|---|
| Contractor | Craig Development, LLC | | |
| Architect | Stroh Arcitects | | |
| Address | 315 East Kemp Ave, Watertown,SD | Original Loan Amount | 7,740,000.00 |
| Loan Number | 51500 | Amount Previously Advanced | 2,952,702.33 |
| Date | 03.18.2022 | Amount of This Request | 181,947.80 |
| Draw Request # | 7 | Available for Future Requests | 4,605,349.87 |

| Subcontractor, Supplier, or Laborer to be Paid (Include copies of invoices) | Description of Labor and/or Materials Furnished | Amount Requested | Insert "X" if this is the Final Payment |
|---|---|---|---|
| Draw #7 - Craig Dev. Dated 02/28/2022 (See Attached) | | 181,947.80 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Total Request | 181,947.80 | |

**Certification:** The undersigned hereby certifies (1) all labor and materials listed above have been used solely for this project; (2) all project bills have been or will be paid on a timely basis; (3) there are no mechanic's or construction liens against the project; and (4) Red River State Bank is authorized to disburse loan proceeds for the payment of the invoices described above.

Borrower
By: _____   Date   3/19/2022
95FB4E94A3954ED

Borrower
By: _____   Date   _____

Complete and submit this form in order to have Red River State Bank pay the vendors listed above.
Email your loan officer (along with invoices)

Bank use only:
Approving Officer's Initials _____
80052C09FECB4E6

EXHIBIT  7
WIT: J. Craig
DATE: 9-23-25
Deanna L. Sager

RRSB Ruins 02446

# Invloice 007

## Craig Development, LLC
### Box 426, Fargo, ND 58107

2/28/2021    Le-Tie Runolfs

| Quantity | Description | | Unit Price | Total |
|---|---|---|---|---|
| 1 | Dugens | | $ | 181,947.80 |

|  |  |  |
|---|---|---|
| Subtotal | $ | 181,947.80 |
| Excise Tax | $ | 3,638.96 |

| Total Due By 3/10/2021 | $ | 185,586.76 |

Thank you for your business!

DocuSigned by:



35FD4E01A3C54ED...

## Dugan Sales & Service, Inc.

7 North Broadway
Watertown, SD 57201
(605)886-4060



# Contractor Invoice

| Date | Invoice # |
|------|-----------|
| 2/3/2022 | 2898 |

**Name / Address**

Craig Development
1405 1st Ave N
Fargo, ND 58102

**Ship To**

| P.O. No. | Rep | Customer Phone |
|----------|-----|----------------|
| 36 Units (No ADA) | JNC | |

| Qty | Item | Description | Rate | Total |
|-----|------|-------------|------|-------|
| 36 | WRT318FZDB | WHIRLPOOL-18 CU FT FREEZER TOP REFRIGERATOR-BLACK | 575.00 | 20,700.00 |
| 36 | WFE505W0HB | WHIRLPOOL-ELECTRIC RANGE 5 BURNER SMOOTH TOP | 575.00 | 20,700.00 |
| 36 | WDF130PAHB | WHIRLPOOL-UNDER COUNTER DISHWASHER-24 IN-BLACK | 300.00 | 10,800.00 |
| 36 | WMH31017HB | WHIRLPOOL-OTR MW BLACK | 200.00 | 7,200.00 |
| 36 | FFTA123WA1 | FRIGIDAIRE-AC UNITS | 635.00 | 22,860.00 |
| 36 | Sales Non Inventory | Air Conditioner Sleeve | 74.00 | 2,664.00 |
| 36 | NTW4516FW | AMANA - WASHER - TOP LOAD | 385.00 | 13,860.00 |
| 36 | NED4655EW | AMANA - DRYER - ELECTRIC | 385.00 | 13,860.00 |

7 North Broadway Watertown, SD 57201 (605) 886-4060

1116 West 41st Street Sioux Falls SD 57105 (605) 274-1911

Email: info@dugansales.com
Web: www.dugansalesandservice.com

| | |
|---|---|
| **Subtotal** | $112,644.00 |
| **Sales Tax (6.5%)** | $7,321.86 |
| **Total** | $119,965.86 |

Dugan Sales & Service, Inc.

7 North Broadway
Watertown, SD 57201
(605)886-4060



# Contractor Invoice

| Date | Invoice # |
|------|-----------|
| 2/3/2022 | 2900 |

| Name / Address | Ship To |
|----------------|---------|
| Craig Development<br>1405 1st Ave N<br>Fargo, ND 58102 | |

| P.O. No. | | Rep | Customer Phone |
|----------|--|-----|----------------|
| Remaining 50% | | JNC | |

| Qty | Item | Description | | Rate | Total |
|-----|------|-------------|--|------|-------|
| 1 | Sales Non Inventory | Remaining balance          $123,963.87<br><br>50% of Remaining Balance: $61,981.94 | | 61,981.94 | 61,981.94 |

7 North Broadway Watertown, SD 57201  (605) 886-4060

1116 West 41st Street Sioux Falls SD 57105  (605) 274-1911

Email: info@dugansales.com
Web: www.dugansalesandservice.com

| | |
|---|---|
| Subtotal | $61,981.94 |
| Sales Tax  (6.5%) | $0.00 |
| Total | $61,981.94 |

# APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF  2  PAGES

TO OWNER:
THE RUINS
1405 1ST AVE N
FARGO, ND 58102

FROM CONTRACTOR:
CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
FARGO, ND 58102

CONTRACT FOR:

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD
VIA ARCHITECT:
TL STROH ARCHITECTS

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

APPLICATION #:  7
PERIOD TO:  03/18/22
PROJECT NOS:  69

CONTRACT DATE:

Distribution to:
Owner
Const. Mgr
Architect
X  Contractor

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | | |
|---|---|---|---|
| 1. ORIGINAL CONTRACT SUM---------- | $ | | 12,768,828.03 |
| 2. Net change by Change Orders---------- | $ | | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | | 12,768,828.03 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | | 5,971,610.36 |
| (Column G on Continuation Sheet) | | | |
| 5. RETAINAGE: | | | |
| a.        of Completed Work | $ | | |
| (Columns D+E on Continuation Sheet) | | | |
| b.        of Stored Material | $ | | |
| (Column F on Continuation Sheet) | | | |
| Total Retainage (Line 5a + 5b or | | | |
| Total in Column I of Continuation Sheet)---------- | | | |
| 6. TOTAL EARNED LESS RETAINAGE---------- | $ | | 5,971,610.36 |
| (Line 4 less Line 5 Total) | | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | | |
| (Line 6 from prior Certificate)---------- | $ | | 5,789,662.56 |
| 8. CURRENT PAYMENT DUE---------- | $ | | 181,947.80 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | | |
| (Line 3 less Line 6) | $ | | 6,797,217.67 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____    Date: 3/19/2022
    DocuSigned by:
    35FD4E01A3C54ED...

State of:
County of:
Subscribed and sworn to before
me this _____ day of _____

Notary Public:
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ---------- $ _____
(Attach explanation if amount certified differs from the amount applied for.  Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____    Date:

This Certificate is not negotiable.  The AMOUNT CERTIFIED is payable only to the Contractor named herein.  Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

RRSB Ruins 02447

DocuSign  ID: D61999F0-375A-4CBA-B06D-B0BB59B390AF

DocuSign    'D: D61999F0-375A-4CBA-B06D-B0B859B390AF

## CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

Page 2 of    2    Pages

APPLICATION NUMBER:    7
APPLICATION DATE:    03/18/22
PERIOD TO:    18-Mar-22
ARCHITECT'S PROJECT NO:    69

| A | B | C | D | E | F | G | % | H |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed From Previous Application (D + E) | Work Completed This Period | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | (G/C) | Balance To Finish (C - G) |
| 1 | APPLIANCES | 213,437.88 | | 181,947.80 | | 181,947.80 | 85% | 31,490.08 |
| 2 | ACCRUED INTEREST | 433,121.00 | 232,458.81 | 3,638.96 | | 236,097.77 | 55% | 197,023.23 |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| | SUBTOTALS PAGE 2 | 646,558.88 | 232,458.81 | 185,586.76 | | 418,045.57 | 65% | 228,513.31 |

RRSB Ruins 02448

**DocuSign**

## Certificate Of Completion

Envelope Id: D61999F0375A4CBAB06DB0BB59B390AF
Subject: Please DocuSign: Construction Loan Draw Request 2022.03.18.pdf
Source Envelope:
Document Pages: 6                      Signatures: 4
Certificate Pages: 5                   Initials: 0
AutoNav: Enabled
EnvelopeId Stamping: Enabled
Time Zone: (UTC-06:00) Central Time (US & Canada)

Status: Completed

Envelope Originator:
Charles Aarestad
300 2ND AVE WEST
nil
HALSTAD, MN  56548
charles.aarestad@redriverbank.com
IP Address: 65.61.85.178

## Record Tracking

Status: Original
    3/19/2022 10:21:53 AM

Holder: Charles Aarestad
    charles.aarestad@redriverbank.com

Location: DocuSign

| Signer Events | Signature | Timestamp |
|---|---|---|
| Charles Aarestad<br>charles.aarestad@redriverbank.com<br>Executive Vice President<br>Security Level: Email, Account Authentication (None) | *(signed) Charles Aarestad*<br>—8D052C09FECB4E6...<br><br>Signature Adoption: Drawn on Device<br>Using IP Address: 65.61.85.178 | Sent: 3/19/2022 10:23:25 AM<br>Viewed: 3/19/2022 10:23:59 AM<br>Signed: 3/19/2022 10:24:03 AM |
| **Electronic Record and Signature Disclosure:**<br>  Accepted: 11/27/2021 9:59:46 AM<br>  ID: 22f573f5-fe8f-4a83-b5b6-57f8b12a61cf | | |
| Jesse R. Craig<br>jcraig@craigprop.com<br>president<br>Security Level: Email, Account Authentication (None) | *(signed)*<br>—35F04E01A3C54E0...<br><br>Signature Adoption: Drawn on Device<br>Using IP Address: 174.199.100.138<br>Signed using mobile | Sent: 3/19/2022 10:23:25 AM<br>Viewed: 3/19/2022 11:57:09 AM<br>Signed: 3/19/2022 11:57:23 AM |
| **Electronic Record and Signature Disclosure:**<br>  Accepted: 3/19/2022 11:57:09 AM<br>  ID: 94ce5456-78ff-4a2d-825f-d41dbfb1e211 | | |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 3/19/2022 10:23:25 AM |

RRSB Ruins 02452

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Certified Delivered | Security Checked | 3/19/2022 11:57:09 AM |
| Signing Complete | Security Checked | 3/19/2022 11:57:23 AM |
| Completed | Security Checked | 3/19/2022 11:57:23 AM |

| Payment Events | Status | Timestamps |
|---|---|---|

**Electronic Record and Signature Disclosure**

RRSB Ruins 02453

Electronic Record and Signature Disclosure Created on: 8/16/2019 4:33:54 PM
Parties agreed to: Charles Aarestad, Jesse R. Craig

## ELECTRONIC RECORD AND SIGNATURE DISCLOSURE

From time to time, Charles Aarestad (we, us or Company) may be required by law to provide to you certain written notices or disclosures. Described below are the terms and conditions for providing to you such notices and disclosures electronically through the DocuSign system. Please read the information below carefully and thoroughly, and if you can access this information electronically to your satisfaction and agree to this Electronic Record and Signature Disclosure (ERSD), please confirm your agreement by selecting the check-box next to 'I agree to use electronic records and signatures' before clicking 'CONTINUE' within the DocuSign system.

### Getting paper copies

At any time, you may request from us a paper copy of any record provided or made available electronically to you by us. You will have the ability to download and print documents we send to you through the DocuSign system during and immediately after the signing session and, if you elect to create a DocuSign account, you may access the documents for a limited period of time (usually 30 days) after such documents are first sent to you. After such time, if you wish for us to send you paper copies of any such documents from our office to you, you will be charged a $0.00 per-page fee. You may request delivery of such paper copies from us by following the procedure described below.

### Withdrawing your consent

If you decide to receive notices and disclosures from us electronically, you may at any time change your mind and tell us that thereafter you want to receive required notices and disclosures only in paper format. How you must inform us of your decision to receive future notices and disclosure in paper format and withdraw your consent to receive notices and disclosures electronically is described below.

### Consequences of changing your mind

If you elect to receive required notices and disclosures only in paper format, it will slow the speed at which we can complete certain steps in transactions with you and delivering services to you because we will need first to send the required notices or disclosures to you in paper format, and then wait until we receive back from you your acknowledgment of your receipt of such paper notices or disclosures. Further, you will no longer be able to use the DocuSign system to receive required notices and consents electronically from us or to sign electronically documents from us.

### All notices and disclosures will be sent to you electronically

RRSB Ruins 02454

Unless you tell us otherwise in accordance with the procedures described herein, we will provide electronically to you through the DocuSign system all required notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you during the course of our relationship with you. To reduce the chance of you inadvertently not receiving any notice or disclosure, we prefer to provide all of the required notices and disclosures to you by the same method and to the same address that you have given us. Thus, you can receive all the disclosures and notices electronically or in paper format through the paper mail delivery system. If you do not agree with this process, please let us know as described below. Please also see the paragraph immediately above that describes the consequences of your electing not to receive delivery of the notices and disclosures electronically from us.

**How to contact Charles Aarestad:**

You may contact us to let us know of your changes as to how we may contact you electronically, to request paper copies of certain information from us, and to withdraw your prior consent to receive notices and disclosures electronically as follows:
To contact us by email send messages to: charles.aarestad@redriverbank.com

**To advise Charles Aarestad of your new email address**

To let us know of a change in your email address where we should send notices and disclosures electronically to you, you must send an email message to us at charles.aarestad@redriverbank.com and in the body of such request you must state: your previous email address, your new email address.  We do not require any other information from you to change your email address.

If you created a DocuSign account, you may update it with your new email address through your account preferences.

**To request paper copies from Charles Aarestad**

To request delivery from us of paper copies of the notices and disclosures previously provided by us to you electronically, you must send us an email to charles.aarestad@redriverbank.com and in the body of such request you must state your email address, full name, mailing address, and telephone number. We will bill you for any fees at that time, if any.

**To withdraw your consent with Charles Aarestad**

To inform us that you no longer wish to receive future notices and disclosures in electronic format you may:

RRSB Ruins 02455

i. decline to sign a document from within your signing session, and on the subsequent page, select the check-box indicating you wish to withdraw your consent, or you may;

ii. send us an email to charles.aarestad@redriverbank.com and in the body of such request you must state your email, full name, mailing address, and telephone number. We do not need any other information from you to withdraw consent.. The consequences of your withdrawing consent for online documents will be that transactions may take a longer time to process..

**Required hardware and software**

The minimum system requirements for using the DocuSign system may change over time. The current system requirements are found here: https://support.docusign.com/guides/signer-guide-signing-system-requirements.

**Acknowledging your access and consent to receive and sign documents electronically**

To confirm to us that you can access this information electronically, which will be similar to other electronic notices and disclosures that we will provide to you, please confirm that you have read this ERSD, and (i) that you are able to print on paper or electronically save this ERSD for your future reference and access; or (ii) that you are able to email this ERSD to an email address where you will be able to print on paper or save it for your future reference and access. Further, if you consent to receiving notices and disclosures exclusively in electronic format as described herein, then select the check-box next to 'I agree to use electronic records and signatures' before clicking 'CONTINUE' within the DocuSign system.

By selecting the check-box next to 'I agree to use electronic records and signatures', you confirm that:

- You can access and read this Electronic Record and Signature Disclosure; and
- You can print on paper this Electronic Record and Signature Disclosure, or save or send this Electronic Record and Disclosure to a location where you can print it, for future reference and access; and
- Until or unless you notify Charles Aarestad as described above, you consent to receive exclusively through electronic means all notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you by Charles Aarestad during the course of your relationship with Charles Aarestad.

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA853DFC2ED4

# Red River State Bank

Construction Loan Draw Request

| Borrower | The Ruins, LLC | | |
|---|---|---|---|
| Contractor | Craig Development, LLC | *Bank Use Only* | |
| Architect | Stroh Arcitects | | |
| Address | 315 East Kemp Ave, Watertown,SD | *Original Loan Amount* | 7,740,000.00 |
| Loan Number | 51500 | *Amount Previously Advanced* | 3,134,650.13 |
| Date | 03.30.2022 | *Amount of This Request* | 2,274,820.42 |
| Draw Request # | 8 | *Available for Future Requests* | 2,330,529.45 |

| Subcontractor, Supplier, or Laborer to be Paid (Include copies of invoices) | Description of Labor and/or Materials Furnished | Amount Requested | Insert "X" if this is the Final Payment |
|---|---|---|---|
| Draw #8 - Craig Dev. Dated 03/30/2022 (See Attached) | | 2,274,820.42 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Total Request** | **2,274,820.42** | |

Certification: The undersigned hereby certifies (1) all labor and materials listed above have been used solely for this project; (2) all project bills have been or will be paid on a timely basis; (3) there are no mechanic's or construction liens against the project; and (4) Red River State Bank is authorized to disburse loan proceeds for the payment of the invoices described above.

Borrower
By: _____     Date _____     4/5/2022
— DocuSigned by:
— 35FD4E01A2C64ED...

Borrower
By: _____     Date _____

Complete and submit this form in order to have Red River State Bank pay the vendors listed above.
Email your loan officer (along with invoices)

Bank use only:
Approving Officer's Initials _____
— DocuSigned by:
— 80052C09FECB4E6...



EXHIBIT   8
WIT: J. Craig
DATE: 9-23-25
Deanna L. Sager

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA9B327637B4

## APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF 2 PAGES

| | | |
|---|---|---|
| TO OWNER:<br>THE RUINS<br>1405 1ST AVE N<br>FARGO, ND 58102<br>FROM CONTRACTOR:<br>CRAIG DEVELOPMENT, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102<br>CONTRACT FOR: | PROJECT:<br>WATERTOWN MIXED USE<br>E KEMP AVE<br>WATERTOWN, SD<br>VIA ARCHITECT:<br>TL STROH ARCHITECTS | APPLICATION #: 8<br>PERIOD TO: 03/31/22<br>PROJECT NOS: 69<br><br>CONTRACT DATE: |

Distribution to:
☐ Owner
☐ Const. Mgr
☐ Architect
☒ Contractor

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM------------------- | $ | 12,768,828.03 |
| 2. Net change by Change Orders---------------- | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 12,768,828.03 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | 8,250,072.74 |
| (Column G on Continuation Sheet) | | |

5. RETAINAGE:

| | | |
|---|---|---|
| a. _____ of Completed Work | $ | |
| (Columns D+E on Continuation Sheet) | | |
| b. _____ of Stored Material | $ | |
| (Column F on Continuation Sheet) | | |
| Total Retainage (Line 5a + 5b or | | |
| Total in Column I of Continuation Sheet------ | $ | |
| 6. TOTAL EARNED LESS RETAINAGE----------- | $ | 8,250,072.74 |
| (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | |
| (Line 6 from prior Certificate)---------------- | $ | 5,975,249.32 |
| 8. CURRENT PAYMENT DUE--------------------- | $ | 2,274,823.42 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
| (Line 3 less Line 6) | $ | 4,518,755.29 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____ Date: _____

State of: _____
County of: _____
Subscribed and sworn to before
me this _____ day of _____

Notary Public: _____
My Commission expires:

### CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ----------------------- $ _____
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____ Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB Ruins 02458

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA9B327637B4

## CONTINUATION SHEET

Page 2 of    2    Pages

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

APPLICATION NUMBER:    8
APPLICATION DATE:    03/31/22
PERIOD TO:    31-Mar-22
ARCHITECT'S PROJECT NO:    69

| A | B | C | D | E | F | G | % | H |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | (G/C) | Balance To Finish (C - G) |
| | | | From Previous Application (D + E) | This Period | | | | |
| 1 | GENERAL CONDITIONS | 195,443.78 | 278,754.12 | 78,510.01 | | 357,264.13 | 183% | (161,820.35) |
| 2 | TESTING AND INSPECTIONS | 40,090.91 | 46,146.58 | 3,600.50 | | 49,747.08 | 124% | (9,656.17) |
| | CONCRETE | 602,400.00 | 439,930.60 | 112,093.20 | | 552,023.80 | 92% | 50,376.20 |
| | EXCAVATION | 264,600.00 | 562,682.57 | 191,713.94 | | 754,396.51 | 285% | (489,796.51) |
| | PRECAST CONCRETE- MATL'S ERECTI | 995,420.00 | 199,702.89 | 380,951.93 | | 580,654.82 | 58% | 414,765.18 |
| | GENERAL W&L CARPT- LABOR | 274,920.00 | | 428,122.32 | | 428,122.32 | 156% | (153,202.32) |
| | METAL SIDING/METAL PANELS | 325,600.00 | | 265,000.00 | | 265,000.00 | 81% | 60,600.00 |
| | COMMERCIAL DOORS, FRAMES, HARD | 31,274.00 | | 49,791.17 | | 49,791.17 | 159% | (18,517.17) |
| | RESIDENTIAL WOOD DOORS & FRAMES | 362,700.00 | | 305,000.00 | | 305,000.00 | 84% | 57,700.00 |
| | VINYL WINDOWS | 89,161.00 | | 121,365.27 | | 121,365.27 | 136% | (32,204.27) |
| | FIRE EXTING. & CABS | 14,196.76 | | 8,703.55 | | 8,703.55 | 61% | 5,493.21 |
| | HVAC | 270,000.00 | 3,600.00 | 1,662.50 | | 5,262.50 | 2% | 264,737.50 |
| | ELECTRICAL SECURITY SYSTEMS | 599,165.87 | 90,250.00 | 116,994.23 | | 207,244.23 | 35% | 391,921.64 |
| | ACCRUED INTEREST | 433,121.00 | 232,458.81 | 44,604.32 | | 277,063.13 | 64% | 156,057.87 |
| | GENERAL CONTRACTOR | 1,149,189.60 | 955,000.00 | 125,000.00 | | 1,080,000.00 | 94% | 69,189.60 |
| | CMU BLOCK | 316,424.00 | 305,568.53 | 41,710.48 | | 347,279.01 | 110% | (30,855.01) |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| | SUBTOTALS PAGE 2 | 5,963,706.92 | 3,114,094.10 | 2,274,823.42 | | 5,388,917.52 | 90% | 574,789.40 |

RRSB Ruins 02459

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DAE527833B4

# Invoice 008

## Craig Development, LLC
## Box 426, Fargo, ND 58107

3/30/2022    for The Ruins, LLC

| Quantity | Description | Unit Price | | Total |
|---|---|---|---|---|
| 1 | United Rentals | $ | | 3,360.57 |
| 1 | Swanston | $ | | 58,337.50 |
| 1 | Dakota Portable Toilers | $ | | 549.54 |
| 1 | Kloos | $ | | 116,994.23 |
| 1 | Clausen | $ | | 191,713.94 |
| 1 | Georges Sanitation | $ | | 1,562.14 |
| 1 | D&M | $ | | 49,791.17 |
| 1 | Infrastructure | $ | | 411.47 |
| 1 | Gage | $ | | 380,951.93 |
| 1 | Limoges | $ | | 112,093.20 |
| 1 | Rusco | $ | | 121,365.27 |
| 1 | Baete Forseth | $ | | 1,662.50 |
| 1 | Justice Fire | $ | | 5,005.50 |
| 1 | SM Inc | $ | | 130.72 |
| 1 | Sioux Valley | $ | | 4,715.35 |
| 1 | KLJ | $ | | 3,600.50 |
| 1 | Vistos | $ | | 3,698.05 |
| 1 | United Rentals | $ | | 2,732.73 |
| 1 | Swanston | $ | | 6,706.99 |
| 1 | Craig Development | $ | | 125,000.00 |
| 1 | Cashway | $ | | 428,122.32 |
| 1 | Innovative Walls | $ | | 306,710.48 |
| 1 | D&M | $ | | 305,000.00 |

| | | | |
|---|---|---|---|
| | Subtotal | $ | 2,230,216.10 |
| | Excise Tax | $ | 44,604.32 |
| | **Total Due By 4/9/2022** | | **$ 2,274,820.42** |

Thank you for your business!



DocuSigned by:

35FD4E01A3C54ED...

DocuSign Envelope ID: 25D57704-869C-4696-97A3-0A9B327637B4

# PAYMENT APPLICATION

| TO: | Ruins, LLC | PROJECT: | | Application # | 6 | Distribution To: |
|---|---|---|---|---|---|---|
| | 1405 1st Ave North | | | Period Start | | ☐ Owner |
| | Fargo, ND 58102 | | | Period End | | ☐ Accounting |
| FROM: | Innovative Wall Designs Inc | | | Application Date | 2/28/2022 | ☐ Architect |
| | 302 N Perry Lane | | | Subcontract #: | | ☐ Owner's Rep. |
| | Harrisburg, SD 57032 | | | Date of Contract | | |
| FOR: | **Exterior Cladding Phase 2** | | | Invoice # | 1073 | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 CONTRACT AMOUNT | $ | - | |
| 2 SUM OF ALL CHANGE ORDERS | | $0.00 | |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | | $0.00 | |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ | - | |
| 5 RETAINAGE: | | | |
| a. 10% of completed work (Columns D+E on Continuation Page) | | | |
| b. 10% of Material Stored (Column F on Continuation Page) | | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $0.00 | |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | $ | - | |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | $ | 214,252.89 | |
| 8 PAYMENT DUE | | $306,710.48 | |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | $201,967.11 | | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: _____    Date: _____ 3/31/2022

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____    Date: _____

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By: _____    Date: _____
ARCHITECT:
By: _____    Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1
RRSB Ruins 02461

**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581





## INVOICE

| | |
|---|---|
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |
| Route : | 0007 |
| Sched Date : | 03/28/22 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

RUINS, LLC

WATERTOWN     SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST WATERTOWN SD 57201                    Page: 9 of 9

| Ordered By: | PO#: _____ | Ship Via: | |
|---|---|---|---|
| | JESSE KIIHL | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | **Sisp In/Out:** |
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S40248100003**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-2 , S2-2 , S3-2 | 3.0 | | | |
| **Item: *S40248100004**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-2 | 1.0 | | | |
| **Item: *S40248100005**<br>RediFrame, 18 G, CRS, 738, 32, 3070, 90, BROWN, STD<br>Casing, NA Prep, TAG: AS-2 , AS-2A | 2.0 | | | |
| **Item: *S40248100006**<br>SO HANDRAIL BRACKET – JUHB28 US26D HANDRAIL BRACKET | 0.0 | | | |
| **Item: *L672916**<br>LF 1" X 10" BOARD POPLAR RIP TO 8" E2E WALNUT<br>WAINSCOT<br>Tally (Qty/Len): | 0.0 | | | |
| **Item: *T672908**<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT<br>WAINSCOT | 0.0 | | | |
| **Item: *H672907**<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" WALNUT<br>WAINSCO | 0.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Please pay from this invoice.
-Return Policy available upon request or at WeSellDoors.com/resources/
-Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| | |
|---|---|
| Merchandise...... | 305,000.00 |
| Tax.................... | |
| Misc. Charges.... | |
| Order Total......... | 305,000.00 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due...... | 305,000.00 |

RRSB-Ruins 02

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA9B327637B4

## PAYMENT APPLICATION

| TO: | Ruins, LLC | PROJECT: | | | Distribution To: |
|---|---|---|---|---|---|
| | Watertown SD 57201 | | Application # | 11 | ☐ Owner |
| | | | Period Start | 3/1/2022 | ☐ Accounting |
| FROM: | Cashway Lumber | | Period End | 3/25/2022 | ☐ Architect |
| | 191 N Broadway | | Application Date | 3/25/2022 | ☐ Owner's Rep. |
| | Watertown SD 57201 | | Subcontract #: | | |
| | | | Date of Contract | 2/9/2021 | |
| FOR: | | | | | |

| CONTRACTORS SUMMARY OF WORK | | Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment. |
|---|---|---|

Application is made for payment as shown below.
Continuation Page is Attached

| 1 CONTRACT AMOUNT | $ | 1,116,659.24 | |
|---|---|---|---|
| 2 SUM OF ALL CHANGE ORDERS AND CONTRACT AMOUNT | $ | 27,460.58 | **CONTRACTOR:** |
| 3 CURRENT CONTRACT AMOUNT    (Line 1 + Line 2) | | $1,144,119.82 | By:    Derrick Nelson Sales Manager    Date:    3/25/2022 |
| 4 TOTAL COMPLETED AND STORED | $ | 1,153,798.31 | |
| (Column G on Continuation Page) | | | |
| 5 RETAINAGE: | | | |
| a.  5%  of completed work | | | |
| (Columns D+E on Continuation Page) | | | |
| b.  10% of Material Stored | | | |
| (Column F on Continuation Page) | | | |
| Total Retainage (Line 5a + 5b or | | | |
| column I on Continuation Page) | | $0.00 | |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE | | $1,153,798.31 | **Certification**    ☐ Required    ☐ Not Required |
| (Line 4 Minus Line 5 Total) | | | The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application. 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made. |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS | $ | 95,466.02 | |
| (Line 6 from Prior Application) | | | |
| 8 PAYMENT DUE | | $428,122.32 | |
| 9 BALANCE TO COMPLETION | $630,207.97 | | Certified Amount    Date: |
| (Line 6 Minus Line 3) | | | (If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.) |
| | | | GENERAL CONTRACTOR: |
| | | | By:    Date: |
| | | | ARCHITECT: |
| | | | By:    Date: |
| | | | Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise. |

Page 1

RRSB Ruins 02463

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DAFEXD15bfs40A

# United Rentals

BRANCH 727
4242 MAIN AVE
FARGO ND 58103-1126
701-293-9225

**4 WEEK BILLING INVOICE**

# # 201817982-003

| | |
|---|---|
| Customer # | : 394682 |
| Invoice Date | : 03/16/22 |
| Date Out | : 01/04/22  04:00 PM |
| Billed Through | : 03/29/22  00:00 |
| UR Job Loc | : 22350 S BEAUTY POINT |
| UR Job # | : 12 |
| Customer Job ID: | |
| P.O. # | : LAKE HOME |
| Ordered By | : ANDREW JOCHIM |
| Reserved By | : JONATHAN RUST |
| Salesperson | : DYLAN CARLISLE |

**Office: 701-232-1355  Cell: 701-793-5008**

8.1.2148.1 M8 0.482  19335S21.p01 748980 1-1 0

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

## Invoice Amount: $3,360.57

Terms: Due Upon Receipt
Payment options: Contact our credit office  212-333-8600 Ext. 84972
REMIT TO: UNITED RENTALS (NORTH AMERICA),INC.
PO BOX 840514
DALLAS TX 75284-0514

**RENTAL ITEMS:**

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 10332464 | FORKLIFT VARIABLE REACH 6000# 40-49'<br>Make: SKYTRAK  Model: 6042<br>Serial: 0160065766  Meter out: 3537.00  Meter in:  .00 | | 500.00 | 1,165.00 | 2,675.00 | 2,675.00 |

Rental Subtotal:   2,675.00

**SALES/MISCELLANEOUS ITEMS:**

| Qty | Item | | Price | Unit of Measure | Extended Amt. |
|---|---|---|---|---|---|
| 1 | ENVIRONMENTAL SERVICE CHARGE | [ENV/MCI] | 53.500 | EACH | 53.50 |

Sales/Misc Subtotal:   53.50

Agreement Subtotal:   2,728.50
Rental Protection:   401.25
Tax:   230.82
Total:   3,360.57

**COMMENTS/NOTES:**

CONTACT: ANDREW JOCHIM
CELL#: 701-793-5008
DLV/PKU LOC SELECTED BY MAP PIN OPTION

Billing period: 28 Days From 3/01/22 04:00 PM Thru 3/29/22 04:00 PM

TO SCHEDULE EQUIPMENT FOR PICKUP, CALL 800-UR-RENTS (800-877-3687)
WE ARE AVAILABLE 24/7 TO SUPPLY YOU WITH A CONFIRMATION #
IN ORDER TO CLOSE THIS CONTRACT

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on
charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales
tax in some jurisdictions.

NOTICE:  This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at
https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference.  A COPY OF THE RENTAL
AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DADEA7D7D411

**SWANSTON EQUIPMENT CORPORATION**
3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
**www.swanston.com**


EQUIPMENT CORPORATION

**Ship To:** IN STORE PICKUP

| Branch | | |
|---|---|---|
| 01 - FARGO | | |
| Date | Time | Page |
| 03/14/2022 | 11:30:18 (O) | 1 |
| Account No. | Phone No. | Invoice No. 02 |
| CRAIG001 | 7012321355 | E07826 |
| Ship Via | | Purchase Order |
| | | |
| | | Salesperson |
| CHAD TATUM | | 111 |

**Invoice To:**   CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

## EQUIPMENT INVOICE

| Description | Amount |
|---|---|
| Follow us on Social Media @SwanstonEquipment! | |
| Stock #: F010453          Serial #: AT6318890 | 55000.00 |
| New 2018 BOBCAT T770 T4 T770 T4 Bobcat Compact Track Loader | |
| | |
| Stock #: F017816          Serial #: 18664 | 500.00 |
| New BOBCAT FRKFM-HD 4K Heavy Duty Pallet Fork Frame | |

| | |
|---|---|
| Subtotal: | 55500.00 |
| ND CITY TAX: | 50.00 |
| ND COUNTY TAX: | 12.50 |
| ND STATE TAX: | 2775.00 |
| IN HOUSE CHARGE: | 58337.50 |

TERMS: DUE UPON RECEIPT

RRSB Ruins 02465



Dakota Portable Toilets, Inc.

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/29/2022 | 14197 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 |

| Ship To |
|---------|
| |

| | Due on receipt |
|--|----------------|

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Portable Toilet Rental with Weekly Service | 165.00 | 330.00T |
| 2 | Salt/ Methanol | 7.00 | 14.00T |

Thank you for your business.

| | |
|--|--|
| **Subtotal** | $344.00 |
| **Sales Tax  (6.5%)** | $22.36 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $366.36 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Ruins 02466



Dakota Portable Toilets, Inc.

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/22/2022 | 14162 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 |

| Ship To |
|---------|
| The Ruins<br>315 East Kemp Ave.<br>Watertown<br>3/22-4/19 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |
| 1 | Salt/ Methanol | 7.00 | 7.00T |

Thank you for your business.

| | |
|--|--|
| **Subtotal** | $172.00 |
| **Sales Tax  (6.5%)** | $11.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $183.18 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Ruins 02467

DocuSign Envelope ID: 25D57704-869C-4695-97A3-DA9B327637B4

# PAYMENT APPLICATION

| | | |
|---|---|---|
| | Application # | 4 |
| | Period Start | 6/1/2021 |
| | Period End | |
| | Application Date | 2/24/2022 |
| | Subcontract #: | |
| | Date of Contract | 4/5/2021 |

FROM:    Kloos Electric
311 27th St. NW
Watertown, SD 57201

FOR:

VIA CONTRUCTION MANAGER:    Prevail, LLC
VIA ARCHITECT:    TL Stroh Architect

**Distribution To:**
- [✓] Owner
- [ ] Accounting
- [ ] Architect
- [ ] Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 CONTRACT AMOUNT | | $ | 845,082.75 |
| 2 SUM OF ALL CHANGE ORDERS | | | $30,911.48 |
| 3 CURRENT CONTRACT AMOUNT | (Line 1 + Line 2) | | $875,994.23 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | | $ | 875,994.23 |
| RETAINAGE: | | | |
| a. 5% of completed work (Columns D+E on Continuation Page) | $ 4,750.00 | | |
| b. 10% of Material Stored (Column F on Continuation Page) | $ - | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $ | 51,750.00 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | | $ | 824,244.23 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | | $ | 707,250.00 |
| 8 PAYMENT DUE | | $ | 116,994.23 |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | | $ | - |

| SUMMARY OF CHANGE ORDER: | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | $30,911.48 | |
| Total changes approved this month | | |
| TOTALS | $30,911.48 | $0.00 |
| NET CHANGES | $30,911.48 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:    Kloos Electric

By:  _[signature]_    Date: 3-28-22

### Certification    [ ] Required    [ ] Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount  _ _ _ _ _ _ _ _ _ _ _ _ _ Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____    Date: _____
ARCHITECT:
By: _____    Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DAB9091B80F

Clausen Construction Incorporated
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

Invoice 728



**BILL TO**
Jesse Craig

| | | |
|---|---|---|
| DATE | PLEASE PAY | DUE DATE |
| 03/28/2022 | $191,713.94 | 04/27/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Time on attached | | | 114,187.50T |
| Material and rental on attached | | | 73,691.82T |

| | |
|---|---|
| SUBTOTAL | 187,879.32 |
| TAX | 3,834.62 |
| TOTAL | 191,713.94 |

TOTAL DUE **$191,713.94**

THANK YOU.

RRSB Ruins 02469

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA9E3288703F

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2022 | 211036 |

Bill To

Craig Development
1405 1st Ave. N
Fargo, ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| RUINS-WATERTOWN | | 4/24/2022 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | (Roll-off Dumpster Service) Dumped-3/21/22 | 100.00 | 100.00T |
| 1.86 | Landfill Disposal Fee Per Ton | 45.00 | 83.70T |

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

WE ACCEPT
VISA-MASTERCARD-DISCOVE
R & AMERICAN
EXPRESS-CALL 605-268-0175
TO PAY OVER PHONE

| | |
|--|--|
| Subtotal | $183.70 |
| Sales Tax (6.5%) | $11.94 |
| **Total** | **$195.64** |

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

### Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2022 | 211035 |

Bill To

Craig Development
1405 1st Ave. N
Fargo, ND 58102
(E)

| | Project/Job | P.O. No. | Due Date | Terms |
|---|---|---|---|---|
| | | | 4/24/2022 | Net 30 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | (Roll-off Dumpster Service) Dumped-3/1/22 | 100.00 | 100.00T |
| 2.54 | Landfill Disposal Fee Per Ton | 45.00 | 114.30T |
| | (Roll-off Dumpster Service) Dumped-3/4/22 | 100.00 | 100.00T |
| 2.63 | Landfill Disposal Fee Per Ton | 45.00 | 118.35T |
| | (Roll-off Dumpster Service) Dumped-3/11/22 | 100.00 | 100.00T |
| 3.14 | Landfill Disposal Fee Per Ton | 45.00 | 141.30T |
| | (Roll-off Dumpster Service) Dumped-3/15/22 | 100.00 | 100.00T |
| 2.36 | Landfill Disposal Fee Per Ton | 45.00 | 106.20T |
| | (Roll-off Dumpster Service) Dumped-3/17/22 | 100.00 | 100.00T |
| 1.98 | Landfill Disposal Fee Per Ton | 45.00 | 89.10T |
| | (Roll-off Dumpster Service) Dumped-3/21/22 | 100.00 | 100.00T |
| 2.53 | Landfill Disposal Fee Per Ton | 45.00 | 113.85T |

A finance charge of 1.5% ($1.00 min)
per month (18% annually) will be
added to accounts over 30 days.

George's Sanitation Thanks You For
Your Business.

WE ACCEPT
VISA-MASTERCARD-DISCOVE
R & AMERICAN
EXPRESS-CALL 605-268-0175
TO PAY OVER PHONE

| | |
|---|---|
| **Subtotal** | $1,283.10 |
| **Sales Tax (6.5%)** | $83.40 |
| **Total** | $1,366.50 |

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DABE52EB8B41

**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581





### INVOICE

| | |
|---|---|
| Invoice # : | 237793 |
| Inv Date : | 03/18/22 |
| Order # : | 418654 |
| Ord Date : | 07/15/21 |
| Route : | 0007 |
| Sched Date : | 03/18/22 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

Job Address: 26 1ST AVENUE SOUTHWEST WATERTOWN, SD 57201                    Page: 1 of 1

| Ordered By: | PO#: | Ship Via: |
|---|---|---|
| JESSE KIIHL | GENERATIONS - 2ND | OUR TRUCK |

| Type: | Sold By: | Terms: | Slsp In/Out: |
|---|---|---|---|
| WAREHOUSE | BAIR | NET 30 | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *M672906<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT<br>WAINSCOT | 544.0 | | | |
| Item: *M672905<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" WALNUT WAINSCOT | 5290.0 | | | |
| Item: *S40248100006<br>SO HANDRAIL BRACKET - JUHB28 US26D HANDRAIL BRACKET<br>=============================1 BOX H1<br>OVERSTOCK************ | 200.0 | | | |
| Item: *L672916<br>LF 1" X 10" BOARD POPLAR RIP TO 8" E2E WALNUT<br>WAINSCOT<br>Tally (Qty/Len): 2/10, 2/12 | 44.0 | | | |
| Item: *T672908<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT<br>WAINSCOT | 80.0 | 8.0 | | |
| Item: *H672907<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" WALNUT<br>WAINSCO | 36.0 | | | |
| | | | | |

Please pay from this invoice.
-Return Policy available upon request or at WeSellDoors.com/resources/
Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| | |
|---|---|
| Merchandise...... | 28,467.70 |
| Tax.................... | 1,850.40 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 30,318.10 |
| Less Pmts/Dep...... | 0.00 |
| RRSB Ruins 02472 | |
| **Balance Due........** | **30,318.10** |

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA5...

**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581





| INVOICE | |
|---|---|
| Invoice # : | 237937 |
| Inv Date : | 03/22/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |
| Route : | DSS |
| Sched Date : | 04/07/22 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN 56572                    Page: 5 of 5

| | Ordered By: | PC#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| DIRECT | MUCD | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100008 | 0.0 | 1.0 | 465.09/EA | 0.00 |
| Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony | | | | |
| Exterior Ebony Interior Essential Sliding Patio Door | | | | |
| Direct Glaze Transom CN 6016 Rough Opening 72" X 18" | | | | |
| IG - 1 Lite Low E3 w/Argon Black PerimeterBar | | | | |
| Additional Mull Info: Stand Alone 3 3/8" Jambs | | | | |
| Nailing Fin | | | | |

Please pay from this invoice.
-Return Policy available upon request or at WeSellDoors.com/resources/
Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| Merchandise...... | 16,680.73 |
|---|---|
| Tax.................... | 1,230.20 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 17,910.93 |
| Less Pmts/Dep...... | 0.00 |
| RRSB Ruins 02473 | |
| Balance Due........ | 17,910.93 |

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DAE2A7064C41



**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102
Jesse Craig

Invoice number     21905
Date               03/04/2022

Project **21016 - The Ruins Development**

For Professional Services Through 02/26/2022

**21016.01 - Survey**
Professional Fees

|  | Hours | Rate | Billed Amount |
|---|---|---|---|
| Beau M. Koopal | 1.00 | 178.00 | 178.00 |
| Brian T. Carter | 1.00 | 115.00 | 115.00 |
| Phase subtotal | | | 293.00 |

**21016.04 - Additional Services**
Professional Fees

|  | Hours | Rate | Billed Amount |
|---|---|---|---|
| Chad M. Hanisch | 0.50 | 185.00 | 92.50 |

Reimbursables

|  | Units | Rate | Billed Amount |
|---|---|---|---|
| Mileage Survey Vehicle No. 6 | 1.00 | 0.85 | 0.85 |
| Phase subtotal | | | 93.35 |

| | | |
|---|---|---|
| Invoice subtotal | | 386.35 |
| Taxable Sales | | 25.12 |
| **Invoice total** | | **411.47** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at (605) 271-5527. This invoice may not include expenses incurred but not yet billed to us. Balances due which are not paid within thirty days will be charged interest at the rate of eighteen percent (18%) per annum.*

*\*\*\* We now accept credit cards. Please call our office at (605) 271-5527 to make a credit card payment. Note all credit card payments will incur a 3% service charge.\*\*\**

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA9B327637B4

# APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*     PAGE ONE OF    TWO    PAGES

| | |
|---|---|
| TO CONTRACTOR:<br>Prevail Build<br>100 East Kemp Ave, Suite E<br>Watertown, SD 57201 | PROJECT: The Ruins<br>Watertown, SD |
| FROM SUBCONTRACTOR:<br>Gage Bros. Concrete Prod. Inc.<br>2810 North Bahnson Avenue<br>Sioux Falls, SD 57104<br>CONTRACT FOR: Concrete Products | VIA: |

APPLICATION NO:  2

PERIOD TO:  2/28/2022

PROJECT NOS:
JOB NO:
CONTRACT DATE: 9/16/2021

Distribution to:
OWNER
ARCHITECT
CONTRACTOR

Invoice # 1911219
Gage Job # 21-11505

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---:|
| 1. ORIGINAL CONTRACT SUM | $ | 1,089,897.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 1,089,897.00 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | $ | 455,654.82 |

5. RETAINAGE:

| | | |
|---|---|---|
| a.  0% of Completed Work (Column D + E on G703) | $ | 0.00 |
| b.  0% of Stored Material (Column F on G703) | $ | 0.00 |
| Total Retainage (Lines 5a + 5b or Total in Column I of G703) | $ | 0.00 |

| | | |
|---|---|---:|
| 6. TOTAL EARNED LESS RETAINAGE (Line 4 Less Line 5 Total) | $ | 455,654.82 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) | $ | 74,702.89 |
| 8. CURRENT PAYMENT DUE | $ | 380,951.93 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE (Line 3 less Line 6) | $ | 634,242.18 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: *[signature]*     Date:  3/24/2022

State of:  South Dakota    County of: Minnehaha
Subscribed and sworn to before me this  24th day of March, 2022
Notary Public: *[signature]* Gina Hillers
My Commission expires: 8/21/2028

GINA HILLERS
NOTARY PUBLIC
SOUTH DAKOTA

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . $

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By:       Date:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992     THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292
**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

RRSB Ruins 02475



Limoges Construction, Inc.
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2022 | 102874 |

**Bill To**

Craig Properties
1405 1st Ave N
Fargo, ND 58102

| | Vendor No. |
|---|---|
| | |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2135-Ruins | | |

| Description | Amount |
|-------------|--------|
| Progress Billing | 110,000.00 |
| Winter Charges | 14,548.00 |
| 10% | -12,454.80 |

| | |
|---|---|
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $112,093.20 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $112,093.20 |

RRSB Ruins 02476

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA6...



RUSCO WINDOW
COMPANY, INC.
411 40TH STREET S
FARGO, ND 58103

# Invoice

| Date | Invoice # |
|---|---|
| 3/11/2022 | 9353 |

Bill To

CRAIG PROPERTIES
PO BOX 426
FARGO, ND 58107

| P.O. No. | Rep | FOB | Terms | Due Date | Account # | Ship Date |
|---|---|---|---|---|---|---|
| | CTH | 2210222 | Due on receipt | 3/11/2022 | 14817 | 3/10/2022 |

| Item | Description | Qty | U/M | Rate | Amount |
|---|---|---|---|---|---|
| CABINETS | BRIGHTON HONEY | 72 | | 0.00 | 0.00T |
| TOTAL | TOTAL BID PRICE | 1 | | 113,958.00 | 113,958.00T |
| | SALES TAX | | | 6.50% | 7,407.27 |

There is a 3% convenience fee for any credit card processing.

| | |
|---|---|
| Total | $121,365.27 |
| Balance Due | $121,365.27 |

| Phone # | E-mail |
|---|---|
| 701-281-1848 | ar@ruscowindowcompany.com |

RRSB Ruins 02477

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA9B327637B4

**Application and Certificate For Payment**                                                      Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave | Application No: | 1 | Date: 03/15/2022 |
|---|---|---|---|---|---|---|
| | | | , | Period To: | 03/31/22 | |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 22045 | Architect's<br>Project No: | | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |
| Totals | | |
| t change by change orders | | |

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 1,750.00 |
| Retainage | |
| 5.0% of completed work | 87.50 |
| 0.0% of stored material | 0.00 |
| Total retainage | 87.50 |
| Total earned less retainage | 1,662.50 |
| Less previous certificates of payment | 0.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 1,750.00 |
| Current sales tax | 0.00 |
| Current payment due | 1,662.50 |
| Balance to finish, including retainage | 268,337.50 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_  Date: 3-15-22

State of: South Dakota  County of: Minnehaha

Subscribed and sworn to before me this 15 day of March 2022 (year). Notary public: _____

My commission expires: 9-5-24

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____  Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB Ruins 02478



# Invoice

**FIRE & SAFETY**
Sioux Falls, SD 57104

| Date | Invoice # |
|------|-----------|
| 3/14/2022 | 216613 |

Phone #   6053673176

www.justicefire.com

**Bill To**

Prevail
100 E Kemp
Suite E,
Watertown, SD 57201

| P.O. Number | Terms | Due Date | Service Date | Technician |
|-------------|-------|----------|--------------|------------|
| | Net 30 | 4/13/2022 | 1/30/2022 | |

| Description | Quantity | Rate | Amount |
|-------------|----------|------|--------|
| Ambassador 1016F10FX2 – Fire Rated Cabinet | 20 | 235.00 | 4,700.00 |

A minimum of a $2 finance charge or 1.5% of total invoice will be applied to past due accounts

FOR ALL YOUR FIRE PROTECTION NEEDS!
Fire Extinguishers*Fire Alarms*Suppression Systems*First-Aid*Emergency Lights
Fire Training on Site*CO2 Beverage Service

Like us on Facebook!

***All major credit cards are accepted!***

Please provide us with an Accounts Payable email address to receive your invoices immediately.

| | |
|---|---|
| Subtotal | $4,700.00 |
| Sales Tax  (6.5%) | $305.50 |
| **Total** | $5,005.50 |
| Payments/Credits | $0.00 |
| Balance Due | $5,005.50 |

RRSB Ruins 02479

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DAE5F1B5FE0



# Invoice

Invoice 00616476
Date 3/9/2022
Page 1/1

REMIT TO:   PO BOX 2107 FARGO ND 58107-2107

Bill To:

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

Ship To:

CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|
| ANDREW | | 1355 | CARL | WILL CALL | 1% 10 Net 30 | 00672620 | |

| Ordered | Shipped | B/O | Item Number | Description | | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|---|
| 80 | 80 | 0 | 07424 | ANCHOR STUD 1/2 X 5-1/2 50/BX | | $1.52 | $121.60 |

Comments:

Tax Schedule: ND/FARGO
Discount Available: $1.22

| | |
|---|---|
| Subtotal | $121.60 |
| Freight | $0.00 |
| Tax | $9.12 |
| Total | $130.72 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751-4580 |

No goods returned without authorization, and 15% restocking charge.   Non-stock items subject to factory restocking
charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB Ruins 02480

```
SIOUX VALLEY CO-OP              | STANDARD ACCT |      Statement Date
P.O. BOX 965                    -----------------      02/28/2022
WATERTOWN, SD 57201-0965
(605)886-5829                                          Account No.
                                                       171380
ANNUAL MEETING WILL BE HELD MARCH 24TH!                Page
                                                       01 of 02


      CRAIG DEVELOPMENT LLC                            Due Date
      1405 1ST AVE N                                   03/15/2022
      FARGO, ND 58102
                                                       Amount Due
                                                       $12,344.13
```

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR PAYMENT

| Date | Ref. No. | Dept. | Description | Quantity | Unit Price | Amount | Type | Sub-Total | Balance |
|------|----------|-------|-------------|----------|------------|--------|------|-----------|---------|
| | | | ******** BEGINNING BALANCE ******** | | | | | | 9,136.11 |
| 02/02 | 11986 | BF | Dyed FM #1 Const/Bus | 80.00 | 3.760 | 300.80 | | | |
| 02/02 | 11986 | BF | RURAL + CITY WATERTOWN | | | 19.55 | | 320.35 | 9,456.46 |
| 02/04 | 12163 | BF | Dyed FM #1 Const/Bus | 92.80 | 3.760 | 348.93 | | | |
| 02/04 | 12163 | BF | RURAL + CITY WATERTOWN | | | 22.68 | | 371.61 | 9,828.07 |
| 02/07 | 44258 | BF | Dyed FM #1 Const/Bus | 116.70 | 3.760 | 438.79 | | | |
| 02/07 | 44258 | BF | RURAL + CITY WATERTOWN | | | 28.52 | | 467.31 | 10,295.38 |
| 02/09 | 12425 | 19 | LP Gas Const/Bus | 280.60 | 2.220 | 622.93 | | | |
| 02/09 | 12425 | 19 | RURAL + CITY WATERTOWN | | | 40.49 | | 663.42 | 10,958.80 |
| 02/09 | 12472 | BF | Dyed FM #1 Const/Bus | 57.40 | 3.760 | 215.82 | | | |
| 02/09 | 12472 | BF | RURAL + CITY WATERTOWN | | | 14.03 | | 229.85 | 11,188.65 |
| 02/11 | 12693 | BF | Dyed FM #1 Const/Bus | 93.50 | 3.760 | 351.56 | | | |
| 02/11 | 12693 | BF | RURAL + CITY WATERTOWN | | | 22.85 | | 374.41 | 11,563.06 |
| 02/14 | 12853 | BF | Dyed FM #1 Const/Bus | 127.50 | 3.760 | 479.40 | | | |
| 02/14 | 12853 | BF | RURAL + CITY WATERTOWN | | | 31.16 | | 510.56 | 12,073.62 |
| 02/15 | 774510 | 19 | LP Gas Const/Bus | 244.00 | 2.220 | 541.68 | | | |
| 02/15 | 774510 | 19 | RURAL + CITY- Watertown | | | 35.21 | | 576.89 | 12,650.51 |
| 02/16 | 13062 | BF | Dyed FM #1 Const/Bus | 34.20 | 3.760 | 128.59 | | | |
| 02/16 | 13062 | BF | RURAL + CITY WATERTOWN | | | 8.36 | | 136.95 | 12,787.46 |
| 02/18 | 13225 | BF | Dyed FM #1 Const/Bus | 22.00 | 3.760 | 82.72 | | | |
| 02/18 | 13225 | BF | RURAL + CITY WATERTOWN | | | 5.38 | | 88.10 | 12,875.56 |
| 02/21 | 13292 | 19 | LP Gas Const/Bus | 162.90 | 2.220 | 361.64 | | | |
| 02/21 | 13292 | 19 | RURAL + CITY WATERTOWN | | | 23.51 | | 385.15 | 13,260.71 |
| 02/25 | 13717 | BF | Dyed FM #1 Const/Bus | 79.80 | 3.760 | 300.05 | | | |
| 02/25 | 13717 | BF | RURAL + CITY WATERTOWN | | | 19.50 | | 319.55 | 13,580.26 |
| 02/25 | 192903 | 19 | LP Gas Const/Bus | 116.90 | 2.220 | 259.52 | | | |
| 02/25 | 192903 | 19 | SD SALES TAX | | | 11.68 | | 271.20 | 13,851.46 |
| 02/28 | 54 | OF | DEC STMT BAL | | | ( 1,632.39) | PAYMENT | -1,632.39 | 12,219.07 |
| 02/28 | 990228 | OF | ******* FINANCE CHARGE ******* | | | 125.06 | | 125.06 | 12,344.13 |

```
---------------------------------- PRODUCT SUMMARY ----------------------------------
      PAYMENT                                          ( -1,632.39)
      State Sales Tax                                       11.68
      RURAL + CITY- Watertown                              172.03
```

| Previous Balance | Payments/Credits | Current Purchases | Finance Charge | Closing Balance |
|------------------|------------------|-------------------|----------------|-----------------|
| 9,136.11 | 1,632.39 | 4,715.35 | 125.06 | 12,344.13 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 6 Months | Over 1 Year |
|---------|--------------|--------------|--------------|---------------|-------------|
| 4,840.41 | 7,503.72 | 0.00 | 0.00 | 0.00 | 0.00 |

| See Reverse Side For F/C Calculation | Past Due Date | Past Due Balance | Annual Rate | Periodic Rate |
|--------------------------------------|---------------|------------------|-------------|---------------|
| Minimum F/C amount: 0.50 | 01/31/2022 | 7,503.72 | 0.200 | 0.01667 |

Statement Date: 02/28/2022          Remit To: SIOUX VALLEY CO-OP          Account Code: 171380

RRSB Ruins 02481

**SWANSTON EQUIPMENT CORPORATION**
3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
**www.swanston.com**



EQUIPMENT CORPORATION

| Branch | | |
|---|---|---|
| 01 - FARGO | | |
| Date | Time | Page |
| 03/10/2022 | 13:46:00 (O) | 1 |
| Account No. | Phone No. | Invoice No. |
| CRAIG001 | 7012321355 | R13331 |
| Ship Via | | Purchase Order |
| | | |
| | Salesperson | |
| | 187 / 187 | |

Ship To:  CRAIG PROPERTIES

Invoice To:  CRAIG PROPERTIES
             PO BOX 426
             FARGO ND 58107

## RENTAL INVOICE

Description        INVOICE #: R13331 For Contract #: 010909        Amount

Billing #:   1   Covering From 03/04/2022 to 03/10/2022

Follow us on Social Media @SwanstonEquipment!

ATT    PALLET
5.5K Severe Duty Pal      Charge for usage of        3 DAYS        150.00
  Stock #: F016121    Serial #: 18300
  Date Out: 03/04/2022 13:45        Date Returned: 03/10/2022 13:00
  Rates:    50.00/DAY        150.00/WEEK    400.00/MONTH
  RENTALS ARE BASED ON    8 HOURS USAGE PER DAY
  O/T Rates Per HR:    6.25/DAY        6.25/WEEK        6.25/MONTH

                                        Subtotal:    150.00
                                   ND CITY TAX:      3.00
                                 ND COUNTY TAX:       .75
                                  ND STATE TAX:      7.50
109                              IN HOUSE CHARGE:    161.25

TERMS: DUE UPON RECEIPT

RRSB Ruins 02482

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA89CB78BE12

**SWANSTON EQUIPMENT CORPORATION**
3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
www.swanston.com

*Swanston*
EQUIPMENT CORPORATION

Ship To: CRAIG PROPERTIES

| Branch | | |
|---|---|---|
| 01 - FARGO | | |
| Date | Time | Page |
| 03/24/2022 | 14:45:00 (O) | 1 |
| Account No. | Phone No. | Invoice No. |
| CRAIG001 | 7012321355 | R13343 |
| Ship Via | Purchase Order | |

Invoice To: CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

| Salesperson |
|---|
| 187 / 111 |

## RENTAL INVOICE

| Description | INVOICE #: R13343 For Contract #: 010928 | Amount |
|---|---|---|

Billing #:   1   Covering From 03/23/2022 to 03/24/2022

Follow us on Social Media @SwanstonEquipment!

$175 DISCOUNT APPLIED

MEXC    E26
?6 T4 Bobcat Compac        Charge for usage of        1 DAY        150.00
  Stock #: F010420    Serial #: B3JE15330
  Date Out: 03/23/2022 16:00        Date Returned: 03/24/2022 14:30
  Machine hours out: 566    in: 567    used: 1
  Rates:   150.00/DAY        900.00/WEEK    2700.00/MONTH
  RENTALS ARE BASED ON    8 HOURS USAGE PER DAY
  O/T Rates Per HR:    28.13/DAY        28.13/WEEK        28.13/MONTH

ATT    ANGLE
68" Angle Broom        Charge for usage of        1 DAY        100.00
  Stock #: F019264    Serial #: B4KZ02478
  Date Out: 03/23/2022 08:00        Date Returned: 03/24/2022 14:30
  Rates:   100.00/DAY        700.00/WEEK    2100.00/MONTH
  RENTALS ARE BASED ON    8 HOURS USAGE PER DAY
  O/T Rates Per HR:    21.88/DAY        21.88/WEEK        21.88/MONTH

| | Subtotal: | 250.00 |
|---|---|---|
| | ND CITY TAX: | 5.00 |
| | ND COUNTY TAX: | 1.25 |
| | ND STATE TAX: | 12.50 |
| 109 | IN HOUSE CHARGE: | 268.75 |

TERMS: DUE UPON RECEIPT

RRSB Ruins 02483

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA...

3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
www.swanston.com

**Swanston**
EQUIPMENT CORPORATION

**Ship To:** IN STORE PICKUP

| Branch | | | |
|---|---|---|---|
| FARGO | | | |
| Date | Time | | Page |
| 03/03/22 | 22:41:13 (B) | | 02 |
| Account No. | Phone No. | | Invoice No. |
| CRAIG001 | 7012321355 | | W34016 |
| Ship Via | | Purchase Order | |
| | | | |
| | | Salesperson | |
| | | 187 | |

**Invoice To:** CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

## SERVICE INVOICE

| STK#/FLEET# | | HRS | PIN/EIN | WARRANTY DATE | HRS | |
|---|---|---|---|---|---|---|
| F010453 | T770 T4 Bobcat Com | 1181 | AT6318890 | 06/27/21 | 2000 | |
| | T770 T4 | | | 06/27/22 | 2000 | |
| | | | | ND CITY TAX | | 19.04 |
| | | | | ND COUNTY TAX | | 4.76 |
| | | | | ND STATE TAX | | 47.59 |
| 172 | | | | IN HOUSE CHARGE | | 1372.89 |

TERMS: DUE UPON RECEIPT

RRSB Ruins 02484

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA...



**SWANSTON EQUIPMENT CORPORATION**
3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
www.swanston.com

Ship To:   CRAIG PROPERTIES

| Branch | | |
|---|---|---|
| 01 - FARGO | | |
| Date | Time | Page |
| 03/10/2022 | 13:43:00 (O) | 1 |
| Account No. | Phone No. | Invoice No. |
| CRAIG001 | 7012321355 | R13330 |
| Ship Via | Purchase Order | |
| | | |
| | Salesperson | |
| | 187 / 111 | |

Invoice To:   CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

## RENTAL INVOICE

Description          INVOICE #: R13330 For Contract #: 010888        Amount

Billing #:   1   Covering From 02/15/2022 to 03/10/2022

Follow us on Social Media @SwanstonEquipment!

TL     T750
T750 Bobcat Compact      Charge for usage of          1 MONTH   3000.00
  Stock #: M005484     Serial #: AT5T11430
  Date Out: 02/15/2022 11:45       Date Returned: 03/10/2022 13:00
  Machine hours out: 1361    in: 1426    used: 65
  Rates:   300.00/DAY     1200.00/WEEK    3000.00/MONTH
  RENTALS ARE BASED ON   160 HOURS USAGE PER MONTH
  O/T Rates Per HR:   37.50/DAY      37.50/WEEK      37.50/MONTH

|  |  |
|---|---|
| Subtotal: | 3000.00 |
| ND CITY TAX: | 50.00 |
| ND COUNTY TAX: | 12.50 |
| ND STATE TAX: | 150.00 |
| IN HOUSE CHARGE: | 3212.50 |

109

TERMS: DUE UPON RECEIPT

RRSB Ruins 02485

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA0B51D63B62

3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
www.swanston.com

**SWANSTON**
EQUIPMENT CORPORATION

**Ship To:** IN STORE PICKUP

| Branch | | | |
|---|---|---|---|
| FARGO | | | |
| Date | Time | | Page |
| 03/22/22 | 22:40:49 (B) | | 02 |
| Account No. | Phone No. | | Invoice No. |
| CRAIG001 | 7012321355 | | W33632 |
| Ship Via | | Purchase Order | |
| | | | |
| | | Salesperson | |
| | | 187 | |

**Invoice To:** CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

## SERVICE INVOICE

| STK#/FLEET# | | HRS | PIN/EIN | WARRANTY DATE | HRS |
|---|---|---|---|---|---|
| M005484 | T750 Bobcat Compac | 1340 | AT5T11430 | | |
| | T750 T4 | | G | | |

|  | |
|---|---|
| SUB TOTAL==> | 1608.83 |
| ND CITY TAX | 22.06 |
| ND COUNTY TAX | 5.52 |
| ND STATE TAX | 55.19 |
| IN HOUSE CHARGE | 1691.60 |

172

TERMS: DUE UPON RECEIPT

RRSB Ruins 02486

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA...

# United Rentals

BRANCH 727
4242 MAIN AVE
FARGO ND 58103-1126
701-393-9225



## 4 WEEK BILLING INVOICE

### # 203191768-002

CUSTOMER P/U AT STORE
4242 MAIN AVE
X:?@?
FARGO ND 58103-1126
**Office:** 701-232-1355 **Cell:** 701-371-9887

| | |
|---|---|
| Customer # | : 394682 |
| Invoice Date | : 03/03/22 |
| Date Out | : 02/15/22  05:00 PM |
| Billed Through | : 03/15/22  00:00 |
| UR Job Loc | : 4242 MAIN AVE, FARGO |
| UR Job # | : 1 |
| Customer Job ID: | 1 |
| P.O. # | : LAKEHOME |
| Ordered By | : JESSE CRAIG |
| Reserved By | : DILLON FISCHER |
| Salesperson | : DYLAN CARLISLE |

5.1.1936 1 MB 0.482  13544S21.p01 712772 1-1 0

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

### Invoice Amount: $1,573.87

Terms: Due Upon Receipt
Payment options: Contact our credit office 212-333-6800 Ext. 84972
**REMIT TO:** UNITED RENTALS (NORTH AMERICA),INC.
PO BOX 840514
DALLAS TX 75284-0514

**RENTAL ITEMS:**

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 11237936 | VIB PLATS MEDIUM 3000-5000# IMPACT<br>Make: MULTIQUIP  Model: MVC88VTHW<br>Serial: G13312 | 45.00 | 91.00 | 250.00 | 627.00 | 627.00 |
| 1 | 11237935 | VIB PLATS MEDIUM 3000-5000# IMPACT<br>Make: MULTIQUIP  Model: MVC88VTHW<br>Serial: G13297 | 45.00 | 91.00 | 250.00 | 627.00 | 627.00 |

|  |  | Rental Subtotal: | 1,354.00 |
|---|---|---|---|

**SALES/MISCELLANEOUS ITEMS:**

| Qty | Item | | Price | Unit of Measure | Extended Amt |
|---|---|---|---|---|---|
| 1 | REFUELING SERVICE CHARGE SMALL EQUIPMEN | [FUEL SMALL EQ/MCI] | 10.000 | EACH | 10.00 |
| 1 | ENVIRONMENTAL SERVICE CHARGE | [ENV/MCI] | 25.080 | EACH | 25.08 |

| | | Sales/Misc Subtotal: | 35.08 |
|---|---|---|---|
| | | Agreement Subtotal: | 1,279.08 |
| | | Fuel: | 10.00 |
| | | Rental Protection: | 188.10 |
| | | Tax: | 96.69 |
| | | Total: | 1,573.87 |

COMMENTS/NOTES:

CONTACT: JESSE CRAIG
CELL#: 701-371-9887
CPU

Billing period: 28 Days From 2/15/22 05:00 PM Thru 3/15/22 05:00 PM

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on
charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales
tax in some jurisdictions.

NOTICE: This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at
https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference.  A COPY OF THE RENTAL
AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.
RRSB Ruins 02487
Page: 1

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA...

**◯ United Rentals**

BRANCH 727
4242 MAIN AVE
FARGO ND 58103-1126
701-293-9225

**RENTAL RETURN INVOICE**

# 203749989-001

CUSTOMER P/U AT STORE
4242 MAIN AVE
X:?@?
FARGO ND 58103-1126
**Office: 701-232-1355 Cell: 701-371-9887**

| Customer # | : 394682 |
| Invoice Date | : 03/07/22 |
| Rental Out | : 03/04/22  12:04 PM |
| Rental In | : 03/07/22  09:03 AM |
| UR Job Loc | : 4242 MAIN AVE, FARGO |
| UR Job # | : 1 |
| Customer Job ID | : 1 |
| P.O. # | : |
| Ordered By | : JESSE CRAIG |
| Reserved By | : JONATHAN RUST |
| Salesperson | : DYLAN CARLISLE |

4.1.1527 1 MB 0.482  15245321.p01 722032 1-1 0

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

**Invoice Amount: $286.65**

Terms: Due Upon Receipt
Payment options: Contact our credit office  210-333-6600 Ext. 84972
REMIT TO: UNITED RENTALS (NORTH AMERICA), INC.
PO BOX 840514
DALLAS TX 75284-0514

RENTAL ITEMS:

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|-----|-----------|-------------|---------|-----|------|--------|--------|
| 1 | 44727BLA | GRINDER CONCRETE HANDHELD 6" ELECTRIC<br>Make: HILTI  Model: DG 150<br>Serial: 98592 | 40.00 | 40.00 | 121.00 | 241.00 | 80.00 |
| 1 | 10811118 | VACULM ELEC CONCRETE DUST<br>Make: HILTI  Model: VC 150-10 KE<br>Serial: 16021 | | 77.00 | 232.10 | 451.60 | 154.00 |

| | |
|---|---|
| Rental Subtotal: | 234.00 |
| Agreement Subtotal: | 234.00 |
| Rental Protection: | 35.10 |
| Tax: | 17.55 |
| Total: | 286.65 |

COMMENTS/NOTES:

CONTACT: JESSE CRAIG
CELL#: 701-371-9887

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales tax in some jurisdictions.

NOTICE:  This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference.  A COPY OF THE RENTAL AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DA...

**United Rentals**

# RENTAL AND SERVICE AGREEMENT
## # 204038350

BRANCH 727
4242 MAIN AVE
FARGO ND 58103-1126
701-293-9225

NEW CABIN BUILD
22350 S BEAUTY POINT TRAIL
PELICAN RAPIDS MN 56572

**Office:** 701-232-1355   **Cell:** 701-793-5008

| | |
|---|---|
| Customer # | : 394682 |
| Agreement Date | : 03/11/22 |
| Rental Out | : 03/14/22   08:00 AM |
| Scheduled In | : 03/21/22   08:00 AM |
| UR Job Loc | : 22350 S BEAUTY POINT |
| UR Job # | : 12 |
| Customer Job ID: | |
| P.O. # | : LAKE HOME |
| Ordered By | : ANDREW JOCHIM |
| Reserved By | : JONATHAN RUST |
| Salesperson | : DYLAN CARLISLE |

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

## This is not an invoice
## Please do not pay from this document

RENTAL ITEMS:

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Estimated Amt. |
|---|---|---|---|---|---|---|---|
| 1 | 11097365 | LASER SELF LEVELING CONSTRUCTION Make: TRIMBLE  Model: LL300N-1 Serial: 20318763 | | 115.50 | 250.00 | 749.10 | 250.00 |

| | |
|---|---|
| Rental Subtotal: | 250.00 |
| Agreement Subtotal: | 250.00 |
| Rental Protection: | 37.50 |
| Tax: | 21.21 |
| Estimated Total: | 308.71 |

COMMENTS/NOTES:

    CONTACT: ANDREW JOCHIM
    CELL#: 701-793-5008
    DLV/PKU LOC SELECTED BY MAP PIN OPTION

A CLEANING CHARGE WILL APPLY TO EQUIPMENT RETURNED WITH EXCESSIVE
   DIRT, CONCRETE, AND/OR PAINT. CUSTOMER IS RESPONSIBLE FOR ALL
   DAMAGE INCLUDING TIRES. THERE WILL BE AN ADDITIONAL CHARGE FOR
   MISSING KEYS. A REFUELING SERVICE CHARGE WILL BE APPLIED TO
       ALL UNITS NOT RETURNED FULL OF FUEL
     SEE BELOW FOR EXPLANATION OF REFUELING SERVICE CHARGE
            * * * * * * * * * * *
ARE YOU OR YOUR EMPLOYEES IN NEED OF OPERATOR CERTIFICATION TRAINING?
CONTACT UNITED ACADEMY TODAY
         844-222-2345 OR WWW.UNITEDRENTALS.COM/TRAINING

OPTIONAL RENTAL PROTECTION PLAN: THE RENTAL PROTECTION PLAN IS NOT INSURANCE. The Rental Protection Plan is only available to direct commercial customers. Upon accepting the optional Rental Protection Plan, Customer agrees to pay a charge equal to 15% of the rental charges on the Equipment Customer wants covered by the Rental Protection Plan. In return, United agrees to waive certain claims for accidental damages to or theft of such covered Equipment occurring during normal and careful use. Customer remains liable for all other damages as set forth in the Rental and Service Terms.
NOTICE FOR RENTAL OF A MOTOR VEHICLE: THIS CONTRACT OFFERS, FOR AN ADDITIONAL CHARGE, A DAMAGE WAIVER (or "Rental Protection Plan") TO LIMIT CUSTOMER'S FINANCIAL RESPONSIBILITY FOR DAMAGE TO, OR THEFT OF, THE MOTOR VEHICLE. BEFORE DECIDING WHETHER TO PURCHASE THIS DAMAGE WAIVER, CUSTOMER MAY WISH TO DETERMINE WHETHER CUSTOMER'S OWN INSURANCE GIVES CUSTOMER COVERAGE. THE PURCHASE OF THIS DAMAGE WAIVER IS NOT MANDATORY, AND MAY BE WAIVED OR DECLINED BY CUSTOMER.
A CLEANING CHARGE:  WILL APPLY TO EQUIPMENT RETURNED WITH EXCESSIVE DIRT, CONCRETE, AND/OR PAINT. CUSTOMER IS RESPONSIBLE FOR ALL DAMAGE. THERE WILL BE AN ADDITIONAL CHARGE FOR MISSING KEYS.
REFUELING SERVICE CHARGE:  Customer is required to return the Equipment with a full tank of fuel. If Customer returns the Equipment with less than a full tank of fuel, Customer agrees to pay a Refueling Service Charge at the per gallon rate applicable at the time Customer returns the Equipment. (The current rate is available from the Store Location; but, the final rate may differ based on market conditions at the time of return). For additional information, see the Rental and Service Terms.
ENVIRONMENTAL SERVICE CHARGE:  Due to the hazardous nature of some waste and other products, to comply with federal and state environmental regulations, and to promote a clean environment, United charges an Environmental Service Charge for certain rentals. The Environmental Service Charge is not a government-mandated charge, is not designated for any particular use, and is used at United's discretion. The Environmental Service Charge is 2.00% of the rental charge and will not exceed $99. Customer acknowledges the items indicated above are subject to the Environmental Service Charge and Customer agrees to pay that Charge.
DELIVERY:  If Customer chooses to have United deliver and pick up the Equipment, Customer agrees to pay a Delivery and Pickup Service Charge.
READ BEFORE SIGNING:  By signing below, Customer: (i) agrees that Customer has received, read and agreed to the Rental and Service Terms and the optional Rental Protection Plan ("RPP") Terms (if the RPP is applicable), both of which are posted online at https://www.unitedrentals.com/legal/rental-service-terms-US and https://www.unitedrentals.com/legal/rpp-US, respectively, and are incorporated by reference into this Agreement; (ii) authorizes United Rentals to charge the payment method provided per the above-referenced Terms; and (iii) acknowledges that the Equipment is in the condition as stated on the condition report(s). By agreeing to the Terms, you agree (1) to indemnify United for losses relating to its transaction; (2) that United's liabilities are limited, and (3) that United makes no warranties as the equipment's merchantability, quality or fitness for a particular purpose; as well as other terms affecting your rights.

X _____

| CUSTOMER SIGNATURE | DATE | CUSTOMER NAME PRINTED | UNITED RENTALS REPRESENTATIVE/DELIVERED BY DATE |
|---|---|---|---|

NOTICE: By accepting delivery of the Equipment listed above or making payment(s) to United for the Equipment listed above, Customer agrees to be bound by the Rental and Service Terms at the referenced URLs, even if the Rental and Service Agreement has not been fully executed. COPIES OF THE RENTAL AND SERVICE TERMS AND, IF APPLICABLE, THE RPP TERMS, ARE AVAILABLE IN PAPER FORM UPON REQUEST.

RRSB Ruins 02469

Page:   1

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DAE...

## United Rentals®

BRANCH 727
4242 MAIN AVE
FARGO ND 58103-1126
701-293-9225

**4 WEEK BILLING INVOICE**



# 202679115-002

CUSTOMER P/U AT STORE
4242 MAIN AVE
X:?@?
FARGO ND 58103-1126
**Office:** 701-232-1355 **Cell:** 701-371-9887

| | |
|---|---|
| Customer # | : 394682 |
| Invoice Date | : 02/23/22 |
| Date Out | : 01/31/22   04:00 PM |
| Billed Through | : 02/28/22   00:00 |
| UR Job Loc | : 4242 MAIN AVE, FARGO |
| UR Job # | : 1 |
| Customer Job ID | : 1 |
| P.O. # | : OFFICE ADDITION |
| Ordered By | : ANDREW JOCHIM |
| Reserved By | : JONATHAN RUST |
| Salesperson | : JONATHAN RUST |

6.1.2121 1 MB 0.482  09236S21.p01 688899 1-1 0

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107-0426

### Invoice Amount: $563.50

Terms:  Due Upon Receipt
Payment options:  Contact our credit office  212-333-6600 Ext. 84972
**REMIT TO:** UNITED RENTALS (NORTH AMERICA),INC.
PO BOX 840514
DALLAS TX 75284-0514

---

**RENTAL ITEMS:**

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 11334056 | FORKLIFT MAN CAGE 4' X 8'<br>Make: JLG  Model: 1001238653S<br>Serial: 2021348-4 | | 50.00 | 125.00 | 460.00 | 460.00 |

| | |
|---|---|
| Rental Subtotal: | 460.00 |
| Agreement Subtotal: | 460.00 |
| Rental Protection: | 69.00 |
| Tax: | 34.50 |
| Total: | 563.50 |

COMMENTS/NOTES:

CONTACT: ANDREW JOCHIM
CELL#: 701-793-5008

Billing period: 28 Days From 1/31/22 04:00 PM Thru 2/28/22 04:00 PM

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales tax in some jurisdictions.

NOTICE: This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference. A COPY OF THE RENTAL AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.

RRSB Rains-02490 1

**Visto's Trailer Sales**
**1175 Main Avenue East**
**West Fargo, ND  58078**
**Phone: 701-282-0229**

# Repair Order
## Due: $548.34

Doc Number: 53326
Service Writer: Nick Behrens
Date Printed: 03/11/2022

**Craig Properties, LLC**
**1405 1st Ave N**
**Fargo, ND  58102**

### Customer Information
Home Phone: 701-232-1355
Cell Phone: 701-371-9887 Jesse
Email: jcraig701@gmail.com

## Summary

| Unit | Job | Job Total |
|------|-----|-----------|
| 2021 Load Trail CH832014K | Running Gear - Replace Drum Brake Stud | $62.88 |
| 2021 Load Trail CH832014K | Interior - Install Spare Carrier | $99.97 |
| 2021 Load Trail CH832014K | Exterior - Replace Fender | $357.97 |

| | |
|---|---|
| Job Subtotal: | $520.82 |
| Job Parts Subtotal: | $366.82 |
| Job Labor Subtotal: | $154.00 |
| Tax: | $27.52 |
| Total: | $548.34 |
| Less Deposits: | $0.00 |
| Total Due: | $548.34 |

***Customer must re torque lug nuts at 10 miles, 25 miles, and again at 50 miles if any tire and rim was removed during repairs. Check periodically thereafter.***

Please Note: Visto's Trailer Sales is not responsible for loss or damage to vehicles/trailers or articles left in vehicles/trailers in case of fire, theft, or any other cause beyond our control. Visto's Trailer Sales will charge $10 per day storage for any repaired vehicles/trailers that are left for over 10 days after completion of repair unless otherwise approved.

** I authorize the above repair work to be done along with the necessary materials.**

Signature: _____

RRSB Ruins 02491

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DAB5E3C70A76

**Visto's Trailer Sales**
**1175 Main Avenue East**
**West Fargo, North Dakota  58078**
**Phone: 701-282-0229**

# STATEMENT

Date: 02/28/2022
Amount Due: $3,149.71
Amount Paid: _____
Check #: _____

**Craig Properties, LLC**
**1405 1st Ave N**
**Fargo, ND  58102**

✂ - - - - - - - - - - Detach and Return with Payment - - - - - - - -

| | Previous Balance | $0.00 |
|---|---|---|

**Parts**

| Date | Reference # | Description | Amount |
|---|---|---|---|
| 02/01/2022 | 70104 | 1 item(s) - PO#Visionary Concrete Inc  16" BLACK MOD ST235-80-R16/10 | $247.21 |
| 02/10/2022 | 70522 | 1 item(s) - PO#Lake  RENTAL 18 - MIDSOTA 102X24 DECKOVER TRAILER - VIN 5JWBF3027MA003983 | $645.00 |
| 02/18/2022 | 70945 | 1 item(s) - PO#Jesse Extended  RENTAL 18 - MIDSOTA 102X24 DECKOVER TRAILER - VIN 5JWBF3027MA003983 | $1,290.00 |
| 02/28/2022 | 71404 | 1 item(s) -  RENTAL - LOADER | $967.50 |

| | Parts Subtotal | $3,149.71 |
|---|---|---|

**Aging**

| 0 - 30 Days (Current) | 31 - 60 Days (Past Due) | 61 - 90 Days (Past Due) | 91 - 120 Days (Past Due) | Over 120 Days (Past Due) | Amount Due |
|---|---|---|---|---|---|
| $3,149.71 | $0.00 | $0.00 | $0.00 | $0.00 | $3,149.71 |



## Invoice

| | |
|---|---|
| Invoice Number: | 10166297 |
| Invoice Date: | 03/17/2022 |
| Invoice Terms: | NET 30 |

Page 1 of 1

To:

CRAIG HOLDINGS LLC
PO BOX 426
FARGO, ND US 58107

**Please Remit To**
KLJ Engineering LLC
PO Box 4130
Bismarck, ND 58502
Phone: 701.250.5996

Project:        2116-01479
Manager:     KOLBINGER, SCOTT A
Professional Services for the Period Ending 03/05/2022

Task:        1                    Layout

Survey Technician
Professional Land Surveyor

Total:        $1,352.00

Billing Total:        $1,352.00

***Current Invoice Amount***                    $1,352.00

*A late charge will be added to any unpaid invoice balance according to contract terms, with a minimum charge of $10.00.*
*Visit us at www.kljeng.com*

RRSB Ruins 02493

DocuSign Envelope ID: 25D57704-869C-4696-97A3-DAE...



## Invoice

| | |
|---|---|
| Invoice Number: | 10166298 |
| Invoice Date: | 03/17/2022 |
| Invoice Terms: | NET 30 |

Page 1 of 1

**Please Remit To**
KLJ Engineering LLC
PO Box 4130
Bismarck, ND 58502
Phone: 701.250.5996

To:    CRAIG HOLDINGS LLC
       PO BOX 426
       FARGO, ND US 58107

Project:   2116-02041
Manager:   KOLBINGER, SCOTT A
Professional Services for the Period Ending 03/05/2022

Task:   1              Replat

| Staff Type | Bill Hours | | Charge |
|---|---|---|---|
| CAD Technician I | 11.50 | | $1,092.50 |
| Principal Land Surveyor | 5.50 | | $1,089.00 |
| Project Controls Specialist I | 0.50 | | $67.00 |
| | 17.50 | Task Total: | $2,248.50 |

| | |
|---|---|
| Billing Total: | $2,248.50 |

| ***Current Invoice Amount*** | $2,248.50 |
|---|---|

*A late charge will be added to any unpaid invoice balance according to contract terms, with a minimum charge of $10.00.*
*Visit us at www.kljeng.com*

RRSB Ruins 02494

**DocuSign**

## Certificate Of Completion

Envelope Id: 25D57704869C469697A3DA9B327637B4                                    Status: Completed
Subject: Please DocuSign: Construction Loan Draw Request 2022.03.30.pdf
Source Envelope:
Document Pages: 38                          Signatures: 3                        Envelope Originator:
Certificate Pages: 5                        Initials: 0                          Charles Aarestad
AutoNav: Enabled                                                                 300 2ND AVE WEST
EnvelopeId Stamping: Enabled                                                     nil
Time Zone: (UTC-06:00) Central Time (US & Canada)                                HALSTAD, MN  56548
                                                                                 charles.aarestad@redriverbank.com
                                                                                 IP Address: 65.61.85.178

## Record Tracking

Status: Original                            Holder: Charles Aarestad            Location: DocuSign
        4/5/2022 9:44:43 AM                         charles.aarestad@redriverbank.com

| Signer Events | Signature | Timestamp |
|---|---|---|
| Jesse R. Craig<br>jcraig@craigprop.com<br>president<br>Security Level: Email, Account Authentication (None) | *DocuSigned by:*<br>35FD4E01A3C54ED...<br><br>Signature Adoption: Drawn on Device<br>Signed by link sent to jcraig@craigprop.com<br>Using IP Address: 184.155.90.150 | Sent: 4/5/2022 9:46:19 AM<br>Viewed: 4/5/2022 10:25:02 AM<br>Signed: 4/5/2022 10:25:08 AM |
| Electronic Record and Signature Disclosure:<br>Accepted: 4/5/2022 10:25:02 AM<br>ID: 9248f929-976a-46c1-b285-d0ffa9944a17 | | |
| Charles Aarestad<br>charles.aarestad@redriverbank.com<br>Executive Vice President<br>Security Level: Email, Account Authentication (None) | *DocuSigned by:*<br>80052C09FECB4E6...<br><br>Signature Adoption: Drawn on Device<br>Signed by link sent to<br>charles.aarestad@redriverbank.com<br>Using IP Address: 65.61.85.178 | Sent: 4/5/2022 10:25:09 AM<br>Viewed: 4/5/2022 10:34:09 AM<br>Signed: 4/5/2022 10:34:17 AM |
| Electronic Record and Signature Disclosure:<br>Accepted: 11/27/2021 9:59:46 AM<br>ID: 22f573f5-fe8f-4a83-b5b6-57f8b12a61cf | | |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

RRSB Ruins 02495

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 4/5/2022 9:46:19 AM |
| Certified Delivered | Security Checked | 4/5/2022 10:34:09 AM |
| Signing Complete | Security Checked | 4/5/2022 10:34:17 AM |
| Completed | Security Checked | 4/5/2022 10:34:17 AM |

| Payment Events | Status | Timestamps |
|---|---|---|

**Electronic Record and Signature Disclosure**

Electronic Record and Signature Disclosure created on 4:34:14 PM
Parties agreed to: Jesse R. Craig, Charles Aarestad

## ELECTRONIC RECORD AND SIGNATURE DISCLOSURE

From time to time, Charles Aarestad (we, us or Company) may be required by law to provide to you certain written notices or disclosures. Described below are the terms and conditions for providing to you such notices and disclosures electronically through the DocuSign system. Please read the information below carefully and thoroughly, and if you can access this information electronically to your satisfaction and agree to this Electronic Record and Signature Disclosure (ERSD), please confirm your agreement by selecting the check-box next to 'I agree to use electronic records and signatures' before clicking 'CONTINUE' within the DocuSign system.

### Getting paper copies

At any time, you may request from us a paper copy of any record provided or made available electronically to you by us. You will have the ability to download and print documents we send to you through the DocuSign system during and immediately after the signing session and, if you elect to create a DocuSign account, you may access the documents for a limited period of time (usually 30 days) after such documents are first sent to you. After such time, if you wish for us to send you paper copies of any such documents from our office to you, you will be charged a $0.00 per-page fee. You may request delivery of such paper copies from us by following the procedure described below.

### Withdrawing your consent

If you decide to receive notices and disclosures from us electronically, you may at any time change your mind and tell us that thereafter you want to receive required notices and disclosures only in paper format. How you must inform us of your decision to receive future notices and disclosure in paper format and withdraw your consent to receive notices and disclosures electronically is described below.

### Consequences of changing your mind

If you elect to receive required notices and disclosures only in paper format, it will slow the speed at which we can complete certain steps in transactions with you and delivering services to you because we will need first to send the required notices or disclosures to you in paper format, and then wait until we receive back from you your acknowledgment of your receipt of such paper notices or disclosures. Further, you will no longer be able to use the DocuSign system to receive required notices and consents electronically from us or to sign electronically documents from us.

### All notices and disclosures will be sent to you electronically

RRSB Ruins 02497

Unless you tell us otherwise in accordance with the procedures described herein, we will provide electronically to you through the DocuSign system all required notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you during the course of our relationship with you. To reduce the chance of you inadvertently not receiving any notice or disclosure, we prefer to provide all of the required notices and disclosures to you by the same method and to the same address that you have given us. Thus, you can receive all the disclosures and notices electronically or in paper format through the paper mail delivery system. If you do not agree with this process, please let us know as described below. Please also see the paragraph immediately above that describes the consequences of your electing not to receive delivery of the notices and disclosures electronically from us.

**How to contact Charles Aarestad:**

You may contact us to let us know of your changes as to how we may contact you electronically, to request paper copies of certain information from us, and to withdraw your prior consent to receive notices and disclosures electronically as follows:
To contact us by email send messages to: charles.aarestad@redriverbank.com

**To advise Charles Aarestad of your new email address**

To let us know of a change in your email address where we should send notices and disclosures electronically to you, you must send an email message to us
at charles.aarestad@redriverbank.com and in the body of such request you must state: your previous email address, your new email address. We do not require any other information from you to change your email address.

If you created a DocuSign account, you may update it with your new email address through your account preferences.

**To request paper copies from Charles Aarestad**

To request delivery from us of paper copies of the notices and disclosures previously provided by us to you electronically, you must send us an email
to charles.aarestad@redriverbank.com and in the body of such request you must state your email address, full name, mailing address, and telephone number. We will bill you for any fees at that time, if any.

**To withdraw your consent with Charles Aarestad**

To inform us that you no longer wish to receive future notices and disclosures in electronic format you may:

i. decline to sign a document from within your signing session, and on the subsequent page, select the check-box indicating you wish to withdraw your consent, or you may;

ii. send us an email at charles.aarestad@redriverbank.com and in the body of such request you must state your email, full name, mailing address, and telephone number. We do not need any other information from you to withdraw consent..  The consequences of your withdrawing consent for online documents will be that transactions may take a longer time to process..

**Required hardware and software**

The minimum system requirements for using the DocuSign system may change over time. The current system requirements are found here: https://support.docusign.com/guides/signer-guide-signing-system-requirements.

**Acknowledging your access and consent to receive and sign documents electronically**

To confirm to us that you can access this information electronically, which will be similar to other electronic notices and disclosures that we will provide to you, please confirm that you have read this ERSD, and (i) that you are able to print on paper or electronically save this ERSD for your future reference and access; or (ii) that you are able to email this ERSD to an email address where you will be able to print on paper or save it for your future reference and access. Further, if you consent to receiving notices and disclosures exclusively in electronic format as described herein, then select the check-box next to 'I agree to use electronic records and signatures' before clicking 'CONTINUE' within the DocuSign system.

By selecting the check-box next to 'I agree to use electronic records and signatures', you confirm that:

- You can access and read this Electronic Record and Signature Disclosure; and
- You can print on paper this Electronic Record and Signature Disclosure, or save or send this Electronic Record and Disclosure to a location where you can print it, for future reference and access; and
- Until or unless you notify Charles Aarestad as described above, you consent to receive exclusively through electronic means all notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you by Charles Aarestad during the course of your relationship with Charles Aarestad.

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BFE25BED9591

# Red River State Bank

## Construction Loan Draw Request

| Borrower | The Ruins, LLC | **Bank Use Only** | |
|---|---|---|---|
| Contractor | Craig Development, LLC | | |
| Architect | Stroh Arcitects | | |
| Address | 315 East Kemp Ave, Watertown,SD | *Original Loan Amount* | 7,740,000.00 |
| Loan Number | 51500 | *Amount Previously Advanced* | 5,409,470.55 |
| Date | 4/30/2022 | *Amount of This Request* | 1,478,434.10 |
| Draw Request # | 9 | *Available for Future Requests* | 852,095.35 |

| Subcontractor, Supplier, or Laborer to be Paid (Include copies of invoices) | Description of Labor and/or Materials Furnished | Amount Requested | Insert "X" if this is the Final Payment |
|---|---|---|---|
| Draw #9 - Craig Dev. Dated 04/30/2022 (See Attached) | | 1,478,434.10 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Total Request** | 1,478,434.10 | |

Certification: The undersigned hereby certifies (1) all labor and materials listed above have been used solely for this project; (2) all project bills have been or will be paid on a timely basis; (3) there are no mechanic's or construction liens against the project; and (4) Red River State Bank is authorized to disburse loan proceeds for the payment of the invoices described above.

Borrower
By: _____ Date _____    5/4/2022

Borrower
By: _____ Date _____

Complete and submit this form in order to have Red River State Bank pay the vendors listed above.
Email your loan officer (along with invoices)

Bank use only:
Approving Officer's Initials _____

EXHIBIT ___9___
WIT: J. Craig
DATE: 9-23-25
Deanna L. Sager

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF5D1FEDF819

## APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF  2  PAGES

| TO OWNER: | PROJECT: | APPLICATION #: | 9 | Distribution to: |
|---|---|---|---|---|
| THE RUINS | WATERTOWN MIXED USE | PERIOD TO: | 04/29/22 | |
| 1405 1ST AVE N | E KEMP AVE | PROJECT NOS: | 69 | |
| FARGO, ND 58102 | WATERTOWN, SD | | | ☐ Owner |
| FROM CONTRACTOR: | VIA ARCHITECT: | | | ☐ Const. Mgr |
| CRAIG DEVELOPMENT, LLC | TL STROH ARCHITECTS | CONTRACT DATE: | | ☐ Architect |
| 1405 1ST AVE N | | | | ☒ Contractor |
| FARGO, ND 58102 | VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD | | | |

CONTRACT FOR:

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM---------------- | $ | 12,768,828.03 |
| 2. Net change by Change Orders-------------{ | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 12,768,828.03 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | 9,728,506.84 |
| (Column G on Continuation Sheet) | | |
| 5. RETAINAGE: | | |
| a.      of Completed Work | $ | |
| (Columns D+E on Continuation Sheet) | | |
| b.      of Stored Material | $ | |
| (Column F on Continuation Sheet) | | |
| Total Retainage (Line 5a + 5b or | | |
| Total in Column I of Continuation Sheet------ | $ | |
| 6. TOTAL EARNED LESS RETAINAGE--------- | $ | 9,728,506.84 |
| (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | |
| (Line 6 from prior Certificate)-------------- | $ | 8,250,072.74 |
| 8. CURRENT PAYMENT DUE------------------ | $ | 1,478,434.10 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
| (Line 3 less Line 6) | $ | 3,040,321.19 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____ Date: 5/4/2022

State of: _____
County of: _____
Subscribed and sworn to before
me this _____ day of _____

Notary Public: _____
My Commission expires: _____

### CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ---------------------- $ _____
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____ Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

RRSB Ruins 02501

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF5D1FEDF819

## CONTINUATION SHEET

Page 2 of    2    Pages

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

APPLICATION NUMBER:    9
APPLICATION DATE:    04/29/22
PERIOD TO:    29-Apr-22
ARCHITECT'S PROJECT NO:    69

| A | B | C | D | E | F | G | % | H |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not in D or E) | Total Completed And Stored To Date (D + E + F) | (G/C) | Balance To Finish (C - G) |
| | | | From Previous Application (D + E) | This Period | | | | |
| 1 | GENERAL CONDITIONS | 195,443.78 | 357,264.13 | 13,662.70 | | 370,926.83 | 190% | (175,483.05) |
| 2 | CONCRETE | 602,400.00 | 552,023.80 | 582,783.60 | | 1,134,807.40 | 188% | (532,407.40) |
| | PRECAST CONCRETE- MATL'S ERECTI | 995,420.00 | 580,654.82 | 348,844.18 | | 929,499.00 | 93% | 65,921.00 |
| | GENERAL W&L CARPT- matl | 274,920.00 | 428,122.32 | 5,433.13 | | 433,555.45 | 158% | (158,635.45) |
| | COMMERCIAL DOORS, FRAMES, HARD | 31,274.00 | 49,791.17 | 1,735.52 | | 51,526.69 | 165% | (20,252.69) |
| | RESIDENTIAL WOOD DOORS & FRAMES | 362,700.00 | 305,000.00 | 61,534.08 | | 366,534.08 | 101% | (3,834.08) |
| | HVAC | 270,000.00 | 5,262.50 | 27,348.10 | | 32,610.60 | 12% | 237,389.40 |
| | ELECTRICAL SECURITY SYSTEMS | 599,165.87 | 207,244.23 | 189,939.11 | | 397,183.34 | 66% | 201,982.53 |
| | ACCRUED INTEREST | 433,121.00 | 277,063.13 | 115,650.96 | | 392,714.09 | 91% | 40,406.91 |
| | CMU BLOCK | 316,424.00 | 347,279.01 | 126,177.72 | | 473,456.73 | 150% | (157,032.73) |
| 17 | ARCHITECH/ENGINEER | 437,176.41 | 409,450.00 | 5,325.00 | | 414,775.00 | 95% | 22,401.41 |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| | SUBTOTALS PAGE 2 | 4,518,045.06 | 3,519,155.11 | 1,478,434.10 | | 4,997,589.21 | 111% | (479,544.15) |

RRSB Ruins 02502

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BFEC7FBD5591



Limoges Construction, Inc.
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|---|---|
| 4/30/2021 | 9801 |

| Bill To |
|---|
|  |

| Vendor No. |
|---|
|  |

| Project | Subcontract Agreement No. | Project No. |
|---|---|---|
| 2054-Ruins Apartments |  |  |

| Description | Amount |
|---|---|
| Progress Billing | 297,783.60 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| **Total** | $297,783.60 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $297,783.60 |

RRSB Ruins 02503

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF5D1FEDF819

## APPLICATION FOR PAYMENT

| OWNER: | PROJECT: | APPLICATION NUMBER: 2 | DISTRIBUTION: |
|---|---|---|---|
| Craig Properties | The Ruins | PERIOD TO: 2/28/2022 | CONTRACTOR ◄ |
| | | | ARCHITECT ◄ |
| | | | File ◄ |

| CONTRACTOR: | ARCHITECT: | PROJECT NUMBER: |
|---|---|---|
| Limoges Construction, Inc | | CONTRACT WORK: Cast-in-Place Concrete |
| 25732 Cottonwood Ave | | WORK CATEGORY NO: 3300 |
| Sioux Falls, SD 57107 | | |

### APPLICATION FOR PAYMENT - SUMMARY
Refer to continuation sheets attached for detailed breakdown.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | | 601,000.00 |
| 2. NET CHANGES TO CONTRACT: | | 14,204.00 |
| 3. TOTAL CONTRACT AMOUNT: | | 615,204.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | | 204,204.00 |
| 5. RETAINAGE: | | |
| a. 10.0 % of Completed Work | | 20,420.40 |
| b. 10.0 % of Stored Material | | 0.00 |
| Total Retainage: | | 20,420.40 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | | 183,783.60 |
| 7. LESS PREVIOUS APPLICATIONS: | | 36,000.00 |
| 8. CURRENT PAYMENT DUE: | | 147,783.60 |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | | 431,420.40 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | - | - |
| Changes From This Application: | 14,204.00 | - |
| Total: | 14,204.00 | - |
| Net Changes: | 14,204.00 | |

### CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: _____ DATE: 2-24-22

State: SD County: Minnehaha

Subscribed & sworn to before me
this 24th day of February

Notary Public Name: _____

Commission Expiration Date: 1-8-27

### ARCHITECT'S CERTIFICATION:

The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below.

AMOUNT CERTIFIED:
Provide explanation below or attached if amount certified does not match this application amount. Initial all figures & markups to agree with certified amount.

ARCHITECT: _____ DATE: _____

The Amount Certified is payable to the contractor listed above.

Created using Payment for Excel, www.PaymentApplication.com

RRSB Ruins 02504

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF5D1FEDF819

| TO: | Ruins LLC | PROJECT: | The Ruins | Application # | | 1 | Distribution To: | |
|---|---|---|---|---|---|---|---|---|
| | 1405 1st Ave North | | | Period Start | | | ☐ Owner | |
| | Fargo, ND 58102 | | | Period End | | | ☐ Accounting | |
| FROM: | Innovative Wall Designs Inc | | | Application Date | 4/29/2022 | | ☐ Architect | |
| | 302 N Perry Lane | | | Subcontract #: | | | ☐ Owner's Rep. | |
| | Harrisburg, SD 57032 | | | Date of Contract | | | | |
| FOR: | The Ruins Phase 1 Materials | | | Invoice # | | 1077 | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 CONTRACT AMOUNT | $ | - |
| 2 SUM OF ALL CHANGE ORDERS | | $0.00 |
| 3 CURRENT CONTRACT AMOUNT    (Line 1 + Line 2) | | $0.00 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ | - |
| 5 RETAINAGE: | | |
|   10% of completed work | | |
|   (Columns D+E on Continuation Page) | | |
|   10% of Material Stored | | |
|   (Column F on Continuation Page) | | |
|   Total Retainage (Line 5a + 5b or | | |
|   column i on Continuation Page) | | $0.00 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE | $ | - |
|   (Line 4 Minus Line 5 Total) | | |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS | $ | - |
|   (Line 6 from Prior Application) | | |
| 8 PAYMENT DUE | | $22,288.52 |
| 9 BALANCE TO COMPLETION | | |
|   (Line 3 Minus Line 6) | | |

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: _____    Date: _____ 3/31/2022

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____    Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:

By: _____    Date: _____

ARCHITECT:

By: _____    Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF5D1FEDF819

## APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*    PAGE ONE OF    TWO    PAGES

TO CONTRACTOR:
Prevail Build
100 East Kemp Ave, Suite E
Watertown, SD 57201

PROJECT: The Ruins
Watertown, SD

APPLICATION NO:    3

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

FROM SUBCONTRACTOR:
Gage Bros. Concrete Prod. Inc.
2810 North Bahnson Avenue
Sioux Falls, SD 57104
CONTRACT FOR: Concrete Products

VIA:

PERIOD TO:    4/30/2022

PROJECT NOS:
JOB NO:
CONTRACT DATE: 9/16/2021

Invoice # 1911255
Gage Job # 21-11505

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 1,089,897.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 1,089,897.00 |
| 4. TOTAL COMPLETED & STORED TO DATE    (Column G on G703) | $ | 804,499.00 |

5. RETAINAGE:
  a.    0% of Completed Work    $    0.00
  (Column D + E on G703)
  b.    0% of Stored Material    $    0.00
  (Column F on G703)
  Total Retainage (Lines 5a + 5b or

| | | |
|---|---|---|
| Total in Column I of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 804,499.00 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) | $ | 455,654.82 |
| 8. CURRENT PAYMENT DUE | $ | 348,844.18 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE (Line 3 less Line 6) | $ | 285,398.00 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

AIA DOCUMENT G702 - APPLICATION AND CERTIFICATION FOR PAYMENT - 1992 EDITION - AIA - ©1992
Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By:    *Tina Cem*    Date:    4/26/2022

State of:    South Dakota    County of: Minnehaha
Subscribed and sworn to before me this    26th day of April, 2022
Notary Public:    *Gena Hilkers*
My Commission expires:    9/21/2025

GINA HILLERS
NOTARY PUBLIC
SOUTH DAKOTA
(SEAL)

### ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . $

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By:    Date:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

RRSB Ruins 02506

# Wolf Steel Construction Inc.

1408 2nd Ave North
Fargo ND
58102

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/28/2022 | 10318 |

**Bill To**

Craig Properties
1405 1st Ave N
Fargo, ND 58102

*water town*

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | The Ruins |

| Item | Description | Est Amt | Prior Amt | Prior % | Qty | Rate | Curr % | Total % | Amount |
|------|-------------|---------|-----------|---------|-----|------|--------|---------|--------|
| Fabricati... | Supply & Deliver Only:<br>• Primed steel lintels, per the mutually agreed upon list of lintels (emailed back and forth on 4/18)<br>• (4) PL ¾" x 16" x 6" embed plates w/welded rebar anchors<br>• Bearing plates for all beam lintels<br>• (1) Primed steel W8x24 hoist beam | 33,980.00 | | | | 33,980.00 | 100.00% | 100.00% | 33,980.00T |
| | Sales Tax | 2,208.70 | | | | | 100.00% | 100.00% | 2,208.70 |

God Bless Our Friends "Indeed"

Please remit payment within 30 days to address above.

| Total | $36,188.70 |
|-------|-----------|
| Payments/Credits | $0.00 |
| **Balance Due** | $36,188.70 |

| Phone # |
|---------|
| 7012396968 |

| E-mail |
|--------|
| DONNA@WOLFSTEEL.COM |

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF...

## Stan HOUSTON
### EQUIPMENT COMPANY, INC.

## Order Confirmation

Stan Houston Equipment Co.
3020 W. 12th St.
Sioux Falls, SD 57104
USA
Phone: 605-336-3727

| PAGE | 1 |
|---|---|
| ORDER NO. | 4067177-000 |
| Date | 4/06/22 |

116357
SOLD TO
CRAIG DEVELOPMENT
1405 1ST AVE N

FARGO,ND 58102
USA

SHIP TO
CRAIG DEVELOPMENT
1405 1ST AVE N

WATERTOWN,SD 57201
USA

| CUSTOMER PO | SHIP VIA | | | SHIP BY | |
|---|---|---|---|---|---|
| CULK GUN | Customer Pick-UP | | | 4/13/22 | |
| ORDER TAKER | | SHIPPING TERMS | | TERMS | |
| Ross Poissant | | NA | | Net 10th | |

| LINE | ORDERED | SHIPPED | LOC | ITEM NO / DESCRIPTION | U/M | DISC % | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | CALL JESSE WHEN IN    605-237-4954 | | | | |
| 1 | 5.00 | | 05 | 42-52-0440<br>CARTRIDGE CAP | EA | | 1.9500 | 9.75 |

Material Total: 9.75
Freight: 1.00
Tax: .71
Balance Due: 11.46

RRSB Ruins 02508

NOTE: Restocking and/or misc fees may apply

# INVOICE

**Stan Houston Equipment Co.**
3020 W. 12th St.
Sioux Falls, SD 57104

| | |
|---|---|
| PAGE | 1 |
| INVOICE NO. | 2032944 |
| INVOICE DATE | 1/24/22 |

| | SOLD TO | | | SHIP TO |
|---|---|---|---|---|
| | 116357 CRAIG DEVELOPMENT 1405 1ST AVE N FARGO, ND 58102 USA 701-232-1355 | | | Stan Houston Equipment (WT) 920 9th Ave. SW Watertown, SD 57201 USA |

| CUSTOMER PO / ORDERED BY | SHIP VIA | | TERMS |
|---|---|---|---|
| | Customer Pick-UP | | Net 10th |

| DATE SHIPPED | Order Taker | SALESREP 1 | PICK TICKET NO. |
|---|---|---|---|
| 1/24/22 | Tia Thill | 1000 | 4032771-001 |

SPECIAL INSTRUCTIONS:

| ORDERED | SHIPPED | U/M | ITEM NO./ DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 1.00 | 1.00 | EA | RS10-55-10-R TELEHANDLER GEN III EQUIP#: 14232 RB PERIOD: 1/18/22 - 1/24/22 Contract #: 4191 | 1140.0000 | 1140.00 |

| SUBTOTAL | SHIPPING & HANDLING | TAX | SUBTOTAL | DEPOSIT | BALANCE DUE |
|---|---|---|---|---|---|
| 1140.00 | .00 | 74.10 | 1214.10 | .00 | 1214.10 |

By taking possession your company agrees that all fees and expenses involved in the collection of this invoice will be borne by the account holder. Restocking and/or miscellaneous fees may apply on returned items.

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF82E4313919

EQUIPMENT COMPANY, INC.

# INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 2067542 |
| INVOICE DATE | 4/14/22 |

Stan Houston Equipment Co.
3020 W. 12th St.
Sioux Falls, SD 57104

S O L D T O
116357
CRAIG DEVELOPMENT
1405 1ST AVE N
FARGO, ND 58102
USA
701-232-1355

S H I P T O
CRAIG DEVELOPMENT
1405 1ST AVE N
WATERTOWN, SD 57201
USA
701-232-1355

| CUSTOMER PO / ORDERED BY | SHIP VIA | TERMS |
|---|---|---|
| CULK GUN JESSE | Customer Pick-UP | Net 10th |

| DATE SHIPPED | Order Taker | SALESREP 1 | PICK TICKET NO. |
|---|---|---|---|
| 4/14/22 | Ross Poissant | 1000 | 4067177-000 |

SPECIAL INSTRUCTIONS: CALL JESSE WHEN IN 605-237-4954

| ORDERED | SHIPPED | | U/M | ITEM NO./ DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 5.00 | 5.00 | .00 | EA | PICKED UP BY JESSE<br>42-52-0440<br>CARTRIDGE CAP | 1.9500 | 9.75 |

| SUBTOTAL | SHIPPING & HANDLING | TAX | SUBTOTAL | DEPOSIT | BALANCE DUE |
|---|---|---|---|---|---|
| 9.75 | 1.00 | .71 | 11.46 | .00 | 11.46 |

By taking possession your company agrees that all fees and expenses involved in the collection of this invoice will be borne
by the account holder. Restocking and/or miscellaneous fees may apply on returned items. RRSB Ruins 02510

EQUIPMENT COMPANY, INC.

# INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | **2067541** |
| INVOICE DATE | 4/14/22 |

Stan Houston Equipment Co.
3020 W. 12th St.
Sioux Falls, SD  57104

**S O L D T O**
116357
CRAIG DEVELOPMENT
1405 1ST AVE N
FARGO, ND 58102
USA
701-232-1355

**S H I P T O**
Stan Houston Equipment (WT)
920 9th Ave. SW
Watertown, SD 57201
USA
701-232-1355

| CUSTOMER PO / ORDERED BY | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Net 10th |

| DATE SHIPPED | Order Taker | SALESREP 1 | PICK TICKET NO. |
|---|---|---|---|
| 4/14/22 | Ross Poissant | 4000 | 4071527-000 |

SPECIAL INSTRUCTIONS:    ORDERED BY JESSE

| ORDERED | SHIPPED | BACK ORDERED | U/M | ITEM NO./ DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4.00 | 4.00 | .00 | EA | 150T25A TORX T-25 1-15/16" (37721) | 2.6500 | 10.60 |

| SUBTOTAL | SHIPPING & HANDLING | TAX | SUBTOTAL | DEPOSIT | BALANCE DUE |
|---|---|---|---|---|---|
| 10.60 | .00 | .69 | 11.29 | .00 | 11.29 |

By taking possession your company agrees that all fees and expenses involved in the collection of this invoice will be borne by the account holder. Restocking and/or miscellaneous fees may apply on returned items.    RKSB Rains 0257

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF...



# Invoice

Invoice 00618112
Date 4/4/2022
Page 1/1

REMIT TO:     PO BOX 2107 FARGO ND 58107-2107

**Bill To:**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**
CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order |
|---|---|---|---|---|---|
| TAG#10223 | 1355 | TAYLER | WILL CALL | 1% 10 Net 30 | 00673428 |

| Ordered | Shipped | B/O | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 574362302 | K760 AIR FILTER | $32.86 | $32.86 |
| 1 | 1 | 0 | 7518 | 506402802 BEARING CAGE | $0.00 | $0.00 |
| 1 | 1 | 0 | 7518 | 544105901 BEARING | $0.00 | $0.00 |
| 1 | 1 | 0 | 7518 | 506402902 BEARING BUSHING | $0.00 | $0.00 |
| 2 | 2 | 0 | 107517 | LABOR - K760 SAW | $0.00 | $0.00 |

Comments:
NEW BEARING AND BUSHINGS IN BAR

Tax Schedule: ND/FARGO
Discount Available: $0.33

| | |
|---|---|
| Subtotal | $32.86 |
| Freight | $0.00 |
| Tax | $2.47 |
| Total | $35.33 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751-4580 |

No goods returned without authorization, and 15% restocking charge.   Non-stock items subject to factory restocking
charge, if greater than 15%, and freight charges both ways.

www.smionline.com

RRSB Ruins 02512



# Invoice

Invoice 00618009
Date 4/4/2022
Page 1/1

REMIT TO: PO BOX 2107 FARGO ND 58107-2107

Bill To:
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND 58102

Ship To:
CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | | Customer ID | | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|---|
| TAG#10222 | | 1355 | | TAYLER | WILL CALL | 1% 10 Net 30 | 00673426 | |

| Ordered | Shipped | B/O | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 574362302 | K760 AIR FILTER | $32.86 | $32.86 |
| 4 | 4 | 0 | 107517 | LABOR - K760 SAW | $0.00 | $0.00 |
| 1 | 1 | 0 | 506410004 | CARB KIT K760 | $0.00 | $0.00 |

Comments:
NEW CARB KIT, TUNE UP

Tax Schedule: ND/FARGO
Discount Available: $0.33

| | |
|---|---|
| Subtotal | $32.86 |
| Freight | $0.00 |
| Tax | $2.47 |
| Total | $35.33 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751-4580 |

No goods returned without authorization, and 15% restocking charge. Non-stock items subject to factory restocking charge, if greater than 15%, and freight charges both ways.

www.smionline.com



# Invoice



Invoice 00619784
Date 4/27/2022
Page 1/1

**REMIT TO:**    PO BOX 2107 FARGO ND 58107-2107

**Bill To:**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**
CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|
| ANDREW - LAKEHOME | | 1355 | CARL | WILL CALL | 1% 10 Net 30 | 00676155 | |

| Ordered | Shipped | B/O | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 8 | 8 | 0 | 036987 | EZ-POUR FIBRE FORM 16" | $8.080 | $64.64 |
| 2 | 2 | 0 | 087515 | CUT 2PCS - 4' LENGTHS | $1.60 | $3.20 |
| 6 | 6 | 0 | HOOP10 | REBAR HOOP #3 X 10" DIA FOR 16" SONOTUBE 3" CLEAR | $3.67 | $22.02 |
| 384 | 384 | 0 | FAB4STR | REBAR FAB 1/2" STRAIGHT PER INCH | $0.0700 | $26.88 |
| | | | | 8PCS - 4' LENGTHS | | |
| 1 | 1 | 0 | 074173 | TOOL TYING WOOD NO 4 HAND | $4.13 | $4.13 |
| 1 | 1 | 0 | BT5P1000 | TIE REBAR  5" SMALL 5# ROLL | $16.50 | $16.50 |
| 1 | 1 | 0 | HS1910 | CHISEL SDS-MAX  3 X 12 SCALING | $32.28 | $32.28 |
| 1 | 1 | 0 | DW130V | DRILL 1/2 VSR HD 0-550 RPM 120V DEWALT/BUCKET KIT | $217.96 | $217.96 |

Comments:

Tax Schedule: ND/FARGO
Discount Available: $3.88

| | |
|---|---|
| Subtotal | $387.61 |
| Freight | $0.00 |
| Tax | $28.88 |
| Total | $416.49 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751-4580 |

No goods returned without authorization, and 15% restocking charge.   Non-stock items subject to factory restocking charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB Ruins 02514



# Invoice

Invoice 00619681
Date 4/26/2022
Page 1/1

REMIT TO:   PO BOX 2107 FARGO ND 58107-2107

**Bill To:**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**
CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|
| ANDREW | | 1355 | CARL | WILL CALL | 1% 10 Net 30 | 00676432 | |
| Ordered | Shipped | B/O | Item Number | Description | | Unit Price | Ext. Price |
| 1 | 1 | 0 | 207527 | RENTAL OF TOOLS:LASER RENTAL - LL100/TRIPOD/ROD | | $40.00 | $40.00 |

Comments:

Tax Schedule: ND/FARGO
Discount Available: $0.40

| | |
|---|---|
| Subtotal | $40.00 |
| Freight | $0.00 |
| Tax | $3.00 |
| Total | $43.00 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751-4580 |

No goods returned without authorization, and 15% restocking charge.   Non-stock items subject to factory restocking charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB Ruins 02515

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF5A8831B8F0

**North Star Logistics, LLC dba Sentry Crane Services**

1414 5th St SE
Watertown SD 57201

REMIT PAYMENT TO:
Sentry
PO Box 151
Watertown SD 57201

# Invoice



| Date | Invoice # |
|------|-----------|
| 4/22/2022 | 50462 |

**Bill To:**

The Ruins LLC
1405 1st Ave N
Fargo, ND 58102

| | Terms | Due Date |
|---|-------|----------|
| | NET45 | 6/6/2022 |

| Jobber/Field Ticket # | | |
|---|---|---|

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Location: The Ruins Watertown SD | | 0.00 | 0.00 |
| Contact: Jesse Kiihl/Jesse Craig | | | |
| Sentry Job #: 524 | | | |
| Description: Electrical | | | |
| Received job materials, photos attached | 1 | 176,446.55 | 176,446.55 |
| SD state sales tax, 4.5% | 1 | 9,693.43505 | 9,693.44 |
| SD Local sales tax, 2% (Watertown) | | | |
| Remainder due on materials | | | |
| Price Subtotal | | | 186,139.99 |
| 2% SD Contractors Excise Tax | 186,139.99 | 0.02041 | 3,799.12 |

Please note our updated remit-to address.
Thank you!

| Total | $189,939.11 |
|-------|-------------|

| Phone # | Fax # | E-mail | Website |
|---------|-------|--------|---------|
| 701-842-2602 | 701-842-2603 | accounting@sentryusa.com | sentryusa.com |

Please remit payment to PO Box 151 Watertown SD 57201
A 3% finance charge will be assessed on past due balances. A 4% fee applies to credit card payments.
Please contact us with any questions regarding your invoice.
Thank you for your business.

RRSB Ruins 02516

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/25/2022 | 21281 |

Bill To

Craig Development
1405 1st Ave. N
Fargo, ND 58102
(E)

| | Project/Job | P.O. No. | Due Date | Terms |
|---|---|---|---|---|
| | GENERATIONS | | 5/25/2022 | Net 30 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | (Roll-off Dumpster Service) Dumped-3/28/22 | 100.00 | 100.00T |
| 8.94 | Landfill Disposal Fee Per Ton | 45.00 | 402.30T |
| | (Roll-off Dumpster Service) Dumped-3/30/22 | 100.00 | 100.00T |
| 2.52 | Landfill Disposal Fee Per Ton | 45.00 | 113.40T |
| | (Roll-off Dumpster Service) Dumped-4/8/22 | 100.00 | 100.00T |
| 2.95 | Landfill Disposal Fee Per Ton | 45.00 | 132.75T |
| | (Roll-off Dumpster Service) Dumped-4/21/22 | 100.00 | 100.00T |
| 1.85 | Landfill Disposal Fee Per Ton | 45.00 | 83.25T |
| | (Roll-off Dumpster Service) Dumped-4/22/22 | 100.00 | 100.00T |
| 1.72 | Landfill Disposal Fee Per Ton | 45.00 | 77.40T |

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM
WITH PAY NOW BUTTON**

| | |
|---|---|
| **Subtotal** | $1,309.10 |
| **Sales Tax (6.5%)** | $85.09 |
| **Total** | $1,394.19 |

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF...



Dakota Portable Toilets, Inc.
PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/19/2022 | 14285 |

| Bill To |
|---------|
| Craig Development
1405 1st Ave. N
Fargo, ND 58102 |

| Ship To |
|---------|
| The Ruins
315 East Kemp Ave.
Watertown
4/19-5/17 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $165.00 |
| **Sales Tax  (6.5%)** | $10.73 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $175.73 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com
letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Ruins 02518

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BFE04FED0899
4/26/22, 9:35 AM                                                        Gmail - Cash Spent $ 3,225.56

 Gmail

Jesse Craig <jcraig701@gmail.com>

## Cash Spent $ 3,225.56
1 message

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>                          Tue, Apr 26, 2022 at 9:23 AM
To: Jesse Craig <jcraig701@gmail.com>, Mic Stulken <mic.stulken@prevailbuild.com>

March 1st - $400 Half shop rent (March)

March 11th - $12.78 Recurring email fee

March 25th - $400 Half shop rent (April)

April 11th - $12.78 Recurring email fee

April 15th - $2,000.00 Labor to hang all blinds in the building

April 26th - $400 Half Shop rent (May)

**Total Cash Spent =** $ 3,225.56

Current Bank Balance = 1,774.44

I will get Mic added to the Prevail checking account today. Then when Lisa has paperwork done I will remove myself from
the Prevail account.

Jesse, I would send the Prevail check to Mic's home address. The mail at the office always seems to end up in the wrong
place, and nobody ever really checks the mail here.



Jesse Kiihl
Cell: 605-237-4954
10 North Broadway Suite 103
Watertown, SD 57201
www.prevailbuild.com

RRSB Ruins 02519



Dakota Portable Toilets, Inc.

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/26/2022 | 14344 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 |

| Ship To |
|---------|
| Generations On 1st<br>26 1st Ave. NW<br>Watertown<br>4/26-5/24 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Portable Toilet Rental with Weekly Service | 165.00 | 330.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $330.00 |
| **Sales Tax (6.5%)** | $21.45 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $351.45 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com
letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BFF5A5571C1D





701.239.4188
701.239.9643

8 Seventh Street N Fargo, ND 58102

April 5, 2022

Craig Development
PO Box 426
Fargo, ND 58107

*Re: The Ruins Apt Bldg - Watertown SD*
*Job #2021.07*

| | |
|---|---|
| *Fixed Fee* | $431,000.00 |
| 95% completed to date | $409,450.00 |
| Less amount billed to date | -$409,450.00 |
| Northern Tech Report | $5,325.00 |
| **Total Amount Due** | **$5,325.00** |

Please pay upon receipt.

Thank you.

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF5D1FEDF819

Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave | Application No: | 2 | Date: 04/12/2022 |
|---|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 22045 | Period To:<br>Architect's<br>Project No: | 04/30/22 | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |
| Totals | | |
| change by change orders | | |

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 30,537.47 |
| Retainage | |
| 5.0% of completed work | 1,526.87 |
| 0.0% of stored material | 0.00 |
| Total retainage | 1,526.87 |
| Total earned less retainage | 29,010.60 |
| Less previous certificates of payment | 1,662.50 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 28,787.47 |
| Current sales tax | 0.00 |
| Current payment due | 27,348.10 |
| Balance to finish, including retainage | 240,989.40 |

underslgned Contractor certifies that to the best of the Contractor's knowledge, Information, and belief the work covered by this Application for Payment has been completed In accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were Issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:
By: _Michel Black_ Date: 4-12-22
State of: South Dakota County of: Minnehaha

Subscribed and sworn to before me this 12 day of April
2022 (year). Notary public _Chip Swolley_
My commission expires 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, Information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect: 
By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB Ruins 02522

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BFE...

**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581



### INVOICE HISTOR

| | |
|---|---|
| Invoice # : | 23470 |
| Inv Date : | 02/03/ |
| Order # : | 4024 |
| Ord Date : | 07/15/ |
| Route : | 00 |
| Sched Date : | 02/03/ |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

Page: 8 o

| Ordered By: | | Ship Via: | |
|---|---|---|---|
| | JESSE KIIHL | | OUR TRUC |
| **Type:** | **Sold By:** | **Terms:** | **Sisp In/Out:** |
| WAREHOUSE | BAIR | NET 30 | 4074 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S40242800003<br>RediFrame, 20 G, CRS, 434, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S5-4 , S6-4 , S7-4 , S8-4 ,<br>CC-4 | 5.0 | | | |
| Item: *S40242800004<br>RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-4 , S2-4 , S3-4 , S4-4 | 4.0 | | | |
| Item: *S40242800005<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: RTR-4 | 1.0 | | | |
| Item: *S40242800006<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-4 , AS-4 | 2.0 | | | |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Please pay from this invoice.
Return Policy available upon request or at WeSellDoors.com/resources/
Returned goods are subject to a 20% restock charge.
Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| | |
|---|---|
| Merchandise...... | 57,778.48 |
| Tax..................... | 3,755.60 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 61,534.08 |
| Less Pmts/Dep.<br>RRSB Runs 02523 | 0.00 |
| **Balance Due** | **61,534.08** |

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF5D1FEDF819

Lakeside Construction
3475 Oakota Beach Circle
Waubay, SD 57273 US
+1 6059805930
lbj@lhcssi.com

BILL TO
Craig Properties
The Ruins-Watertown



INVOICE 1068

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 04/23/2022 | Labor | | 1 | 33,225.00 | 33,225.00 |
| 04/23/2022 | Materials | Block for Ruins Project | 1 | 42,000.00 | 42,000.00 |
| 04/23/2022 | Retention Receivable | 10 % Retainage Fee | 1 | -7,522.50 | -7,522.50 |

Thank you for your business.

| | |
|---|---|
| TOTAL DUE | $67,702.50 |

RRSB Ruins 02524

```
SIOUX VALLEY CO-OP          | STANDARD ACCT |
P.O. BOX 965                 ------------------
WATERTOWN, SD 57201-0965
(605)886-5829
```

| | |
|---|---|
| Statement Date | 03/31/2022 |
| Account No. | 171380 |
| Page | 01 of 01 |

HAPPY SPRING! THANK YOU FOR YOUR BUSINESS!

```
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102
```

| | |
|---|---|
| Due Date | 04/15/2022 |
| Amount Due | $6,737.29 |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR PAYMENT

| Date | Ref. No. | Dept. | Description | Quantity | Unit Price | Amount | Type | Sub-Total | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | ******** BEGINNING BALANCE ******** | | | | | | 12,344.13 |
| 03/04 | 31098 | H2 | FM/FM#1      CARD @ 14:31 | 71.91 | 3.949 | 283.97 | | 283.97 | 12,628.10 |
| 03/07 | 465440 | BF | Dyed FM #1 Const/Bus | 196.00 | 4.070 | 797.72 | | | |
| 03/07 | 465440 | BF | RURAL + CITY WATERTOWN | | | 51.85 | | 849.57 | 13,477.67 |
| 03/12 | 743427 | H2 | FM/FM#1      CARD 0010 @ 14:16 | 54.88 | 4.649 | 255.15 | | 255.15 | 13,732.82 |
| 03/14 | 70 | OF | PAYMENT RECEIVED | | | ( 7,582.89) | PAYMENT | -7,582.89 | 6,149.93 |
| 03/15 | 743956 | H2 | FM/FM#1      CARD 0010 @ 15:09 | 109.27 | 4.649 | 508.01 | | 508.01 | 6,657.94 |
| 03/31 | 990331 | OF | ******* FINANCE CHARGE ******* | | | 79.35 | | 79.35 | 6,737.29 |

```
------------------------------ PRODUCT SUMMARY ------------------------------
PAYMENT                                          (   -7,582.89)
RURAL + CITY- Watertown                                 51.85
Diesel - Dyed FM #1               236.06   4.436      1,047.13
DSL DYED FM#1 CONST               196.00   4.070        797.72
Finance Charge Income (on AR)                           79.35
```

| Previous Balance | Payments/Credits | Current Purchases | Finance Charge | Closing Balance |
|---|---|---|---|---|
| 12,344.13 | 7,582.89 | 1,896.70 | 79.35 | 6,737.29 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 6 Months | Over 1 Year |
|---|---|---|---|---|---|
| 1,976.05 | 4,761.24 | 0.00 | 0.00 | 0.00 | 0.00 |

| See Reverse Side For F/C Calculation | Past Due Date | Past Due Balance | Annual Rate | Periodic Rate |
|---|---|---|---|---|
| Minimum F/C amount: 0.50 | 02/28/2022 | 4,761.24 | 0.200 | 0.01667 |

Statement Date: 03/31/2022          Remit To: SIOUX VALLEY CO-OP          Account Code: 171380

RRSB Ruins 02525

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF...



**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2204-441504  Pg 1  Of 1
Date 03/31/22   Acct: PARKSIDE

| | |
|---|---|
| Pay By 04/10/22 | 5,433.13 |
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|---|
| | | Beginning Balance | | | 5,359.86 |
| | No Current Charges | | | | |
| | New Finance Charge | | | | **73.27** |
| | | Ending Balance | | | 5,433.13 |

| | |
|---|---|
| Current | 0.00 |
| Past Due | |
| 30-Day | 10.21 |
| 60 Day | 0.00 |
| 90 Day | 123.91 |
| > 90 | 4,750.29 |
| Finance Chrg | 548.72 |
| Balance | 5,433.13 |

Monthly Statements can be emailed. To receive Statements via email, contact Jason at 882-2214.

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF...

## The Ruins, LLC

| Invoice | Period | Amount |
|---------|--------|--------|
| 3220 | Jun-21 | $21,738.88 |
| 3221 | Jul-21 | $7,166.66 |
| 3222 | Aug-21 | $7,166.66 |
| 3223 | Sep-21 | $7,166.66 |
| 3224 | Oct-21 | $7,166.66 |
| 3225 | Nov-21 | $7,166.66 |
| 3226 | Dec-21 | $7,166.66 |
| 3227 | Jan-22 | $7,166.66 |
| 3228 | Feb-22 | $7,166.66 |
| 3229 | Mar-22 | $7,166.66 |
| TBD | Apr-22 | $7,166.66 |
| TBD | May-22 | $7,166.66 |
| TBD | Jun-22 | $7,166.66 |
| TBD | Jul-22 | $7,166.66 |
| TBD | Aug-22 | $7,166.66 |
| TBD | Sep-22 | $7,166.66 |
| TBD | Oct-22 | $7,166.66 |

| Paid - Invoices 3220 - 3226 | $64,738.84 |
|---|---|
| Remitted | $98,499.94 |
| Check | 39335 |
| Issued | 1/18/22 |

Balance of check 39335 to apply to other invoices:

$33,761.10    *applied to Generations; see detail on next Generations sheet*

Total Outstanding Balance through 10/31/22:    $71,666.60

RRSB Ruins 02527

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BFE6750C3F84

Brian's Glass and Door LLC

516 3rd Ave NW, #5
Watertown, SD 57201
605-886-5328

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/30/2022 | 86834 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave N<br>Fargo, ND 58102 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| Generations | | | 3/30/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Locks | Electric Strikes<br>2 Slimline for panics<br>1Jamb for lever lock<br>All taxes included | 1,186.87<br><br>0.00% | 1,186.87T<br><br>1,186.87<br>0.00 |

| | Total | $1,186.87 |
|--|-------|-----------|

RRSB Ruins 02528

DocuSign Envelope ID: 684E5B39-D043-41B3-86F9-BF...

Brian's Glass and Door LLC

516 3rd Ave NW, #5
Watertown, SD 57201
605-886-5328

# Invoice

| Date | Invoice # |
|---|---|
| 3/30/2022 | 87783 |

| Bill To |
|---|
| Craig Development<br>1405 1st Ave N<br>Fargo, ND 58102 |

| Ship To |
|---|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
|  |  |  | 3/30/2022 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
|  | Locks | 5 Maintenance keys<br>150 Residential keys<br>Key 9 residential and master doors<br>Key 2 maintenance and master doors<br>1 Storeroom lever on elevator door master and maintenance<br>1 Passage lever on garbage room door<br>2 Rim cylinders keyed master and residential<br>All taxes included | 548.65 | 548.65T |
|  |  |  | 0.00% | 548.65<br>0.00 |

| Total | $548.65 |
|---|---|

RRSB Ruins 02529

**DocuSign**

## Certificate Of Completion

Envelope Id: 684E5B39D04341B386F9BF5D1FEDF819                                                    Status: Completed
Subject: Please DocuSign: Construction Loan Draw Request 2022.04.30.pdf
Source Envelope:
Document Pages: 30                          Signatures: 3                          Envelope Originator:
Certificate Pages: 5                        Initials: 0                            Charles Aarestad
AutoNav: Enabled                                                                    300 2ND AVE WEST
EnvelopeId Stamping: Enabled                                                        nil
Time Zone: (UTC-06:00) Central Time (US & Canada)                                   HALSTAD, MN  56548
                                                                                    charles.aarestad@redriverbank.com
                                                                                    IP Address: 65.61.85.178

### Record Tracking

Status: Original                            Holder: Charles Aarestad               Location: DocuSign
          5/4/2022 8:00:50 AM                       charles.aarestad@redriverbank.com

| Signer Events | Signature | Timestamp |
|---|---|---|
| Charles Aarestad<br>charles.aarestad@redriverbank.com<br>Executive Vice President<br>Security Level: Email, Account Authentication<br>(None) | *[signature]*<br><br>Signature Adoption: Drawn on Device<br>Signed by link sent to<br>charles.aarestad@redriverbank.com<br>Using IP Address: 65.61.85.178 | Sent: 5/4/2022 8:01:50 AM<br>Viewed: 5/4/2022 8:03:01 AM<br>Signed: 5/4/2022 8:03:06 AM |
| **Electronic Record and Signature Disclosure:**<br>Accepted: 5/4/2022 8:03:01 AM<br>ID: 95175eb8-a6ba-4985-bb27-28d4c2da9857 | | |
| Jesse R. Craig<br>jcraig@craigprop.com<br>president<br>Security Level: Email, Account Authentication<br>(None) | *[signature]*<br><br>Signature Adoption: Drawn on Device<br>Signed by link sent to jcraig@craigprop.com<br>Using IP Address: 189.193.229.18<br>Signed using mobile | Sent: 5/4/2022 8:01:50 AM<br>Viewed: 5/4/2022 8:17:12 AM<br>Signed: 5/4/2022 8:17:43 AM |
| **Electronic Record and Signature Disclosure:**<br>Accepted: 5/4/2022 8:17:12 AM<br>ID: ea6bed40-7f40-40e7-9d05-08ea31deed7e | | |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 5/4/2022 8:01:50 AM |
| Certified Delivered | Security Checked | 5/4/2022 8:17:12 AM |
| Signing Complete | Security Checked | 5/4/2022 8:17:43 AM |
| Completed | Security Checked | 5/4/2022 8:17:43 AM |

| Payment Events | Status | Timestamps |
|---|---|---|

**Electronic Record and Signature Disclosure**

Electronic Record and Signature Disclosure created on 9/21/2011 3:14 PM
Parties agreed to: Charles Aarestad, Jesse R. Craig

## ELECTRONIC RECORD AND SIGNATURE DISCLOSURE

From time to time, Red River State Bank (we, us or Company) may be required by law to
provide to you certain written notices or disclosures. Described below are the terms and
conditions for providing to you such notices and disclosures electronically through the DocuSign
system. Please read the information below carefully and thoroughly, and if you can access this
information electronically to your satisfaction and agree to this Electronic Record and Signature
Disclosure (ERSD), please confirm your agreement by selecting the check-box next to 'I agree to
use electronic records and signatures' before clicking 'CONTINUE' within the DocuSign
system.

### Getting paper copies

At any time, you may request from us a paper copy of any record provided or made available
electronically to you by us. You will have the ability to download and print documents we send
to you through the DocuSign system during and immediately after the signing session and, if you
elect to create a DocuSign account, you may access the documents for a limited period of time
(usually 30 days) after such documents are first sent to you. After such time, if you wish for us to
send you paper copies of any such documents from our office to you, you will be charged a
$0.00 per-page fee. You may request delivery of such paper copies from us by following the
procedure described below.

### Withdrawing your consent

If you decide to receive notices and disclosures from us electronically, you may at any time
change your mind and tell us that thereafter you want to receive required notices and disclosures
only in paper format. How you must inform us of your decision to receive future notices and
disclosure in paper format and withdraw your consent to receive notices and disclosures
electronically is described below.

### Consequences of changing your mind

If you elect to receive required notices and disclosures only in paper format, it will slow the
speed at which we can complete certain steps in transactions with you and delivering services to
you because we will need first to send the required notices or disclosures to you in paper format,
and then wait until we receive back from you your acknowledgment of your receipt of such
paper notices or disclosures. Further, you will no longer be able to use the DocuSign system to
receive required notices and consents electronically from us or to sign electronically documents
from us.

### All notices and disclosures will be sent to you electronically

Unless you tell us otherwise in accordance with the procedures described herein, we will provide electronically to you through the DocuSign system all required notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you during the course of our relationship with you. To reduce the chance of you inadvertently not receiving any notice or disclosure, we prefer to provide all of the required notices and disclosures to you by the same method and to the same address that you have given us. Thus, you can receive all the disclosures and notices electronically or in paper format through the paper mail delivery system. If you do not agree with this process, please let us know as described below. Please also see the paragraph immediately above that describes the consequences of your electing not to receive delivery of the notices and disclosures electronically from us.

**How to contact Red River State Bank:**

You may contact us to let us know of your changes as to how we may contact you electronically, to request paper copies of certain information from us, and to withdraw your prior consent to receive notices and disclosures electronically as follows:
To contact us by email send messages to: charles.aarestad@redriverbank.com

**To advise Red River State Bank of your new email address**

To let us know of a change in your email address where we should send notices and disclosures electronically to you, you must send an email message to us
at charles.aarestad@redriverbank.com and in the body of such request you must state: your previous email address, your new email address.  We do not require any other information from you to change your email address.

If you created a DocuSign account, you may update it with your new email address through your account preferences.

**To request paper copies from Red River State Bank**

To request delivery from us of paper copies of the notices and disclosures previously provided by us to you electronically, you must send us an email
to charles.aarestad@redriverbank.com and in the body of such request you must state your email address, full name, mailing address, and telephone number. We will bill you for any fees at that time, if any.

**To withdraw your consent with Red River State Bank**

To inform us that you no longer wish to receive future notices and disclosures in electronic format you may:

RRSB Ruins 02533

i. decline to sign a document from within your signing session, and on the subsequent page, select the check-box indicating you wish to withdraw your consent, or you may;

ii. send us an email to charles.aarestad@redriverbank.com and in the body of such request you must state your email, full name, mailing address, and telephone number. We do not need any other information from you to withdraw consent.. The consequences of your withdrawing consent for online documents will be that transactions may take a longer time to process..

**Required hardware and software**

The minimum system requirements for using the DocuSign system may change over time. The current system requirements are found here: https://support.docusign.com/guides/signer-guide-signing-system-requirements.

**Acknowledging your access and consent to receive and sign documents electronically**

To confirm to us that you can access this information electronically, which will be similar to other electronic notices and disclosures that we will provide to you, please confirm that you have read this ERSD, and (i) that you are able to print on paper or electronically save this ERSD for your future reference and access; or (ii) that you are able to email this ERSD to an email address where you will be able to print on paper or save it for your future reference and access. Further, if you consent to receiving notices and disclosures exclusively in electronic format as described herein, then select the check-box next to 'I agree to use electronic records and signatures' before clicking 'CONTINUE' within the DocuSign system.

By selecting the check-box next to 'I agree to use electronic records and signatures', you confirm that:

- You can access and read this Electronic Record and Signature Disclosure; and
- You can print on paper this Electronic Record and Signature Disclosure, or save or send this Electronic Record and Disclosure to a location where you can print it, for future reference and access; and
- Until or unless you notify Red River State Bank as described above, you consent to receive exclusively through electronic means all notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you by Red River State Bank during the course of your relationship with Red River State Bank.

# APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF 2 PAGES

| TO OWNER: | PROJECT: | APPLICATION #: | 10 | Distribution to: |
|---|---|---|---|---|
| THE RUINS | WATERTOWN MIXED USE | PERIOD TO: | 05/31/22 | |
| 1405 1ST AVE N | E KEMP AVE | PROJECT NOS: | 69 | |
| FARGO, ND 58102 | WATERTOWN, SD | | | |

| FROM CONTRACTOR: | VIA ARCHITECT: | | |
|---|---|---|---|
| CRAIG DEVELOPMENT, LLC | TL STROH ARCHITECTS | | Owner |
| 1405 1ST AVE N | | | Const. Mgr |
| FARGO, ND 58102 | | | Architect |
| | | X | Contractor |

CONTRACT FOR:

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

CONTRACT DATE:

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM------------- | $ | 12,768,828.03 |
| 2. Net change by Change Orders-------- | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 12,768,828.03 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | $ | 10,842,592.23 |
|    (Column G on Continuation Sheet) | | |
| 5. RETAINAGE: | | |
|    a. ___ % of Completed Work | $ | |
|       (Columns D+E on Continuation Sheet) | | |
|    b. ___ % of Stored Material | $ | |
|       (Column F on Continuation Sheet) | | |
|    Total Retainage (Line 5a + 5b or | | |
|    Total in Column 1 of Continuation Sheet) | $ | |
| 6. TOTAL EARNED LESS RETAINAGE---------- | $ | 10,842,592.23 |
|    (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | |
|    (Line 6 from prior Certificate)------------- | $ | 9,728,506.84 |
| 8. CURRENT PAYMENT DUE----------------- | $ | 1,114,085.39 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
|    (Line 3 less Line 6) | $ | 1,926,235.80 |

### CHANGE ORDER SUMMARY

| | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____ Date: _____

State of: _____
County of: _____
Subscribed and sworn to before
me this ___ day of ___
Notary Public: _____
My Commission expires: _____

### CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ----------------- $ _____
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____ Date: _____
This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or of Contractor under this Contract.

EXHIBIT 10
WIT: Tl Craig
DATE: 9-23-25
Deanna L. Sager

RRSB Ruins 02535

# CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

Page 2 of    2    Pages
APPLICATION NUMBER:    10
APPLICATION DATE:    05/31/22
PERIOD TO:    31-May-22
ARCHITECT'S PROJECT NO:    69

| A | B | C | D | E | F | G | | H |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed From Previous Application (D + E) | Work Completed This Period | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | % (G/C) | Balance To Finish (C - G) |
| 1 | GENERAL CONDITIONS | 195,443.78 | 370,926.83 | 11,136.59 | | 382,063.42 | 195% | (186,619.64) |
| 2 | TESTING AND INSPECTIONS | 61,120.86 | 49,747.08 | 11,373.78 | | 61,120.86 | 100% | |
| | CONCRETE | 602,400.00 | 1,134,807.40 | 205,346.30 | | 1,340,153.70 | 222% | (737,753.70) |
| | SITE SURVEY | 56,580.00 | 56,580.00 | 489.91 | | 57,069.91 | 101% | (489.91) |
| | CONCRETE WATERPROOFING | 20,831.55 | | 20,831.55 | | 20,831.55 | 100% | |
| | CMU BLOCK | 644,456.73 | 473,456.73 | 171,000.00 | | 644,456.73 | 100% | |
| | MASONRY | 370,000.00 | | 60,831.78 | | 60,831.78 | 16% | 309,168.22 |
| | METAL SIDING/METAL PANELS | 655,154.86 | 265,000.00 | 216,841.04 | | 481,841.04 | 74% | 173,313.82 |
| | PLUMBING | 750,235.00 | 39,125.96 | 155,880.20 | | 195,006.16 | 26% | 555,228.84 |
| | HVAC | 270,000.00 | 32,610.60 | 15,185.05 | | 47,795.65 | 18% | 222,204.35 |
| | ELECTRICAL SECURITY SYSTEMS | 845,607.76 | 397,183.34 | 197,620.09 | | 594,803.43 | 70% | 250,804.33 |
| | ACCRUED INTEREST | 433,121.00 | 392,714.09 | 47,549.10 | | 440,263.19 | 102% | (7,142.19) |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| | SUBTOTALS PAGE 2 | 4,904,951.54 | 3,212,152.03 | 1,114,085.39 | | 4,326,237.42 | 88% | 578,714.12 |

RRSB Ruins 02536

# Invloice 010

Craig Development, LLC
Box 426, Fargo, ND 58107

| Quantity | Description | Unit Price | Total | |
|---|---|---|---|---|
| 1 | Red River Bank | $ | 25,704.29 | 67 |
| 1 | Hebron | $ | 39,197.08 | 39 |
| 1 | Dakota Portable Toilets | $ | 175.73 | 14 |
| 1 | Limoges | $ | 205,346.30 | 20 |
| 1 | Lakeside Construction | $ | 171,000.00 | 2L |
| 1 | North Star Logistics | $ | 197,620.09 | 66 |
| 1 | Carson Burghardt | $ | 1,363.00 | 14 |
| 1 | Clausen | $ | 20,831.55 | 22 |
| 1 | Baete Forseth | $ | 15,185.05 | 65 |
| 1 | BW | $ | 21,634.70 | 39 |
| 1 | SM Inc | $ | 1,580.94 | 14 |
| 1 | Sioux Valley | $ | 2,141.92 | 14 |
| 1 | Prevail | $ | 500.00 | 14 |
| 1 | Swanston | $ | 5,375.00 | 14 |
| 1 | Innovative Walls | $ | 216,841.04 | 40 |
| 1 | Sandman | $ | 6,224.50 | 15 |
| 1 | Infrastructure | $ | 489.91 | 17 |
| 1 | Aason | $ | 5,149.28 | 15 |
| 1 | Watertight | $ | 155,880.20 | 64 |

| | Subtotal | $ | 1,092,240.58 | |
| | Excise Tax | $ | 21,844.81 | 67 |

| | Total Due By 6/10/2022 | $ | 1,114,085.39 | |

Thank you for your business.

# PAYMENT APPLICATION

| TO: | Craig Properties<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | The Ruins<br>315 E Kemp<br>Watertown SD 57201 | | Distribution To:<br>Watertight, Inc<br>18273 464th Ave<br>Castlewood, SD 57223 |
|---|---|---|---|---|---|

| | | | Application # | 1 | |
|---|---|---|---|---|---|
| | | | Period Start | 4/25/2022 | |
| FROM: | Watertight, Inc.<br>18273 464th Ave<br>Castlewood, SD 57223 | | Period End | 5/25/2022 | |
| | | | Application Date | 5/18/2022 | |
| | | | Subcontract #: | | |
| | | | Date of Contract | | |

FOR:

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| 1 CONTRACT AMOUNT | $ | 750,235.00 |
|---|---|---|

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for; that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

| 2 SUM OF ALL CHANGE ORDERS | | |
|---|---|---|

By: *Chris Serie*     Date: 5/18/2022

| 3 CURRENT CONTRACT AMOUNT (Line 1+ Line 2) | | $750,235.00 |
|---|---|---|
| 4 TOTAL COMPLETED AND STORED<br>(Column G on Continuation Page) | $ | 75,023.50 |

| 5 RETAINAGE: | | |
|---|---|---|
| a. 10% of completed work<br>(Columns D+E on Continuation Page) | $ | 7,502.35 |
| b. 10% of Material Stored<br>(Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $7,502.35 |

| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE<br>(Line 4 Minus Line 5 Total) | $155,880.20 |
|---|---|

## Certification

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for; that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

| 7 LESS PREVIOUS PAYMENT APPLICATIONS<br>(Line 6 from Prior Application) | $ | |
|---|---|---|

Certified Amount .......................................... Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures*

| 8 PAYMENT DUE | | $155,880.20 |
|---|---|---|

GENERAL CONTRACTOR:

By:     Date:

| 9 BALANCE TO COMPLETION<br>(Line 3 Minus Line 6) | | $682,713.85 |
|---|---|---|

ARCHITECT:

By:     Date:

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous<br>months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

The Ruins Payment Request.xlsx

1 of

6/1/22, 5:48 AM



$ 25,706.29

6/1/22, 5:50 AM

 **Gmail**                                        Jesse Craig <jcraig701@gmail.com>

**Carson's hours**
1 message

**Mindy Craig** <mcraig@cpbusmgt.com>                    Sat, May 28, 2022 at 7:45 AM
To: Jesse Craig <jcraig@craigprop.com>

$1363- charge back Ladue?

5/9/22 10-12 repaint generations 23$ 2 hours
9-10 coated ceiling 3406 1 hour
Scraped, mud, texture, repaint 10 ac units on 3rd  total Ladue wouldn't come back and do it.
Scraped, mud, texture, repaint 6 A/C units on 2nd  1300$ total (back charge Ladue?)
2 hours at $23 $46
1 hour at $17
$1300 drywall touch up

$1363 total

Mindy Craig

CP Business Management
1405 1st Ave N, Suite B | Fargo, ND | 58102
Office: 701.237.3369
Web: www.cpbusmgt.com
The information transmitted in this email and any attachments is intended only for the personal and confidential use of the
intended recipients. This message may be or may contain privileged and confidential communications. If you as the
reader are not the intended recipient, you are hereby notified that you have received this communication in error and that
any retention, review, use, dissemination, distribution or copying of this communication or the information contained is
strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the
original message from your system

RRSB Ruins 02540

# INVOICE

**From**

**B&W Construction**
PO Box 78
Castlewood, SD
57223
218-396-0384

**To**

**Jesse Craig**
jcraig701@gmail.com
Watertown, SD
701-371-9887

| | |
|---|---|
| Invoice Number | 8 |
| Date | May 31, 2022 |
| Due | Jun 15, 2022 |

| Item | Quantity | Price | Total |
|---|---|---|---|
| labor 5,206.5 sq.ft. x $3.80 per ft | 5206.5 | $3.80 | $19,784.70 |
| lift rental 1 week | 1 | $1,850.00 | $1,850.00 |
| | | **Total:** | **$21,634.70** |

**Innovative Wall Design, Inc**

302 Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com



# INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Craig Developement | Craig Developement | INVOICE | 1079 |
| 1405 1st Ave N | 1405 1st Ave N | DATE | 05/31/2022 |
| Fargo, ND  58102 USA | Fargo, ND  58102 USA | TERMS | Net 30 |
| | | DUE DATE | 06/30/2022 |

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Backstop OPMD System | Liquid applied Air/Moisture Barrier to go over all cladding areas. Currently working with Dryvit Tremco CPG in an attempt to procure this product for a low cost. System would normally cost $138,140.25 | 0 | 0.00 | 0.00 |
| | Flashings | Metal Flashings above windows, air can units, and doors as they occur in the EIFS systems | 0 | 6,768.00 | 0.00 |
| | Flashings | Floor Line expansion joint flashings. Located at floor lines to allow expansion. | 0 | 14,112.00 | 0.00 |
| | Through Wall Flashing | Textural through wall flashing put on appropriate areas for brick system | 0 | 5,289.00 | 0.00 |
| | Weather Resistive Barrier | Backstop system for the CMU only if the upper 4 floors are not accepted | 0 | 19,553.42 | 0.00 |
| | Rigid Board Insulation | To be put on areas receiving brick application. This price includes the attachment accessories and their application as well. | 0 | 50,940.00 | 0.00 |
| | Brick System | Full bed brick system. Toasted Grey (Hebron). Size: TBD (To change on Elevator Shafts above 1st floor to EIFS(Standard) will be a cost savings of $75,000.00) | 0 | 486,646.80 | 0.00 |
| | EIFS System | If IWD is to put up EIFS on the Elevator/Stair Precast Concrete Stairs are in a monochromatic standard Sandpebble finish. Any changes in color, texture, v-grooves, lines, letters, signage, etc. will be subject to a price change and will only be executed upon a change order agreement. | 0 | 70,716.00 | 0.00 |
| | EIFS System | Build-outs in areas that were originally designated as patio areas. | 0 | 71,340.00 | 0.00 |

RRSB Ruins 02542

| | | | | |
|---|---|---|---|---|
| LUX Architectural Paneling | Architectural Paneling to be put into the areas originally designated as EIFS besides the areas of build-outs in the areas originally designated to be patios. | 0.6287434 | 344,880.00 | 216,841.04 |

BALANCE DUE                                                        **$216,841.04**

RRSB Ruins 02543

6/1/22, 5:47 AM

 Gmail

Jesse Craig <jcraig701@gmail.com>

## May Hours
1 message

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>
To: Jesse Craig <jcraig701@gmail.com>

Tue, May 31, 2022 at 11:15 AM

Previously you told me to keep track of time on helping out as I phased out.

This is what I have for May:

5/2 - 3 hours
5/3 - 1 hour
5/5 - 1 hour
5/10 - 1 hour
5/11- 1 hour
5/18 - 1 hour
5/23 - 1 hour
5/25 - 1 hour

10 hours total.

I'm thinking each month will be less hours if there is any.

Jesse Kiihl
Cell: 605-237-4954
www.prevailbuild.com

RRSB Ruins 02544

**SWANSTON EQUIPMENT CORPORATION**
3460 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
www.swanston.com



EQUIPMENT CORPORATION

Please Remit To:

SWANSTON EQUIPMENT CORPORATION
PO Box 1963
Fargo, ND  58107

For questions please contact our
accounts receivable department at:
(701) 293-7325
or email: credit@swanston.com

PAGE:    1
DATE:  05/31/22
CUST#:  CRAIG001
BRANCH: FARGO

Amount Enclosed $_____
Please check the items being paid and return this
portion with payment.

### STATEMENT OF ACCOUNT

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

PAGE:    1
DATE:  05/31/22
CUST#:  CRAIG001    CRAIG
BRANCH: FARGO

ALL AMOUNTS ARE DUE UPON RECEIPT.  THANK YOU.

| INVOICE# | DATE | BR | Description | BALANCE DUE |
|----------|------|----|-------------|-------------|
| R13162 | 02/03/22 | 01 | ADJUSTMENT | 80.63CR |
| W33605 | 03/17/22 | 01 | ADJUSTMENT | 225.84CR |
| W34223 | 03/21/22 | 01 | INVOICE | 1252.44 |
| G05214 | 03/30/22 | 01 | INVOICE | 2687.50 |
| W34299 | 04/11/22 | 01 | INVOICE | 3482.44 |
| G05235 | 04/28/22 | 01 | INVOICE | 2687.50 |
| G05281 | 05/20/22 | 01 | INVOICE | 2687.50 |

| INVOICE# | BALANCE DUE |
|----------|-------------|
| R13162 | 80.63CR |
| W33605 | 225.84CR |
| W34223 | 1252.44 |
| G05214 | 2687.50 |
| W34299 | 3482.44 |
| G05235 | 2687.50 |
| G05281 | 2687.50 |

TOTALS

TOTALS

PLEASE REMIT DIRECTLY TO:

SWANSTON EQUIPMENT
CORPORATION
PO BOX 1963
FARGO, ND 58107

| | | |
|---|---|---|
| CURRENT | 2,687.50 | |
| 31-60 | 6,169.94 | |
| 61-90 | 3,714.10 | |
| 91-120 | 80.63CR | |
| OVER 120 | .00 | |
| LATE CHG | .00 | |
| TOTAL | 12,490.91 | |

| | |
|---|---|
| CURRENT | 2,687.50 |
| 31-60 | 6,169.94 |
| 61-90 | 3,714.10 |
| 91-120 | 80.63CR |
| OVER 120 | .00 |
| LATE CHG | .00 |
| TOTAL | 12,490.91 |

Statement



Sandman Structural Engineers
1587 30th Ave South
Moorhead, MN 56560
218-227-0022

Craig Development
1405 1st Ave N
Fargo, ND 58102

Statement date: 5/26/2022

Statement of Services:  Finance charges of 1.5% will be charged monthly on invoices over 60 days with a minimum finance charge of $10.00.  If you are missing any invoices listed on the statement please contact us so that we may get you a copy as soon as possible.

| | Invoice Number | Invoice Date | Receipt | Receipt Date | Receipt Method | Amount |
|---|---|---|---|---|---|---|
| **Craig Development** | | | | | | |
| **2100-50 Craig** | | | | | | |
| | 33115 | 12/8/2021 | | | | 7,444.50 |
| | | | 39480 | 3/22/2022 | Check | -1,950.00 |
| | | | 39569 | 3/22/2022 | Check | -1,200.00 |
| | | | | | Invoice Total | 4,294.50 |
| | 33386 | 1/12/2022 | | | | 1,930.00 |
| | | | | | Client Outstanding | 6,224.50 |

| Craig Development | | | | | | |
|---|---|---|---|---|---|---|
| Outstanding | Current | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days | Prepayment |
| 6,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6,224.50 | 0.00 |

RRSB Ruins 02546



# Invoice

Invoice 00622450
Date 5/17/2022
Page 1/1

REMIT TO:   PO BOX 2107 FARGO ND 58107-2107

**Bill To:**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**
CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order |
|---|---|---|---|---|---|
| LAKE HOME | 1355 | DAN | WILL CALL | 1% 10 Net 30 | 00679889 |

| Ordered | Shipped | B/O | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 1 | 1 | 0 | PROBE-STEEL | PROBE 48" STEEL SHAFT W/TEE HANDLE | $39.200 | $39.20 |

Comments:

Tax Schedule: ND/FARGO
Discount Available: $0.39

| | |
|---|---|
| Subtotal | $39.20 |
| Freight | $0.00 |
| Tax | $2.94 |
| Total | $42.14 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751- |
| 4580 | | |

No goods returned without authorization, and 15% restocking charge.   Non-stock items subject to factory restocking
charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**



# Invoice

Invoice 00623633
Date 5/24/2022
Page 1/1

REMIT TO:   PO BOX 2107 FARGO ND 58107-2107

**Bill To:**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**
CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|
| | | 1355 | CODYV | WILL CALL | 1% 10 Net 30 | 00681083 | |

| Ordered | Shipped | B/O | Item Number | Description | | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 207527 | GROUNDHEATER RENTAL FUSION3000 UNIT 836 5/16 TO 5/18 | | $700.00 | $1,400.00 |

Comments:

Tax Schedule: ND/FARGO
Discount Available: $14.00

| | |
|---|---|
| Subtotal | $1,400.00 |
| Freight | $0.00 |
| Tax | $105.00 |
| Total | $1,505.00 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 4580 | Phone (701) 738-8800 | Phone (701) 751- |

No goods returned without authorization, and 15% restocking charge.   Non-stock items subject to factory restocking charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB Ruins 02548



# Invoice

Invoice 00623565
Date 5/24/2022
Page 1/1

**REMIT TO:**    PO BOX 2107 FARGO ND 58107-2107

**Bill To:**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**
CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|
| ANDREW | 1355 | CARL | WILL CALL | 1% 10 Net 30 | 00680882 | |

| Ordered | Shipped | B/O | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 1700122 | BUSHING 1 TO 20MM | $7.86 | $31.44 |

Comments:

Tax Schedule: ND/FARGO
Discount Available: $0.31

| | |
|---|---|
| Subtotal | $31.44 |
| Freight | $0.00 |
| Tax | $2.36 |
| Total | $33.80 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 4580 | Phone (701) 738-8800 | Phone (701) 751- |

No goods returned without authorization, and 15% restocking charge.    Non-stock items subject to factory restocking
charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB Ruins 02549

Clausen Construction Incorporated
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

Invoice 744



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|-----------|----------|
| 05/22/2022 | $13,701.56 | 06/21/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| RUINS - Mar 28-2022  2 loader hours | 18 | 165.00 | 2,970.00T |
| skidsteer hours | 4 | 100.00 | 400.00T |
| excavator packer hrs | 8.50 | 250.00 | 2,125.00T |
| Packer hours | 8.50 | 165.00 | 1,402.50T |
| 3 truck hours | 27 | 135.00 | 3,645.00T |
| 1 truck hours | 4 | 135.00 | 540.00T |
| D8 dozer hours | 10 | 200.00 | 2,000.00T |
| April 26 2022  skidsteer hours | 1.50 | 100.00 | 150.00T |
| men hours | 3 | 65.00 | 195.00T |

| | |
|---|---|
| SUBTOTAL | 13,427.50 |
| TAX | 274.06 |
| TOTAL | 13,701.56 |

**TOTAL DUE**     $13,701.56

THANK YOU.

RRSB Ruins 02550

Clausen Construction Incorporated
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

Invoice 745



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|-----------|----------|
| 05/22/2022 | $7,129.99 | 06/21/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| April 25 2022 - skidloader hours | 1.50 | 100.00 | 150.00T |
| 3 men hours | 4.50 | 65.00 | 292.50T |
| April 26 2022 - skidsteer hours | 10 | 100.00 | 1,000.00T |
| truck hours | 9 | 135.00 | 1,215.00T |
| 4 men hours | 44 | 65.00 | 2,860.00T |
| loader hours | 6 | 165.00 | 990.00T |
| rock tons | 18 | 26.66 | 479.88T |

| | |
|---|---|
| SUBTOTAL | 6,987.38 |
| TAX | 142.61 |
| TOTAL | 7,129.99 |

| TOTAL DUE | $7,129.99 |
|-----------|-----------|

THANK YOU.

# infr▲structure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102
Jesse Craig

| | |
|---|---|
| Invoice number | 22084 |
| Date | 05/13/2022 |

Project  **21016 - The Ruins Development**

For Professional Services Through 05/07/2022

**21016.05 Staking**
Professional Fees

| | Hours | Rate | Billed Amount |
|---|---|---|---|
| Brian T. Carter | 4.00 | 115.00 | 460.00 |
| | | Invoice subtotal | 460.00 |
| | | Taxable Sales | 29.91 |
| | | Invoice total | **489.91** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at (605) 271-5527. This invoice may not include expenses incurred but not yet billed to us. Balances due which are not paid within thirty days will be charged interest at the rate of eighteen percent (18%) per annum.*

*\*\*\* We now accept credit cards. Please call our office at (605) 271-5527 to make a credit card payment. Note all credit card payments will incur a 3.5% service charge.\*\*\**



# Aason Engineering Company, Inc.

1022 Sixth Street SE
Watertown, South Dakota 57201-5210
Telephone: 605-882-2871 • Fax: 605-882-1042

TO:

The Ruins, LLC
1405 1st Ave. N
Fargo, ND  58102

5/2/2022

| JOB NO. | 2022-018-3 |
|---|---|

| PROFESSIONAL SERVICES RENDERED | | AMOUNT |
|---|---|---|
| Provide concrete testing for The Ruins, Watertown (03-21-22 to 04-17-22): | | |
| Technician - 5 hrs. @ $80.00/hr. | 400.00 | 400.00T |
| Concrete Cylinders - 2 sets @ $230.00/set | 460.00 | 460.00T |
| Watertown State & City Sales Tax @ 6.5% | 6.50% | 55.90 |
| Payments/Credits | | $0.00 |

| Balance Due | $915.90 |
|---|---|

Accounts 30 days past due subject to 1.5% interest per month or 18% annual rate.

RRSB Ruins 02553



# Aason Engineering Company, Inc.

1022 Sixth Street SE
Watertown, South Dakota 57201-5210
Telephone: 605-882-2371 • Fax: 605-882-1042

**TO:**

3/29/2022

The Ruins, LLC
1405 1st Ave. N
Fargo, ND  58102

| JOB NO. | 2022-018-2 |
|---------|------------|

| PROFESSIONAL SERVICES RENDERED | | AMOUNT |
|---|---|---|
| Provide concrete tests for The Ruins, Watertown (02-07-22 to 03-20-22): | | |
| Technician - 30 hrs. @ $80.00/hr. | 2,400.00 | 2,400.00T |
| Concrete Cylinders - 7 sets @ $225.00/set | 1,575.00 | 1,575.00T |
| Watertown State & City Sales Tax @ 6.5% | 6.50% | 258.38 |
| | **Payments/Credits** | $0.00 |

| **Balance Due** | **$4,233.38** |
|---|---|

Accounts 30 days past due subject to 1.5% interest per month or 18% annual rate.

RRSB Ruins 02554



**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00046075 |
| Order No. | S-ORD00045951 |
| Customer PO # | |
| Document Date | May 10, 2022 |
| Customer No. | C00001532 |

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| 30 Days | INV #34787 | MATT HUNT-FARGO |
|---|---|---|
| PICKED UP | | April 21, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 3,450 | SQUARE FOOT | $9.45 | $32,602.50 |
| I00010372 | SILVERDALE TUMBLED SBSF MIXED RISE CORNERS | | 242 | LINEAR FOOT | $15.95 | $3,859.90 |

| | |
|---|---|
| Subtotal | $36,462.40 |
| Tax | $2,734.68 |
| **Total** | **$39,197.08** |

**Make a Payment**   For ACH payments visit www.HebronBrick.com and send remittance info to AR@hebronco.com

Subject to 1.5% monthly(18% annually) finance charge if not paid within terms. 25% restocking fee on resalable returned goods. No return of bagged goods, natural or cultured stone products.

| Corporate | Bismarck | Fargo | Grand Forks | Minot | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S #320 | 1420 Interstate Loop | 2300 Main Ave | 1201 N 47th St | 2311 Elk Drive | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Fargo, ND 58103 | Grand Forks, ND 58203 | Minot, ND 58701 | Rapid City, SD 57702 | Sioux Falls, SD 57106 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1569 | 701-232-0781 | 701-738-8000 | 701-839-8644 | 605-343-3733 | 605-331-3640 | 218-739-3671 |



Dakota Portable Toilets, Inc.

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|---|---|
| 5/17/2022 | 14467 |

| Bill To |
|---|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 |

| Ship To |
|---|
| The Ruins<br>315 East Kemp Ave.<br>Watertown<br>5/17-6/14 |

Due on receipt

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $165.00 |
| **Sales Tax (6.5%)** | $10.73 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $175.73 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---|---|---|---|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Ruins 02556

# Application and Certificate For Payment

Page 1

| | |
|---|---|
| **To Owner:** | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 |
| **From (Contractor):** | Baete-Forseth HVAC LLC<br>4700 North NorthView Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 |
| **Phone:** | 605 336-0545 |

**Project:**

Ruins Apartments
315 E Kemp Ave

Contractor Job Number:    22045

Via (Architect):

Contract For:

| | |
|---|---|
| **Application No:** | 3 |
| **Period To:** | 05/31/22 |
| **Date:** | 05/16/2022 |
| **Architect's Project No:** | |
| **Contract Date:** | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |
| Change orders approved this month | Number | Date Approved | | |
| Totals | | |
| Net change by change orders | | ;|

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 46,521.74 |
| Retainage | |
| 5.0% of completed work | 2,326.09 |
| 0.0% of stored material | 0.00 |
| Total retainage | 2,326.09 |
| Total earned less retainage | 44,195.65 |
| Less previous certificates of payment | 29,010.60 |
| Current payment due | **15,185.05** |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 15,984.27 |
| Current sales tax | 0.00 |
| Balance to finish, including retainage | 225,804.35 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:    [signature] W. Black

By: [signature] W. Black    Date: 5-16-22

Subscribed and sworn to before me this ___ day of ___
State of ___ County of ___
My commission expires ___    [signature] Notary Public

[seal] CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

**Amount Certified:** $ _____

**Architect:**

By: _____    Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Lakeside Construction**
3475 Dakota Beach Circle
Waubay, SD  57273 US
+1 6058805830
kbj@itctel.com

**BILL TO**
Craig Properties
The Ruins-Watertown

## INVOICE 1073

**DATE** 05/19/2022   **TERMS** Net 30

**DUE DATE** 06/18/2022

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 05/18/2022 | Labor/Material | Labor and Material for Block-at The Ruins | 1 | 190,000.00 | 190,000.00 |
| | Retention Receivable | 10% Retainage Fee | 1 | -19,000.00 | -19,000.00 |

Thank you for your business.

| TOTAL DUE | **$171,000.00** |
|-----------|-----------------|

RRSB Ruins 02558

```
            SIOUX VALLEY CO-OP          | STANDARD ACCT |
            P.O. BOX 965
            WATERTOWN, SD 57201-0965
            (605)886-5829
```

| | |
|---|---|
| | **Statement Date** |
| | 04/30/2022 |
| | **Account No.** |
| | 171380 |
| | **Page** |
| | 01 of 01 |

HAVE A SAFE PLANTING SEASON!

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| | |
|---|---|
| **Due Date** | |
| 05/15/2022 | |
| **Amount Due** | |
| $2,141.92 | |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR PAYMENT

| Date | Ref. No. | Dept. | Description | Quantity | Unit Price | Amount | Type | Sub-Total | Balance |
|------|----------|-------|-------------|----------|------------|--------|------|-----------|---------|
| | | | ******** BEGINNING BALANCE ******** | | | | | | 6,737.29 |
| 04/25 | 4 | OF | THE RUINS | | | ( 4,715.35) | PAYMENT | -4,715.35 | 2,021.94 |
| 04/27 | 752206 | H2 | FM/FM#1      CARD 0010 @ 09:16 | 17.72 | 4.869 | 86.28 | | 86.28 | 2,108.22 |
| 04/30 | 990430 | OF | ******* FINANCE CHARGE ******* | | | 33.70 | | 33.70 | 2,141.92 |
| | | | ------------------------------ PRODUCT SUMMARY ------------------------------ | | | | | | |
| | | | PAYMENT | | | ( -4,715.35) | | | |
| | | | Diesel - Dyed FM #1 | 17.72 | 4.869 | 86.28 | | | |
| | | | Finance Charge Income (on AR) | | | 33.70 | | | |

| Previous Balance | Payments/Credits | Current Purchases | Finance Charge | Closing Balance |
|------------------|------------------|-------------------|----------------|-----------------|
| 6,737.29 | 4,715.35 | 86.28 | 33.70 | 2,141.92 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 6 Months | Over 1 Year |
|---------|--------------|--------------|--------------|---------------|-------------|
| 119.98 | 1,976.05 | 45.89 | 0.00 | 0.00 | 0.00 |

| See Reverse Side For F/C Calculation | Past Due Date | Past Due Balance | Annual Rate | Periodic Rate |
|--------------------------------------|---------------|------------------|-------------|---------------|
| Minimum F/C amount:   0.50 | 03/31/2022 | 2,021.94 | 0.200 | 0.01667 |

Statement Date: 04/30/2022              Remit To: SIOUX VALLEY CO-OP              Account Code: 171380

RRSB Ruins 02559

**North Star Logistics, LLC dba Sentry Crane Services**

1414 5th St SE
Watertown SD 57201

REMIT PAYMENT TO:
Sentry
PO Box 151
Watertown SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/6/2022 | 50605 |



**Bill To:**

The Ruins LLC
1405 1st Ave N
Fargo, ND 58102

| | Terms | Due Date |
|---|-------|----------|
| | Due on receipt | 5/6/2022 |

| Jobber/Field Ticket # | | | | |
|---|---|---|---|---|

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Location: The Ruins Watertown SD | | 0.00 | 0.00 |
| Contact: Jesse Kiihl/Jesse Craig | | | |
| Sentry Job #: 524 | | | |
| Description: Electrical | | | |
| Received job materials, photos attached | 1 | 183,844.98 | 183,844.98 |
| SD state sales tax, 4.5% | 1 | 9,822.36 | 9,822.36 |
| SD Local sales tax, 2% (Watertown) | | | |
| Remainder due on materials | | | |
| Price Subtotal | | | 193,667.34 |
| 2% SD Contractors Excise Tax | 193,667.34 | 0.02041 | 3,952.75 |

Please note our updated remit-to address.
Thank you!

| | Total | $197,620.09 |
|---|-------|-------------|

| Phone # | Fax # | E-mail | Website |
|---------|-------|--------|---------|
| 701-842-2602 | 701-842-2603 | accounting@sentryusa.com | sentryusa.com |

Please remit payment to PO Box 151 Watertown SD 57201
A 3% finance charge will be assessed on past due balances. A 4% fee applies to credit card payments.
Please contact us with any questions regarding your invoice.
Thank you for your business.

RRSB Ruins 02560



Limoges Construction, Inc.
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/25/2022 | 102864 |

**Bill To**

Ruins
1405 1st avenue
North Fargo, ND 58102

| Vendor No. |
|------------|
| |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2101-Ruins | | |

| Description | Amount |
|-------------|--------|
| Progress Billing | $205,346.30 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| **Total** | $205,346.30 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $205,346.30 |

# APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF 2 PAGES

| Distribution to: | |
|---|---|
| | Owner |
| | Const. Mgr |
| | Architect |
| X | Contractor |

TO OWNER:
THE RUINS
1405 1ST AVE N
FARGO, ND 58102

FROM CONTRACTOR:
CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
FARGO, ND 58102

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

VIA ARCHITECT:
TL STROH ARCHITECTS

APPLICATION #:    11
PERIOD TO:       06/30/22
PROJECT NOS:     69

CONTRACT FOR:

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

CONTRACT DATE:

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

1. ORIGINAL CONTRACT SUM-------------------------------$        12,768,828.03
2. Net change by Change Orders-------------------------$
3. CONTRACT SUM TO DATE (Line 1 +/- 2)                  $        12,768,828.03
4. TOTAL COMPLETED & STORED TO DATE-$                            12,111,537.13
   (Column G on Continuation Sheet)
5. RETAINAGE:
   a.            of Completed Work                $
       (Columns D+E on Continuation Sheet)
   b.            of Stored Material               $
       (Column F on Continuation Sheet)
   Total Retainage (Line 5a + 5b or
   Total in Column I of Continuation Sheet)                   $
6. TOTAL EARNED LESS RETAINAGE------------             $        12,111,537.13
   (Line 4 less Line 5 Total)
7. LESS PREVIOUS CERTIFICATES FOR PAYMENT
   (Line 6 from prior Certificate)------------          $        10,842,592.23
8. CURRENT PAYMENT DUE-----------------                 $         1,268,944.90
9. BALANCE TO FINISH, INCLUDING RETAINAGE
   (Line 3 less Line 6)                      $    657,290.90

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| NET CHANGES by Change Order | | |
| TOTALS | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR: _____

By: _____  Date: _____

State of: _____
County of: _____
Subscribed and sworn to before
me this _____ day of _____
Notary Public: _____
My Commission expires: _____

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED -------------------------- $ _____
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT: _____

By: _____  Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

EXHIBIT 11
Wit: J. Craig
DATE: 9-23-25
Deanna L. Sager

RRSB Ruins 02562

# CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

Page 2 of 2 Pages
APPLICATION NUMBER: 11
APPLICATION DATE: 06/30/22
PERIOD TO: 30-Jun-22
ARCHITECT'S PROJECT NO. 69

| Item No. (A) | Description of Work (B) | Scheduled Value (C) | Work Completed From Previous Application (D+E) (D) | Work Completed This Period (E) | Materials Presently Stored (Not in D or E) (F) | Total Completed And Stored To Date (D+E+F) (G) | % (G/C) | Balance To Finish (C - G) (H) |
|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL CONDITIONS | 411,440.90 | 382,063.42 | 8,623.98 | | 390,687.40 | 95% | 20,753.50 |
| 2 | TESTING AND INSPECTIONS | 61,120.86 | 61,120.86 | 3,874.36 | | 64,995.22 | 106% | (3,874.36) |
| | CONCRETE | 602,400.00 | 1,340,153.70 | 135,078.30 | | 1,475,232.00 | 245% | (872,832.00) |
| | CONCRETE WATERPROOFING | 20,831.55 | 20,831.55 | 20,209.60 | | 41,041.15 | 197% | (20,209.60) |
| | CMU BLOCK | 644,456.73 | 644,456.73 | 36,000.00 | | 680,456.73 | 106% | (36,000.00) |
| | GENERAL W&L CARP. LABOR | 382,130.00 | 37,525.00 | 133,745.68 | | 171,270.68 | 45% | 210,859.32 |
| | GENERAL W&L CARP. MATL | 643,566.71 | 433,555.45 | 15,409.55 | | 448,965.00 | 70% | 194,601.71 |
| | GENERAL WORK MATL | 169,899.00 | | 65,182.54 | | 65,182.54 | 38% | 104,716.46 |
| | MASONRY | 370,000.00 | 60,831.78 | 159,250.82 | | 220,082.60 | 59% | 149,917.40 |
| | PLUMBING | 750,235.00 | 195,006.16 | 275,023.50 | | 470,029.66 | 63% | 280,205.34 |
| | HVAC | 270,000.00 | 47,795.65 | 13,928.41 | | 61,724.06 | 23% | 208,275.94 |
| | ACCRUED INTEREST | 433,121.00 | 440,263.19 | 50,587.52 | | 490,850.71 | 113% | (57,729.71) |
| | PAVING AND SIDEWALKS | | 21,447.00 | 7,030.64 | | 28,477.64 | 100% | (28,477.64) |
| | ARCHITECT/ENGINEERING | 510,029.76 | 414,775.00 | 95,000.00 | | 509,775.00 | 100% | 254.76 |
| | GENERAL CONTRACTOR | 1,372,574.39 | 1,080,000.00 | 250,000.00 | | 1,330,000.00 | 97% | 42,574.39 |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| | SUBTOTALS PAGE 2 | 6,641,805.90 | 5,179,825.49 | 1,268,944.90 | | 6,448,770.39 | 97% | 193,035.51 |

RRSB Ruins 02563

# Craig Development, LLC

## Box 426, Fargo, ND  58107

Invloice 011

6/30/2022    To: The Ruins  LLC

| Quantity | Description | Unit Price | Total | |
|---|---|---|---|---|
| 1 | Red River Bank | $ | 25,706.25 | ✓ 67 |
| 1 | Hebron | $ | 22,650.86 | ✓ 39 |
| 1 | Dakota Portable Toilets | $ | 527.18 | ✓ 14 |
| 1 | Limoges | $ | 135,078.30 | ✓ 20 |
| 1 | Lakeside Construction | $ | 36,000.00 | ✓ 26 |
| 1 | D&M | $ | 65,182.54 | ✓ 32 |
| 1 | Watertight | $ | 275,023.50 | ✓ 64 |
| 1 | Baete Forseth | $ | 13,928.41 | ✓ 65 |
| 1 | BW | $ | 133,745.68 | ✓ 29 |
| 1 | SM Inc | $ | 478.91 | ✓ 14 |
| 1 | Hamlin | $ | 15,409.55 | ✓ 30 |
| 1 | Georges | $ | 2,732.89 | ✓ 14 |
| 1 | Craig Development | $ | 250,000.00 | ✓ 75 |
| 1 | Innovative Walls | $ | 136,599.96 | ✓ 39 |
| 1 | Mackner | $ | 4,885.00 | ✓ 14 |
| 1 | Infrastructure | $ | 3,874.36 | ✓ 15 |
| 1 | Stan Houston | $ | 20,209.60 | ✓ 22 |
| 1 | Boldt | $ | 7,030.64 | ✓ 68 |
| 1 | Stroh | $ | 95,000.00 | ✓ 74 |
| | Subtotal | $ | 1,244,063.63 | |
| | Excise Tax | $ | 24,881.27 | ✓ 67 |

| | Total Due By 7/10/2022 | $ | 1,268,944.90 |
|---|---|---|---|

Thank you for your business!

701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102



STROH
ARCHITECTS | INTERIORS

June 15, 2022

Craig Development
PO Box 426
Fargo, ND 58107

*Re: The Ruins Apt Bldg – Watertown SD*
*Job #2021.07*

| | |
|---|---|
| *Fixed Fee* | $511,000.00 |
| 95% completed to date | $409,450.00 |
| Less amount billed to date | -$409,450.00 |
| Northern Tech Report | $5,325.00 |
| **Total Amount Due** | $95,000.00 |

Please pay upon receipt.

Thank you.

RRSB Ruins 02565

## Watertight Inc.

18273 464th Ave.
Castlewood, SD 57223
(605) 237-1221
watertightcorp@gmail.com



## INVOICE

BILL TO
The Ruins/ 315 East Kemp Watertown SD
315 East Kemp
Watertown, SD 57201

| | INVOICE | 2956 |
| --- | --- | --- |
| | DATE | 05/25/2022 |
| | DUE DATE | 06/15/2022 |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| | Sales | | 750,235.00 | 275,023.50 |
| | The Ruins plumbing bid includes: | | | |
| | Apartments: | | | |
| | 2 - White Salo 162-34HBF handicap shower with seat and grab bars with Moen T3558 Brushed Nickel shower faucets  Units 203 RH seat, 212 LH seat. | | | |
| | 72 - Salo 148  showers without seat and  Moen T2192 Brushed Nickel shower faucets. | | | |
| | 2 - Salo S160x30 right hand seat with a Moen T2192 Brushed Nickel. | | | |
| | 2 – Salo S160x30 left hand seat  with a Moen T2192 Brushed Nickel, | | | |
| | 84 - Lavatory sink plumbing and installation of customer provided faucets. | | | |
| | 78 - Toilet plumbing and installation of customer provided toilets. | | | |
| | 63 - Kitchen sink plumbing w/ Dishwasher valves and drain tee and installation of customer provided sinks and faucets. | | | |
| | 63 - Clothes washer boxes. | | | |
| | 126 - Stainless basket strainers for kitchen sinks provided by Watertight. | | | |
| | Mechanical: | | | |
| | 2 - 250,000 Btu gas high efficiency water heaters with expansion tanks, with 1/10th hr recirc pump | | | |
| | 1 - Floor drain in mechanical room | | | |
| | 1 - Gas piping for Water heaters and parking garage heaters | | | |
| | 1 - Hose bib in the mech room. | | | |
| | Roof Drains: | | | |
| | 20 - Roof drains according to plan. | | | |
| | Parking garage: | | | |
| | 10 - FD-2 floor drains where shown with no traps. | | | |
| | 11 - FD-1 floor drains where shown. | | | |
| | 1 - Striem OS-100 gpm sand/oil separator. | | | |
| | Core drilling for plumbing only is included. | | | |
| | Utility room: | | | |
| | 4 - Mop sink plumbing with chrome faucet | | | |

RRSB Ruins 02566

ground floor,2nd floor, 3rd floor, 4th floor.
1 - Floor drain in trash room on ground level only.
1 - Plumbing for shut off's in mechanical room for
each floor.
Bathrooms on main floor.
Installation of fixtures provided by Watertight:
7 - Wall mount toilets  ADA elongated.
7 - Wall mount carriers.
7 - 1955CTBP 000 White Elongated plastic seat.
7 - Handle flush valves.
2 - Trimbrook Urinals with Handle flush valves.
7 - Delta 501-DST lav faucets.
7 - Lucerne 20-1/2x 18-1/4x 12-1/4in sinks.
7 - 760W-1 1-1/4 17G Offset Gr Drain.
5 - 36" grab bars.
5 - 42" grab bars.
1 - EW Cooler with bottle filler.
Scope of work:
Labor for plumbing groundwork, rough-in, and
trim out.
Water lines ran in PEX.
Drains and vents ran in PVC.
Not Included:
X-No dividers for the toilets and urinals.
X-No toilets, sinks, or faucets.
X-No floor drains for clothes washers.
X-No ice maker boxes.
X-No water or gas meters.
X-No Excise Tax, Bonds, or Builders Risk
Insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps
figured.
X-Sewer, Water, and Storm Sewer to be stubbed
in by different company.
X-Temporary heat, de-watering, and replacing
unsuitable soil not included.

| | |
|---|---|
| SUBTOTAL | 275,023.50 |
| TAX | 0.00 |
| TOTAL | 275,023.50 |
| **BALANCE DUE** | **$275,023.50** |

Estimate Summary

| | |
|---|---|
| Estimate The Ruins /1382 | 750,235.00 |

RRSB Ruins 02567

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|---|---|
| 6/20/2022 | 21840 |

Bill To

Craig Development
1405 1st Ave. N
Fargo, ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|---|---|---|---|
| | | 7/20/2022 | Net 30 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | (Roll-off Dumpster Service) Dumped-4/28/22 | 110.00 | 110.00T |
| 2.98 | Landfill Disposal Fee Per Ton | 45.00 | 134.10T |
| | (Roll-off Dumpster Service) Dumped-5/5/22 | 110.00 | 110.00T |
| 2.66 | Landfill Disposal Fee Per Ton | 45.00 | 119.70T |
| | (Roll-off Dumpster Service) Dumped-5/10/22 | 110.00 | 110.00T |
| 2.86 | Landfill Disposal Fee Per Ton | 45.00 | 128.70T |
| | (Roll-off Dumpster Service) Dumped-5/31/22 | 110.00 | 110.00T |
| 2.14 | Landfill Disposal Fee Per Ton | 45.00 | 96.30T |
| | (Roll-off Dumpster Service) Dumped-6/8/22 | 110.00 | 110.00T |
| 1.58 | Landfill Disposal Fee Per Ton | 45.00 | 71.10T |
| | (Roll-off Dumpster Service) Dumped-6/9/22 | 110.00 | 110.00T |
| 1.97 | Landfill Disposal Fee Per Ton | 45.00 | 88.65T |
| | (Roll-off Dumpster Service) Dumped-6/10/22 | 110.00 | 110.00T |
| 5.98 | Landfill Disposal Fee Per Ton | 45.00 | 269.10T |

A finance charge of 1.5%
($1.00 min) per month
(18% annually) will be
added to accounts over 30
days.

George's Sanitation
Thanks You For Your
Business.

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM
WITH PAY NOW BUTTON**

| | |
|---|---|
| Subtotal | $1,677.65 |
| Sales Tax (6.5%) | $109.04 |
| **Total** | **$1,786.69** |

RRSB Ruins 02568

# Application and Certificate For Payment

| | |
|---|---|
| To Owner: | Ruins, LLC |
| | 1405 1st Ave North |
| | Fargo, ND 58102 |
| From (Contractor): | Baeter-Forseth HVAC LLC |
| | 4700 North Northview Ave |
| | PO Box 84008 |
| | Sioux Falls, SD 57118 |
| Phone: | 605 335-0545 |

| Project: | Ruins Apartments |
| | 315 E Kemp Ave |

| Application No: | 4 | Date: 06/14/2022 |
| Period To: | 06/30/22 |
| Architect's Project No: | |
| Contract Date: | |

| Contractor Job Number: | 22045 |
| Via (Architect): | |
| Contract For: | |

Page 1

## Contractor's Application For Payment

### Change Order Summary

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
| Net change by change orders | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:
By: [signature]   Date: 6-14-22

| Original contract sum | 270,000.00 |
|---|---|
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 61,183.22 |
| Retainage | |
| 5.0% of completed work | 3,059.16 |
| 0.0% of stored material | 0.00 |
| Total retainage | 3,059.16 |
| Total earned less retainage | 58,124.06 |
| Less previous certificates of payment | 44,195.65 |
| Current payment due | 14,661.48 |
| 0.000% of taxable amount | |
| No Excise & Watertown Use | 0.00 |
| Less previous certificates of payment | |
| Current sales tax | |
| Balance to finish, including retainage | 211,875.94 |

Subscribed and sworn to before me this 14 day of June
State of South Dakota County of Minnehaha
My commission expires 9-15-26

[Notary seal: CHERYL SWOLLEY NOTARY PUBLIC SOUTH DAKOTA]

**Current payment due**   **13,928.41**

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect: _____

By: _____   Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB Ruins 02569

Mackner Excavating, Inc.
32955 Carlson Drive
Rochert, MN 56578

# Invoice

**Bill To**
Craig Properties
PO Box 426
Fargo, ND 58102

| Date | Invoice No. | P.O. Number | Terms | Project |
|------|-------------|-------------|-------|---------|
| 06/21/22 | 87 | | Net 30 | |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Crushed Concrete | Crushed Concrete-June 6 | 5 | 305.00 | 1,525.00 |
| COM | Cost Of Materials-Class 5 | 1 | 250.00 | 250.00 |
| Fill | Fill | 3 | 175.00 | 525.00 |
| D&P | Drop & Pickup Container-June 10 | 1 | 275.00 | 275.00 |
| Landfill | Landfill Fees | 1 | 280.00 | 280.00 |
| Fill | Fill | 2 | 175.00 | 350.00 |
| Crushed Concrete | Crushed Concrete-June 17 | 3 | 305.00 | 915.00 |
| D&P | Drop & Pickup Container-June 17 | 1 | 275.00 | 275.00 |
| Landfill | Landfill Fees | 1 | 490.00 | 490.00 |

Thank you for your business

| | |
|---|---|
| Subtotal | $4,885.00 |
| Sales Tax | $0.00 |
| Total | $4,885.00 |

RRSB Ruins 02570

**Lakeside Construction**
3475 Dakota Beach Circle
Waubay, SD 57273 US
+1 6058805830
kbj@itctel.com

**BILL TO**
Craig Properties-The Ruins-Watertown

**INVOICE 1082**

**DATE** 06/24/2022    **TERMS** Net 30

**DUE DATE** 07/24/2022

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 06/25/2022 | Materials | Materials for Ruins | 1 | 40,000.00 | 40,000.00 |
| 06/25/2022 | Retention Receivable | 10% Retainage Fees | 1 | -4,000.00 | -4,000.00 |

Thank you for your business.

| TOTAL DUE | **$36,000.00** |
|-----------|----------------|



Limoges Construction, Inc.

25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/2022 | 102921 |

| Bill To |
|---------|
| Craig Properties
1405 1st Ave N
Fargo, ND 58102 |

| Vendor No. |
|------------|
|  |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2135-Ruins |  |  |

| Description | Amount |
|-------------|--------|
| Progress Billing | 146,000.00 |
| Extra concrete due to camber in the core floor | -4,087.00 |
| Less 10% | -15,008.70 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $135,078.30 |
| Payments/Credits | $0.00 |
| Balance Due | $135,078.30 |

RRSB Ruins 02572

# AYMENT APPLICATION

| TO | The Ruins LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | PROJECT: | The Ruins | Application # | 4 | Distribution To: |
|---|---|---|---|---|---|---|
| | | | | Period Start | 8/9/21 | ☐ Owner |
| | | | | Period End | | ☐ Accounting |
| FROM | B&W Construction<br>P.O. Box 78<br>Castlewood, SD 57223 | | | Application Date | 11/23/21 | ☐ Architect |
| | | | | Subcontract # | | ☐ Owner's Rep. |
| | | | | Date of Contract | | |

FOR:    Framing

## ONTRACTORS SUMMARY OF WORK

lication is made for payment as shown below
tinuation Page is Attached

| | | |
|---|---|---|
| CONTRACT AMOUNT | $ | 382,130.50 |
| SUM OF ALL CHANGE ORDERS | | |
| CURRENT CONTRACT AMOUNT    (Line 1 + Line 2) | | $382,130.50 |
| TOTAL COMPLETED AND STORED<br>Column G on Continuation Page) | $ | 133,745.68 |
| RETAINAGE: | | |
| 10% of completed work<br>(Columns D + E on Continuation Page) | $    38,213.05 | |
| 10% of Material Stored<br>(Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | $ | 38,213.05 |
| TOTAL COMPLETED AND STORED LESS RETAINAGE<br>Line 4 Minus Line 5 Total) | $ | 95,532.63 |
| LESS PREVIOUS PAYMENT APPLICATIONS<br>Line 6 from Prior Application) | | $0.00 |
| PAYMENT DUE | | $133,745.68 |
| BALANCE TO COMPLETION<br>Line 3 Minus Line 6) | $286,597.87 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that (1) the Work h
been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract ha
been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously pai
and (3) Contractor is legally entitled to this payment

CONTRACTOR:

By:    Date  6-24-22

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herei
applied for, that  1. They have inspected the Work represented by this Application  2. Such work has been completed to the
extent indicated in this application  3. this Application for Payment accurately states the amount of Work completed and
payment due therefor, and 4  Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____ Date _____

(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are chan
to match the certified amount.)

GENERAL CONTRACTOR

By: _____ Date _____

ARCHITECT:

By: _____ Date _____

Neither this Application nor payment applied for herein is assignable or negotiable  Payment shall be made only to
Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB Ruins 02573

**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581





| INVOICE | |
|---|---|
| Invoice # : | 243729 |
| Inv Date : | 06/03/22 |
| Order # : | 413894 |
| Ord Date : | 12/23/21 |
| Route : | 0002 |
| Sched Date : | 06/02/22 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

Page: 1 of 1

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | | | 22587-W | | OUR TRUCK |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | MUCD | NET 30 | | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41389400001**<br>Marvin #: DMI04296, Mark Unit: MBR, Interior Retractable Screen SE4 - Complete Screen Assembly for: Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Interior Retractable Screen SE4 - Complete Screen AssemblyOM 125 49/64" X 121 11/64" Ebony Screen Surround CharcoalMesh Uni-Directional Black Handle Pull Ebony Aluminum Screen Sill Ebony Performance Sill on Existing Unit Black Weather Strip Screen Frame Width and Height Outside Measurements are intended to exceed the Door Rough Opening. | 1.0 | | 4483.46/EA | 4,483.46 |
| **Item: *S41389400002**<br>Marvin #: DMI04296, Mark Unit: Bedroom #3, #4, Loft, Interior Retractable Screen SE4 - Complete Screen Assembly for: Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 96" Interior Retractable Screen SE4 - Complete Screen Assembly OM 125 49/64" X 97 11/64" Ebony Screen Surround Charcoal Mesh Uni-Directional Black Handle Pull Ebony Aluminum Screen Sill Ebony Performance Sill onExisting Unit Black Weather Strip Screen Frame Width and Height Outside Measurements are intended to exceed the Door Rough Opening. | 3.0 | | 3931.97/EA | 11,795.91 |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Please pay from this invoice.
Return Policy available upon request or at WeSellDoors.com/resources/
Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices

| | |
|---|---|
| Merchandise...... | 16,279.37 |
| Tax.................... | 876.47 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 17,155.84 |
| Less Pmts/Dep...... | 0.00 |
| RRSB Ruins 02574 | |
| **Balance Due........** | **17,155.84** |

**D&M INDUSTRIES**
4205 30th Avenue South
Moorhead, MN 56560
Phone: (218) 287-3100
Fax: (218) 287-2581





| INVOICE | |
|---|---|
| Invoice # : | 242252 |
| Inv Date : | 05/18/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |
| Route : | DSS |
| Sched Date : | 05/09/22 |

Sold To : CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO ND 58107

Ship To :5657

Page: 5 of 5

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE CRAIG | | 22587 | | DIRECT SHIP |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| DIRECT | MUCD | | NET 30 | | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100019<br>MARK UNIT GREAT ROOM LINE 1D | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100020<br>MARK UNIT MASTER BEDROOM LINE 2A | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100021<br>MARK UNIT MASTER BEDROOM LINE 2B | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100022<br>MARK UNIT MASTER BEDROOM LINE 2C | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100023<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3A | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100024<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3B | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100025<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3C | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100026<br>MARK UNIT STAIRWELL LINE 4A | 0.0 | 1.0 | 0.00/EA | 0.00 |

Please pay from this invoice.
Return Policy available upon request or at WeSellDoors.com/resources/
-Returned goods are subject to a 20% restock charge.
-Claims for shortages or damaged material must be made within 5 days
upon receipt of merchandise.
1-1/2%/month finance charge on past due invoices.

| Merchandise...... | 44,728.01 |
|---|---|
| Tax..................... | 3,298.69 |
| Misc. Charges... | 0.00 |
| Order Total......... | 48,026.70 |
| Less Pmts/Dep...... | 0.00 |
| RRSB Ruins 02575 | |
| Balance Due........ | 48,026.70 |

Page 1 of 1


**HEBRON**
**BRICK COMPANY**
— Since 1904 —
— An Employee Owned Company —

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00051182 |
| Order No. | S-ORD00045951 |
| Customer PO # | LAKE HOME |
| Document Date | June 20, 2022 |
| Customer No. | C00001532 |

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| | | |
|---|---|---|
| Net 30 days | INV #34787/#35042 | MATT HUNT-FARGO |
| FG SEMI | | April 21, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 2,050 | SQUARE FOOT | $9.45 | $19,372.50 |
| I00010372 | SILVERDALE TUMBLED SBSF MIXED RISE CORNERS | | 108 | LINEAR FOOT | $15.95 | $1,722.60 |

| | |
|---|---|
| Subtotal | $21,095.10 |
| Tax | $1,555.76 |
| **Total** | **$22,650.86** |

**Make a Payment**  For ACH payments visit www.HebronBrick.com and send remittance info to AR@hebronco.com
Subject to 1.5% monthly(18% annually) finance charge if not paid within terms. 25% restocking fee on resalable returned goods. No return of bagged goods, natural or cultured stone products.

| Corporate | Bismarck | Fargo | Grand Forks | Minot | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S #320 | 1420 Interstate Loop | 2300 Main Ave | 1201 N 47th St | 2311 Elk Drive | 1543 Deadwood Ave | 2211 W 60th St | 1440 Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Fargo, ND 58103 | Grand Forks, ND 58203 | Minot, ND 58701 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-232-0781 | 701-738-8000 | 701-839-6644 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

**Innovative Wall Design, Inc**
302 Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com



# INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Craig Developement | Craig Developement | INVOICE | 1083 |
| 1405 1st Ave N | 1405 1st Ave N | DATE | 06/30/2022 |
| Fargo, ND  58102 USA | Fargo, ND  58102 USA | TERMS | Net 30 |
| | | DUE DATE | 07/30/2022 |

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Backstop OPMD System | Liquid applied Air/Moisture Barrier to go over all cladding areas. Currently working with Dryvit Tremco CPG in an attempt to procure this product for a low cost. System would normally cost $138,140.25 | 1 | 0.00 | 0.00 |
| | Flashings | Metal Flashings above windows, air can units, and doors as they occur in the EIFS systems | 0 | 6,768.00 | 0.00 |
| | Flashings | Floor Line expansion joint flashings. Located at floor lines to allow expansion. | 0 | 14,112.00 | 0.00 |
| | Through Wall Flashing | Textural through wall flashing put on appropriate areas for brick system | 0 | 5,289.00 | 0.00 |
| | Weather Resistive Barrier | Backstop system for the CMU only if the upper 4 floors are not accepted | 0 | 19,553.42 | 0.00 |
| | Rigid Board Insulation | To be put on areas receiving brick application. This price includes the attachment accessories and their application as well. | 0 | 50,940.00 | 0.00 |
| | Brick System | Full bed brick system. Toasted Grey (Hebron). Size: TBD (To change on Elevator Shafts above 1st floor to EIFS(Standard) will be a cost savings of $75,000.00) | 0 | 486,646.80 | 0.00 |
| | EIFS System | If IWD is to put up EIFS on the Elevator/Stair Precast Concrete Stairs are in a monochromatic standard Sandpebble finish. Any changes in color, texture, v-grooves, lines, letters, signage, etc. will be subject to a price change and will only be executed upon a change order agreement. | 0 | 70,716.00 | 0.00 |
| | EIFS System | Build-outs in areas that were originally designated as patio areas. | 0.1200028 | 71,340.00 | 8,561.00 |

RRSB Ruins 02577

| LUX Architectural Paneling | Architectural Paneling to be put into the areas originally designated as EIFS besides the areas of build-outs in the areas originally designated to be patios. | 0.37 | 344,880.00 | 128,038.96 |

BALANCE DUE                                    **$136,599.96**

**Customer Account Statement**                                Statement 1 Generated at 6/1/2022  7:48:00AM



Remit To:   Hamlin Building Center
            45002 Hwy 28
            PO Box 200
            Lake Norden, SD 57248

Please contact our Accounting team if you are interested in Online Access to your account.

Customer Code: **THERUI**

The Ruins, LLC
PO Box 426
Fargo, North Dakota  58107

This statement is for branch: Hamlin Building Center - Lake Norden
This is a statement of your open items as of 5/31/2022.

| Date | Type | Description/Reference | Due Date | Transaction Amount | Remaining Balance |
|------|------|----------------------|----------|--------------------|--------------------|
| Job Reference: The Ruins: 315 East Kemp Avenue | | | | | |
| 05/24/22 | Invoice | INV# 21949, Ref: safety railing | 07/31/22 | 3,618.34 | 3,618.34 |
| 05/31/22 | Invoice | INV# 23024, Ref: Stairway #1 | 07/31/22 | 11,791.21 | 11,791.21 |

Total Owing for Job Reference: The Ruins: 315 East Kemp Avenue                    15,409.55

| Aging of transactions dated 5/31/2022 or earlier as of 6/1/2022  7:48:00AM | | | | | | | |
|----------------------------------------|---------|--------|---------|---------|-----------|-------|--------|
| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 + | Total |
| No of transactions | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Value of transactions | 15,409.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,409.55 |

Remaining Balance:                    15,409.55

6/30/22, 4:00 PM                                                                                    Gmail - Invoices

 Gmail                                                           Jesse Craig <jcraig701@gmail.com>

**Invoices**
1 message

Eli Hofer <ehofer@stanhouston.com>
To: "jcraig@craigprop.com" <jcraig@craigprop.com>

Here are a copy of the invoices and a snapshot of your account.


Please respond with status of payment.


Thanks


Eli Hofer

Sales Manager

ehofer@stanhouston.com

605-929-5647 (cell)


*Stan* **HOUSTON** SH



| Invoice | Typ | Trn Date | Due Date | Reference Number | Amount | Balance | Running Balance | Days Old | Inv C |
|---|---|---|---|---|---|---|---|---|---|
| 163741-0000 | Dvp | 5/13/22 | 5/13/22 | 163741 | 186.72- | 186.72- | 186.72- | 48 | |
| 2045499-0000 | Inv | 2/10/22 | 3/10/22 | | 8,466.75 | 8,466.75 | 8,280.03 | 140 | |
| 2052664-0000 | Inv | 3/10/22 | 4/10/22 | | 8,466.75 | 8,466.75 | 16,746.78 | 112 | |
| 2053364-0000 | Inv | 3/15/22 | 4/10/22 | | 2,822.25 | 2,822.25 | 19,569.03 | 107 | |
| 2061319-0000 | Int | 4/01/22 | 4/01/22 | INTEREST CHARGE | 20.78 | 20.78 | 19,589.81 | 90 | |
| 2076573-0000 | Int | 5/02/22 | 5/02/22 | INTEREST CHARGE | 190.11 | 190.11 | 19,779.92 | 59 | |
| 2093615-0000 | Int | 6/01/22 | 6/01/22 | INTEREST CHARGE | 391.38 | 391.38 | 20,171.30 | 29 | |
| 2093805-0000 | Inv | 6/01/22 | 7/10/22 | | 19.15 | 19.15 | 20,190.45 | 29 | |

\* End Of File \*

---------- Forwarded message ----------
From: Eli Hofer <ehofer@stanhouston.com>
To: Eli Hofer <ehofer@stanhouston.com>
Cc:                                                                                          RRSB Ruins 02580

6/30/22, 4:00 PM                                                    Gmail - Invoices

Bcc:
Date: Thu, 30 Jun 2022 20:39:08 +0000
Subject: Stan Houston Invoice 2093805Attached
Please find Invoice Attached

---------- Forwarded message ----------
From: Eli Hofer <ehofer@stanhouston.com>
To: Eli Hofer <ehofer@stanhouston.com>
Cc:
Bcc:
Date: Thu, 30 Jun 2022 20:38:53 +0000
Subject: Stan Houston Invoice 2053364Attached
Please find Invoice Attached

---------- Forwarded message ----------
From: Eli Hofer <ehofer@stanhouston.com>
To: Eli Hofer <ehofer@stanhouston.com>
Cc:
Bcc:
Date: Thu, 30 Jun 2022 20:38:38 +0000
Subject: Stan Houston Invoice 2052664Attached
Please find Invoice Attached

---------- Forwarded message ----------
From: Eli Hofer <ehofer@stanhouston.com>
To: Eli Hofer <ehofer@stanhouston.com>
Cc:
Bcc:
Date: Thu, 30 Jun 2022 20:38:19 +0000
Subject: Stan Houston Invoice 2045499Attached
Please find Invoice Attached

8 attachments

Stan Houston_INVOICEP_M255532166.PDF
485K

Stan Houston Invoice 2093805Attached.eml
667K

Stan Houston_INVOICEP_M840079947.PDF
486K

Stan Houston Invoice 2053364Attached.eml
668K

Stan Houston_INVOICEP_M940616613.PDF
486K

Stan Houston Invoice 2052664Attached.eml
688K

Stan Houston_INVOICEP_M128613859.PDF
486K

Stan Houston Invoice 2045499Attached.eml
668K

RRSB Ruins 02581


**Stan HOUSTON**
EQUIPMENT COMPANY, INC.

**INVOICE**

| PAGE | 1 |
|---|---|
| INVOICE NO. | 2093805 |
| INVOICE DATE | 6/01/22 |

Stan Houston Equipment Co.
3020 W. 12th St.
Sioux Falls, SD  57104

**SOLD TO:**
116357
CRAIG DEVELOPMENT
1405 1ST AVE N
FARGO, ND 58102
USA
701-232-1355

**SHIP TO:**
Stan Houston Equipment (WT)
920 9th Ave. SW
Watertown, SD 57201
USA
701-232-1355

| CUSTOMER PO / ORDERED BY | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Net 10th |

| DATE SHIPPED | Order Taker | SALESREP 1 | PICK TICKET NO. |
|---|---|---|---|
| 6/01/22 | Alan Miller | 4000 | 4096649-000 |

SPECIAL INSTRUCTIONS:   ORDERED BY MICK

| ORDERED | SHIPPED | BACK ORDERED | U/M | ITEM NO./ DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2.00 | 2.00 | .00 | EA | 48-20-7092 SDS + 2CT CARB BIT 3/16X4X7 W/HEX | 8.9900 | 17.98 |

| SUBTOTAL | SHIPPING & HANDLING | TAX | SUBTOTAL | DEPOSIT | BALANCE DUE |
|---|---|---|---|---|---|
| 17.98 | .00 | 1.17 | 19.15 | .00 | 19.15 |

By taking possession your company agrees that all fees and expenses involved in the collection of this invoice will be borne
by the account holder. Restocking and/or miscellaneous fees may apply on returned items.

RRSB Ruins 02582



**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-6527

Craig Properties
1405 1st Ave N
Fargo, ND 58102

Jesse Craig

Invoice number    21503
Date                     09/30/2021

Project  20163 - GENERATIONS ON 1ST SITE
DESIGN

For Professional Services Through 09/25/2021

## Professional Fees

| | | Date | Hours | Billed Amount |
|---|---|---|---|---|
| Technician II | | | | |
| Brian T. Carter | | | | |
| | | 11/03/2020 | 4.00 | 380.00 |
| | | 11/06/2020 | 1.00 | 95.00 |
| | | 11/30/2020 | 3.00 | 285.00 |
| | Subtotal | | 8.00 | 760.00 |
| Technician III | | | | |
| Brian T. Carter | | | | |
| | | 09/08/2021 | 2.00 | 210.00 |
| | | 09/09/2021 | 2.00 | 210.00 |
| | | 09/13/2021 | 3.50 | 367.50 |
| | | 09/15/2021 | 2.00 | 210.00 |
| | | 09/17/2021 | 1.00 | 105.00 |
| | | 09/20/2021 | 4.00 | 420.00 |
| | | 09/22/2021 | 3.00 | 315.00 |
| | | 09/24/2021 | 1.50 | 157.50 |
| | Subtotal | | 19.00 | 1,995.00 |
| | Professional Fees subtotal | | 27.00 | 2,755.00 |

## Reimbursables

| | Units | Rate | Billed Amount |
|---|---|---|---|
| Electronic Survey Equipment | 15.00 | 55.00 | 825.00 |
| Mileage Survey Vehicle No. 6 | 68.00 | 0.85 | 57.80 |
| Reimbursables subtotal | | | 882.80 |

| | |
|---|---|
| Invoice subtotal | 3,637.80 |
| Taxable Sales | 236.56 |
| Invoice total | 3,874.36 |

RRSB Ruins 02583



# Invoice

Invoice 00627445
Date 6/17/2022
Page 1/1

REMIT TO:    PO BOX 2107 FARGO ND 58107-2107

**Bill To:**

CRAIG DEVELOPMENT LLC

1405 1ST AVE N

FARGO ND    58102

**Ship To:**

CRAIG DEVELOPMENT LLC

WILL CALL - FARGO

| Purchase Order | | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|
| | | 1355 | TAYLER | WILL CALL | 1% 10 Net 30 | 00684984 | |
| Ordered | Shipped | B/O | Item Number | Description | | Unit Price | Ext. Price |
| 1 | 1 | 0 | 7518 | TS-420 CARB | | $143.99 | $143.99 |
| 2 | 2 | 0 | 107517 | LABOR | | $22.50 | $45.00 |

Comments:

Tax Schedule: ND/FARGO
Discount Available: $1.89

| | |
|---|---|
| Subtotal | $188.99 |
| Freight | $0.00 |
| Tax | $10.80 |
| Total | $199.79 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 4580 | Phone (701) 738-8800 | Phone (701) 751- |

No goods returned without authorization, and 15% restocking charge.    Non-stock items subject to factory restocking
charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB Ruins 02584



# Invoice

Invoice 00626273
Date 6/10/2022
Page 1/1

REMIT TO:   PO BOX 2107 FARGO ND 58107-2107

Bill To:

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

Ship To:

CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|
| | | 1355 | TAYLER | WILL CALL | 1% 10 Net 30 | 00683412 | |
| Ordered | Shipped | B/O | Item Number | Description | | Unit Price | Ext. Price |
| 1 | 1 | 0 | 506372702 | 506372702 V-BELT CUT-N-BREAK 760 | | $40.83 | $40.83 |
| 1 | 1 | 0 | 501008806 | BLADE SHAFT BOLT ASSY | | $0.00 | $0.00 |

Comments:
BELT WAS BROKE, BEARING WAS OFF AGAIN. BLADES WERE
LOOSE AGAIN ALL UPON ARRIVAL. ALL THREE WERE FIXED
BEFORE IT WAS PICKED UP THE DAY PRIOR.

Tax Schedule: ND/FARGO
Discount Available: $0.41

| | |
|---|---|
| Subtotal | $40.83 |
| Freight | $0.00 |
| Tax | $3.07 |
| Total | $43.90 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751- |
| 4580 | | |

No goods returned without authorization, and 15% restocking charge.   Non-stock items subject to factory restocking
charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB Ruins 02585



# Invoice

Invoice 00626275
Date 6/10/2022
Page 1/1

REMIT TO:    PO BOX 2107 FARGO ND 58107-2107

**Bill To:**

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**

CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|
| | | 1355 | TAYLER | WILL CALL | 1% 10 Net 30 | 00683585 | |
| Ordered | Shipped | B/O | Item Number | Description | | Unit Price | Ext. Price |
| 1 | 1 | 0 | 506372702 | 506372702 V-BELT CUT-N-BREAK 760 | | $40.83 | $40.83 |
| 1 | 1 | 0 | 501008806 | BLADE SHAFT BOLT ASSY | | $0.00 | $0.00 |

Comments:
BELT WAS BROKE, BEARING WAS OFF, BLADES WERE LOOSE
UPON ARRIVE,FIXED ALL AND TEST CUT EVERYTHING WAS
GOOD

Tax Schedule: ND/FARGO
Discount Available: $0.41

| Subtotal | $40.83 |
|---|---|
| Freight | $0.00 |
| Tax | $3.07 |
| Total | $43.90 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751- |
| 4580 | | |

No goods returned without authorization, and 15% restocking charge.    Non-stock items subject to factory restocking
charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB Ruins 02586



# Invoice

Invoice 00625591
Date 6/7/2022
Page 1/1

REMIT TO:    PO BOX 2107 FARGO ND 58107-2107

**Bill To:**

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**

CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|
| | | 1355 | TAYLER | WILL CALL | 1% 10 Net 30 | 00682637 | |
| Ordered | Shipped | B/O | Item Number | Description | | Unit Price | Ext. Price |
| 1 | 1 | 0 | 2146668 | BPMR7A SPARK PLUG FOR PC SAW (MAKITA,ICS) | | $7.21 | $7.21 |
| 1 | 1 | 0 | 7518 | TS-420 AIR FILTER | | $18.50 | $18.50 |
| 1 | 1 | 0 | 7518 | PRIMER BULB | | $23.16 | $23.16 |
| 6 | 6 | 0 | 107517 | LABOR - ON TS-420 | | $22.50 | $135.00 |
| 1 | 1 | 0 | 7518 | SHOP SUPPLYS | | $3.50 | $3.50 |

Comments:
NEW SPARK PLUG AND AIR FILTER" THEY WERE BAD", NEW
PRIMER BULB, MUFFLER WAS OFF LAYING IN MACHINE.
MOUNTED MUFFLER TESTED GOOD.(TS-420)

Tax Schedule: ND/FARGO
Discount Available: $1.87

| | |
|---|---|
| Subtotal | $187.37 |
| Freight | $0.00 |
| Tax | $3.95 |
| Total | $191.32 |

| Fargo Location | Grand Forks Location | Bismarck Location |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751- |
| 4580 | | |

No goods returned without authorization, and 15% restocking charge.    Non-stock items subject to factory restocking
charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

Boldt Construction

711 1St. Ave NE
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2022 | 2702 |

| Bill To |
|---------|
| Craig Properties |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Asphalt back in between road and gutter | 1,500.00 | 1,500.00T |
|   | Excise Tax | 2.041% | 30.62 |

| | Total | $1,530.62 |
|---|-------|-----------|

RRSB Ruins 02588

Boldt Construction

711 1St. Ave NE
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2022 | 2703 |

| Bill To |
|---------|
| Craig Properties |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Dig out pack and pave spot on road 12X15 | 1,400.00 | 1,400.00T |
| 1 | Repair Asphalt on north side of auditorium in parking lot | 700.00 | 700.00T |
|   | Excise Tax | 2.041% | 42.86 |

| Total | $2,142.86 |
|-------|-----------|

RRSB Ruins 02589

Boldt Construction

711 1St. Ave NE
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2022 | 2701 |

**Bill To**

Craig Properties

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 80 | Tear out and replace 80 ft of curb and gutter | 38.00 | 3,040.00T |
| 1 | Gravel | 250.00 | 250.00T |
|  | Excise Tax | 2.041% | 67.15 |

| | **Total** | $3,357.15 |
|--|-----------|-----------|



Dakota Portable Toilets, Inc.

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/14/2022 | 14683 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 |

| Ship To |
|---------|
| The Ruins<br>315 East Kemp Ave.<br>Watertown<br>6/14-7/12 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Portable Toilet Rental with Weekly Service | 165.00 | 330.00T |

Thank you for your business.

| | |
|---|---|
| Subtotal | $330.00 |
| Sales Tax  (6.5%) | $21.45 |
| Payments/Credits | $0.00 |
| Balance Due | $351.45 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com
letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Ruins 02591



Dakota Portable Toilets, Inc.
PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/21/2022 | 14759 |

| Bill To | Ship To |
|---------|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 | |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |

Thank you for your business.

| | |
|---|---|
| Subtotal | $165.00 |
| Sales Tax (6.5%) | $10.73 |
| Payments/Credits | $0.00 |
| **Balance Due** | $175.73 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com
letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Ruins 02592

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/20/2022 | 21841 |

**Bill To**

Craig Development
1405 1st Ave. N
Fargo, ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| 315 E. KEMP-WATERTOWN | RUINS | 7/20/2022 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | (Roll-off Dumpster Service) Dumped-4/27/22 | 110.00 | 110.00T |
| 4 | Landfill Disposal Fee Per Ton | 45.00 | 180.00T |
| | (Roll-off Dumpster Service) Dumped-5/16/22 | 110.00 | 110.00T |
| 4.25 | Landfill Disposal Fee Per Ton | 45.00 | 191.25T |
| | (Roll-off Dumpster Service) Dumped-6/3/22 | 110.00 | 110.00T |
| 4.16 | Landfill Disposal Fee Per Ton | 45.00 | 187.20T |

A finance charge of 1.5%
($1.00 min) per month
(18% annually) will be
added to accounts over 30
days.

George's Sanitation
Thanks You For Your
Business.

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM
WITH PAY NOW BUTTON**

| | |
|---|---|
| Subtotal | $888.45 |
| Sales Tax (6.5%) | $57.75 |
| **Total** | **$946.20** |

RRSB Ruins 02593

# APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF 2 PAGES

TO OWNER:
THE RUINS
1405 1ST AVE N
FARGO, ND 58102

FROM CONTRACTOR:
CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
FARGO, ND 58102

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

VIA ARCHITECT:
TL STROH ARCHITECTS

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

APPLICATION #: 12
PERIOD TO: 07/31/22
PROJECT NOS: 69

CONTRACT DATE:

Distribution to:
Owner
Const. Mgr
Architect
[X] Contractor

CONTRACT FOR:

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | | |
|---|---|---|---|
| 1. ORIGINAL CONTRACT SUM---------- | $ | | 14,905,814.00 |
| 2. Net change by Change Orders--------- | $ | | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | | 14,905,814.00 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | | 13,364,934.54 |
| (Column G on Continuation Sheet) | | | |
| 5. RETAINAGE: | | | |
| a. of Completed Work | $ | | |
| (Columns D+E on Continuation Sheet) | | | |
| b. of Stored Material | $ | | |
| (Column F on Continuation Sheet) | | | |
| Total Retainage (Line 5a + 5b or | | | |
| Total in Column I of Continuation Sheet) | | | |
| 6. TOTAL EARNED LESS RETAINAGE---------- | $ | | 13,364,934.54 |
| (Line 4 less Line 5 Total) | | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | | |
| (Line 6 from prior Certificate)--------- | $ | | 12,042,480.23 |
| 8. CURRENT PAYMENT DUE---------- | $ | | 1,322,454.31 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | | |
| (Line 3 less Line 6) | $ | | 1,540,879.46 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: Date:

State of:
County of:
Subscribed and sworn to before
me this day of

Notary Public:
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ................... $
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: Date:
This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or of Contractor under this Contract.

EXHIBIT 13
WIT: T. Craig
DATE: 6-23-25
Deanna L. Sager

RRSB Ruins 02594

# CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

Page 2 of 2 Pages

APPLICATION NUMBER: 12
APPLICATION DATE: 07/31/22
PERIOD TO: 31-Jul-22
ARCHITECT'S PROJECT NO.: 69

| A Item No. | B Description of Work | C Scheduled Value | D Work Completed From Previous Application (D + E) | E Work Completed This Period | F Materials Presently Stored (Not In D or E) | G Total Completed And Stored To Date (D + E + F) | % (G/C) | H Balance To Finish (C - G) |
|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL CONDITIONS | 411,440.90 | 390,687.40 | 10,997.51 | | 401,684.91 | 98% | 9,755.99 |
| 2 | BATHROOM VANITIES | 21,420.00 | | 21,420.00 | | 21,420.00 | 100% | |
| | WOOD COMPONENTS/TRUSSES | 828,311.28 | | 617,660.36 | | 617,660.36 | 75% | 210,650.92 |
| | VINYL WINDOWS | 89,161.00 | 121,365.27 | 89,161.80 | | 210,527.07 | 236% | (121,366.07) |
| | CEILING FANS | 16,815.27 | | 16,815.27 | | 16,815.27 | 100% | |
| | TOILETS/ACCESSORIES | 17,038.64 | | 17,038.64 | | 17,038.64 | 100% | |
| | GENERAL W&L CARP. LABOR | 382,130.00 | 171,270.68 | 133,745.68 | | 305,016.36 | 80% | 77,113.64 |
| | APPLIANCES A/C UNITS | 411,505.00 | 185,586.76 | 80,345.15 | | 265,931.91 | 65% | 145,573.09 |
| | KITCHEN SINKS/FAUCETS | 14,764.91 | | 14,764.91 | | 14,764.91 | 100% | |
| | BATH FAUCETS/SHOWER HEADS | 12,294.16 | | 12,294.16 | | 12,294.16 | 100% | |
| | BATHROOM MIRRORS | 15,475.09 | | 15,475.09 | | 15,475.09 | 100% | |
| | WINDOW TREATMENTS | 12,909.27 | | 8,275.64 | | 8,275.64 | 64% | 4,633.63 |
| | BUILDING SPRINKLER | 128,900.00 | | 18,046.00 | | 18,046.00 | 14% | 110,854.00 |
| | PLUMBING | 750,235.00 | 470,029.66 | 67,500.00 | | 537,529.66 | 72% | 212,705.34 |
| | ELECTRICAL/SECURITY SYSTEM | 845,607.76 | 594,803.43 | 80,060.89 | | 674,864.32 | 80% | 170,743.44 |
| | ACCRUED INTEREST | 633,120.00 | 490,850.71 | 53,853.21 | | 544,703.92 | 86% | 88,416.08 |
| 17 | GENERAL CONTRACTOR | 1,410,869.69 | 1,330,000.00 | 50,000.00 | | 1,380,000.00 | 98% | 30,869.69 |
| 18 | SITE SUPERVISION | 75,000.00 | 50,000.00 | 15,000.00 | | 65,000.00 | 87% | 10,000.00 |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| | SUBTOTALS PAGE 2 | 6,076,997.97 | 3,804,593.91 | 1,322,454.31 | | 5,127,048.22 | 84% | 949,949.75 |

RRSB Ruins 02595

# Craig Development, LLC
## Box 426, Fargo, ND 58107

Invloice 012

7/31/2022   To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Red River Bank | $ | 27,922.73 |
| 1 | Lowes | $ | 106,083.71 |
| 1 | Dakota Portable Toilets | $ | 527.18 |
| 1 | Craig Development Site Sup | $ | 15,000.00 |
| 1 | Craig Development GC | $ | 50,000.00 |
| 1 | Rusco | $ | 89,161.80 |
| 1 | Watertight | $ | 67,500.00 |
| 1 | Dugens | $ | 80,345.15 |
| 1 | | | |
| 1 | BW | $ | 133,745.68 |
| 1 | SM Inc | $ | 100.02 |
| 1 | Xtreme Fire | $ | 18,046.00 |
| 1 | | | |
| 1 | North Star | $ | 80,060.89 |
| 1 | | | |
| 1 | Swanston | $ | 10,370.31 |
| 1 | Hamlin Building Center | $ | 617,660.36 |

|  |  |
|---|---|
| Subtotal | $ 1,296,523.83 |
| Excise Tax | $ 25,930.48 |
| **Total Due By 8/10/2022** | **$ 1,322,454.31** |

Thank you for your business!

RED RIVER STATE BANK
300 2ND AVE W
HALSTAD, MN 56548
(218) 456-2187

```
          *************************
CBA       *                       *
          *  PAYMENT DUE DATE      *
          *  08/15/22              *
          *                       *
          *************************
```

THE RUINS, LLC
PO BOX 426
FARGO    ND 58107-0426

R E M I N D E R   N O T I C E                08/01/2022
DEAR CUSTOMER,
    OUR RECORDS INDICATE A PAYMENT WILL BE
DUE ON NOTE # XXXXXXXXXX500.  THANK YOU
FOR YOUR PROMPT ATTENTION.

DAILY INTEREST FACTOR      CURRENT BALANCE
$900.73                    $7,735,709.77

ORIGINAL DATE              ORIGINAL BALANCE
03/09/22                   $7,740,000.00

*** PAYMENT CONSISTS OF: ***

PRINCIPAL          $27,922.73
INTEREST           $1,292.59
LATE FEES
*TOTAL DUE         $29,215.32 *

** NOTE ** IF NOT PAID ON PAYMENT DATE PRINCIPAL AND INTEREST MAY VARY

RRSB Ruins 02597

## Customer Account Statement

Statement 2 Generated at 7/1/2022  11:45:00AM



Remit To:  Hamlin Building Center
45002 Hwy 28
PO Box 200
Lake Norden, SD 57248

Please contact our Accounting team if you are interested in Online Access to your account.

Customer Code: **THERUI**

The Ruins, LLC
PO Box 426
Fargo, North Dakota  58107

This statement is for branch: Hamlin Building Center - Lake Norden
This is a statement of your open items as of 6/30/2022

| Date | Type | Description/Reference | Due Date | Transaction Amount | Remaining Balance |
|------|------|----------------------|----------|--------------------|--------------------|
| Job Reference: The Ruins: 315 East Kemp Avenue | | | | | |
| 05/24/22 | Invoice | INV# 21949, Ref: safety railing | 07/31/22 | 3,618.34 | 3,618.34 |
| 05/31/22 | Invoice | INV# 23024, Ref: Stairway #1 | 07/31/22 | 11,791.21 | 11,791.21 |
| 06/23/22 | Invoice | INV# 26232, Ref: sub floor glue | 08/31/22 | 336.67 | 336.67 |
| 06/28/22 | Invoice | INV# 26888, Ref: LVL Hangers | 08/31/22 | 320.36 | 320.36 |
| 06/28/22 | Invoice | INV# 27027, Ref: 2 nd floor walls | 08/31/22 | 382,497.34 | 382,497.34 |
| 06/29/22 | Invoice | | 08/31/22 | 2,109.71 | 2,109.71 |
| 06/29/22 | Invoice | INV# 27156, Ref: Lvl | 08/31/22 | 6,731.48 | 6,731.48 |
| 06/29/22 | Invoice | INV# 27157, Ref: LVL Hangers 2.0 | 08/31/22 | 734.90 | 734.90 |
| 06/30/22 | Invoice | INV# 27397, Ref: Titen Anchors | 08/31/22 | 3,623.13 | 3,623.13 |
| 06/30/22 | Invoice | INV# 27423, Ref: 2nd floor frame | 08/31/22 | 58,148.58 | 58,148.58 |
| 06/30/22 | Invoice | INV# 27439, Ref: 3rd Floor Trusses | 08/31/22 | 147,748.64 | 147,748.64 |

Total Owing for Job Reference: The Ruins: 315 East Kemp Avenue          617,660.36

Aging of transactions dated 6/30/2022 or earlier as of 7/1/2022  11:45:00AM

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 + | Total |
|--|---------|--------|---------|---------|----------|-----------|-------|-------|
| No of transactions | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Value of transactions | 617,660.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 617,660.36 |

Remaining Balance:          617,660.36

RRSB Ruins 02598



# Volume Savings Program

| | |
|---|---|
| Quote #: | 8823487 |
| Volume Savings Expiration Date: | 6/9/2022 |
| Customer Name: | Jesse Craig |
| Selling System Quote Project Description: | The Ruins |
| Customer Phone#: | 7013719887 |
| Pricing is per Lowe's Store at: | Store #1650 FARGO,ND |
| Store Phone #: | (701) 433-2160 |
| Store Contact: | Diana Borg |

| Item # | Quantity | Item Description | QSP Unit Price | Extended QSP Price |
|---|---|---|---|---|
| 642555 | 72 | SS DRAYDEN 30.5-IN COMBO | 389.89 | 28,072.08 |
| 2365688 | 72 | A+R 25-IN X 37-IN BLACK MIRROR | 285.43 | 20,550.96 |
| 2599780 | 88 | 48-IN HB BRADBURY BN LED CF | 99.48 | 8,754.24 |
| 808414 | 72 | DELTA FOUNDATIONS 2H BN CS | 95.32 | 6,863.04 |
| 1608978 | 68 | 33-1/8 Kitchen Sink | 99.30 | 6,752.40 |
| 1426932 | 68 | KPF-1610SFS | 195.94 | 13,323.92 |
| 321478 | 78 | LATITUDE II TP HOLDER STN NICKEL | 15.47 | 1,206.66 |
| 349529 | 252 | 3M COMMAND DSGNR HOOK | 2.80 | 705.60 |
| 800772 | 28 | 44-IN HB BEACH CREEK BN LED CF | 99.72 | 2,792.16 |
| 807422 | 38 | 44-IN HB MAZON BRZ LED CFAN | 85.23 | 3,238.74 |
| 2412591 | 72 | MANS SUMMIT RD CH WH 1 28-GPF | 144.75 | 10,422.00 |

QSP Total: $98,682.80

*All items requested for volume savings may not be listed if they did not qualify for QSP savings.

X 7.5 % tax
$ 7,401.21
$ 106,083.21

MANAGER SIGNATURE _____    DATE _____

*THIS ESTIMATE IS NOT VALID WITHOUT A MANAGER'S SIGNATURE.

*LOWE'S RESERVES THE RIGHT TO LIMIT THE QUANTITIES OF MERCHANDISE SOLD TO CUSTOMERS

*ALL OF THE PRODUCT MUST BE ORDERED BY THE EXPIRATION DATE IN ORDER TO RECEIVE VOLUME SAVINGS

*THIS IS AN ESTIMATE ONLY. DELIVERY OF ALL MATERIALS CONTAINED IN THIS ESTIMATE ARE SUBJECT TO AVAILABILITY FROM THE MANUFACTURER OR SUPPLIER. QUANTITY, EXTENSION, OR ADDITION ERRORS ARE SUBJECT TO CORRECTION. CREDIT TERMS SUBJECT TO APPROVAL BY LOWE'S CREDIT DEPARTMENT.

*LOWE'S IS A SUPPLIER OF MATERIALS ONLY. LOWE'S DOES NOT ENGAGE IN THE PRACTICE OF ENGINEERING, ARCHITECTURE, OR GENERAL CONTRACTING. LOWE'S DOES NOT ASSUME SELECTION OR CHOICE OF MATERIALS FOR A GENERAL OR SPECIFIC USE; FOR QUANTITIES OR SIZING OF MATERIALS; FOR THE USE OR INSTALLATION OF MATERIALS; OR FOR COMPLIANCE WITH ANY BUILDING CODE OR STANDARD OF WORKMANSHIP.

*LOWE'S IS MAKING THE FOLLOWING QUOTE BASED ON ITS STANDARD COMMERCIAL TERMS, AND DOES NOT AGREE TO TERMS AND CONDITIONS, INCLUDING ANY GOVERNMENTAL REGULATIONS, NOT SPECIFICALLY INDICATED OR REFERENCED IN THE REQUEST FOR THIS QUOTATION. IF TERMS AND CONDITIONS ARE PRESENTED, PRODUCT SELECTION AND PRICING MAY CHANGE PENDING LEGAL REVIEW.



RUSCO WINDOW COMPANY, INC.
411 40TH STREET S
FARGO, ND 58103

# Invoice

| Date | Invoice # |
|---|---|
| 6/29/2022 | 10695 |

**Bill To**

CRAIG PROPERTIES
PO BOX 426
FARGO, ND 58107

**Ship To**

CRAIG PROPERTIES
PO BOX 426
FARGO, ND 58107

| P.O. No. | Rep | FOB | Terms | Due Date | Account # | Ship Date |
|---|---|---|---|---|---|---|
| THE RUINS | CTH | 2210024 | Due on receipt | 6/29/2022 | 14817 | 6/29/2022 |

| Item | Description | Qty | U/M | Rate | Amount |
|---|---|---|---|---|---|
| | WHITE LOE ARGON CASEMENT PW COMBOS | | | 0.00 | 0.00 |
| LINDSAY | 6054 | 64 | | 0.00 | 0.00T |
| LINDSAY | 5054 | 70 | | 0.00 | 0.00T |
| LINDSAY | 4054 PW | 6 | | 0.00 | 0.00T |
| TOTAL | TOTAL BID PRICE | 1 | | 83,720.00 | 83,720.00T |
| | SALES TAX | | | 6.50% | 5,441.80 |

There is a 3% convenience fee for any credit card processing.

| Total | $89,161.80 |
|---|---|
| Balance Due | $89,161.80 |

| Phone # | E-mail |
|---|---|
| 701-281-1848 | ar@ruscowindowcompany.com |



# Invoice

Invoice 00629733
Date 6/29/2022
Page 1/1

REMIT TO:    PO BOX 2107 FARGO ND 58107-2107

Bill To:

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

Ship To:

CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|
| LAKE HOME ANDREW | 1355 | CODYV | WILL CALL | 1% 10 Net 30 | 00687771 | |
| Ordered | Shipped | B/O | Item Number | Description | Unit Price | Ext. Price |
| 5 | 5 | 0 | ECW6 | WATTLE STRAW 6"X15' 40/BUNDLE | $16.91 | $84.55 |
| 1 | 1 | 0 | 041118 | STAKE WOOD 1 X 1 - 18" 36/BDL - 80 BNDLS / PALLET | $8.480 | $8.48 |

Comments:

Tax Schedule: ND/FARGO
Discount Available: $0.93

| | |
|---|---|
| Subtotal | $93.03 |
| Freight | $0.00 |
| Tax | $6.99 |
| Total | $100.02 |

No goods returned without authorization, and 15% restocking charge.   Non-stock items subject to factory restocking charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB Ruins 02601

# PAYMENT APPLICATION

TO:

The Ruins LLC
1405 1st Ave North
Fargo, ND 58102

PROJECT: The Ruins

| | |
|---|---|
| Application # | 4 |
| Period Start | 6/9/2021 |
| Period End | |
| Application Date | 7/21/2022 |
| Subcontract #: | |
| Date of Contract: | |

Distribution To:
☐ Owner
☐ Accounting
☐ Architect
☐ Owner's Rep.

FROM:

Joshua Castagiola
Dugan Sales & Service
7 N Broadway
Watertown, SD 57201

FOR: **Appliances Stored**

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 CONTRACT AMOUNT | $ | 411,505.37 |
| 2 SUM OF ALL CHANGE ORDERS | | |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | | $411,505.37 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ | 411,505.37 |
| 5 RETAINAGE: | | |
| a. 10% of completed work (Columns D+E on Continuation Page) | | |
| b. 10% of Material Stored (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or column 1 on Continuation Page) | | |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | | |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | | $181,947.80 |
| 8 PAYMENT DUE | | |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | | $149,212.42 |

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

PAYMENT DUE: $80,345.15

CONTRACTOR:

By: _____  Date: _____

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

## Certification   ☐ Required   ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. This Application for Payment accurately states the amount of Work completed and payment due therefor, and 4, Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** – – – – – – – – – – – – – – –

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:

By: _____  Date: _____

ARCHITECT:

By: _____  Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB Ruins 02602

**SWANSTON EQUIPMENT CORPORATION**
3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax. (701) 293-9468
www.swanston.com



EQUIPMENT CORPORATION

Please Remit To

**SWANSTON EQUIPMENT CORPORATION**
PO Box 1963
Fargo, ND 58107

For questions please contact our
accounts receivable department at:
(701) 293-7325
or email: credit@swanston.com

PAGE:     1
DATE: 06/30/22
CUST#: CRAIG001
BRANCH: FARGO

Amount Enclosed $_____
Please check the items being paid and return this
portion with payment.

### STATEMENT OF ACCOUNT

CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

PAGE:     1
DATE: 06/30/22
CUST#: CRAIG001    CRAIG
BRANCH: FARGO

ALL AMOUNTS ARE DUE UPON RECEIPT. THANK YOU.

| INVOICE# | DATE | BR | Description | BALANCE DUE |
|---|---|---|---|---|
| R13162 | 02/03/22 | 01 | ADJUSTMENT | 80.63CR |
| W33605 | 03/17/22 | 01 | ADJUSTMENT | 225.84CR |
| W34223 | 03/21/22 | 01 | INVOICE | 1252.44 |
| G05214 | 03/30/22 | 01 | INVOICE | 2687.50 |
| W34299 | 04/11/22 | 01 | INVOICE | 3482.44 |
| R13678 | 06/08/22 | 01 | INVOICE | 188.13 |
| W35177 | 06/13/22 | 01 | INVOICE | 110.02 |
| R13831 | 06/24/22 | 01 | INVOICE | 268.75 |
| G05313 | 06/29/22 | 01 | INVOICE | 2687.50 |

| INVOICE# | BALANCE DUE |
|---|---|
| R13162 | 80.63CR |
| W33605 | 225.84CR |
| W34223 | 1252.44 |
| G05214 | 2687.50 |
| W34299 | 3482.44 |
| R13678 | 188.13 |
| W35177 | 110.02 |
| R13831 | 268.75 |
| G05313 | 2687.50 |

### TOTALS

PLEASE REMIT DIRECTLY TO:

SWANSTON EQUIPMENT
CORPORATION
PO BOX 1963
FARGO, ND 58107

| | |
|---|---|
| CURRENT | 3,254.40 |
| 31-60 | .00 |
| 61-90 | 3,482.44 |
| 91-120 | 3,714.10 |
| OVER 120 | 80.63CR |
| LATE CHG | .00 |
| TOTAL | 10,370.31 |

### TOTALS

| | |
|---|---|
| CURRENT | 3,254.40 |
| 31-60 | .00 |
| 61-90 | 3,482.44 |
| 91-120 | 3,714.10 |
| OVER 120 | 80.63CR |
| LATE CHG | .00 |
| TOTAL | 10,370.31 |

RRSB Ruins 02603



Dakota Portable Toilets, Inc.

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/12/2022 | 14923 |

| Bill To |
|---------|
| Craig Development |
| 1405 1st Ave. N |
| Fargo, ND 58102 |

| Ship To |
|---------|
| The Ruins |
| 315 East Kemp Ave. |
| Watertown |
| 7/12-8/9 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Portable Toilet Rental with Weekly Service | 165.00 | 330.00T |

Thank you for your business.

| | |
|---|---|
| Subtotal | $330.00 |
| Sales Tax (6.5%) | $21.45 |
| Payments/Credits | $0.00 |
| **Balance Due** | $351.45 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |



Dakota Portable Toilets, Inc.

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/19/2022 | 14996 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 |

| Ship To |
|---------|
| Generations On 1st<br>26 1st Ave. NW<br>Watertown<br>7-19-8-16 |

*used at Ruins*
*for Drainage event*

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |

Thank you for your business.

| | |
|--|--|
| **Subtotal** | $165.00 |
| **Sales Tax  (6.5%)** | $10.73 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $175.73 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Ruins 02605

# PAYMENT APPLICATION

| TO | PROJECT: | | |
|----|----------|---|---|
| The Ruins LLC | The Ruins | Application #: | 4 |
| 1405 1st Ave North | | Period Start | 6/9/21 |
| Fargo, ND 58102 | | Period End | |
| | | Application Date | 7/21/22 |
| FROM: | | | |
| E&W Construction | | Subcontract #: | |
| P.O. Box 78 | | Date of Contract | |
| Castlewood, SD 57223 | | | |

FOR: Framing

Distribution To:
- [ ] Owner
- [ ] Accounting
- [ ] Architect
- [ ] Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 CONTRACT AMOUNT | $ | 382,130.50 |
| 2 SUM OF ALL CHANGE ORDERS | $ | |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | $ | $382,130.50 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ | 286,597.68 |
| 5 RETAINAGE: | | |
| a. 10% of completed work (Columns D+E on Continuation Page) | $ | 38,213.05 |
| b. 10% of Material Stored (Column F on Continuation Page) | | |
| Total Retainage (Lines 5a + 5b or column I on Continuation Page) | $ | 38,213.05 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | $ | 248,384.83 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | | $95,502.63 |
| 8 PAYMENT DUE | | $133,745.68 |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | | $133,745.67 |

CONTRACTOR:

By: _____ Date: 7-21-22

Contractor's signature below is his assurance to Owner concerning the payment herein applied for, that, (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

### SUMMARY OF CHANGE ORDERS

| | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

### Certification  [ ] Required   [ ] Not Required

The Construction Manager and Architect's signature are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application. 2. Such work has been completed to the extent indicated in this application. 3. This Application for Payment accurately states the amount of Work completed and payment due therefor; and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____ Date: _____

ARCHITECT:
By: _____ Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

RRSB Ruins 02606

# PAYMENT APPLICATION

**TO:**
Craig Properties
1405 1st Ave N
Fargo ND 58102

**PROJECT:**
The Ruins
315 E Kemp
Watertown SD 57201

| | |
|---|---|
| Application # | 2 |
| Period Start | 5/25/2022 |
| Period End | 7/25/2022 |
| Application Date | 7/25/2022 |

**FROM:**
Waterlight, Inc.
18273 464th Ave
Castlewood, SD 57223

Subcontract #:

Date of Contract

**Distribution To:**
Waterlight, Inc
18273 464th Ave
Castlewood, SD 57223

**FOR:**

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | |
|---|---|
| 1 **CONTRACT AMOUNT** | $ 750,235.00 |
| 2 **SUM OF ALL CHANGE ORDERS** | |
| 3 **CURRENT CONTRACT AMOUNT**   (Line 1 + Line 2) | $ 750,235.00 |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ 150,023.50 |
| 5 **RETAINAGE:** | |
| a.  10%  of completed work (Columns D+E on Continuation Page) | $ 9,752.35 |
| b.  10%  of Material Stored (Column F on Continuation Page) | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | $5,250.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | $135,021.15 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ 67,521.15 |
| 8 **PAYMENT DUE** | $67,500.00 |
| 9 **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | $615,213.85 |

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| **TOTALS** | $0.00 | $0.00 |
| **NET CHANGES** | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this obligations under the Contract for Work previously paid for, and for, materials and other payment.

CONTRACTOR:

By:  *Chris Serie*                        Date:  7/25/2022

## Certification

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount  ....................................  Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures.)*

GENERAL CONTRACTOR:

By:                                          Date:

ARCHITECT:

By:                                          Date:

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

**North Star Logistics, LLC dba Sentry Crane Services**

1414 5th St SE
Watertown SD 57201

REMIT PAYMENT TO:
Sentry
PO Box 151
Watertown SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/19/2022 | 51465 |

**Bill To:**

The Ruins LLC
1405 1st Ave N
Fargo, ND 58102



| | Terms | Due Date |
|---|-------|----------|
| | Due on receipt | 7/19/2022 |

| Jobber/Field Ticket # | | | | |
|---|---|---|---|---|

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Location: The Ruins Watertown SD | | 0.00 | 0.00 |
| Contact: Mic Stulken/Jesse Craig | | | |
| Sentry Job #: 524 | | | |
| Description: Electrical | | | |
| Received job materials | 1 | 97,438.96 | 97,438.96 |
| Prior billed: $189,939.11 | | | |
| Total allowed: $300,000 | | | |
| Total this invoice: $110,060.89 | | | |
| SD state sales tax, 4.5% | 159,624.41 | 0.065 | 10,375.59 |
| SD Local sales tax, 2% (Watertown) | | | |
| Remainder due on materials received to date | | | |
| Price Subtotal | | | 107,814.55 |
| Amount deducted for retention (10% of total allowed billings of $300,000) | | -30,000.00 | -30,000.00 |
| 2% SD Contractors Excise Tax | 110,060.89 | 0.02041 | 2,246.34 |

Please note our updated remit-to address.
Thank you!

| | Total | $80,060.89 |
|---|-------|-----------|

| Phone # | Fax # | E-mail | Website |
|---------|-------|--------|---------|
| 701-842-2602 | 701-842-2603 | accounting@sentryusa.com | sentryusa.com |

Please remit payment to PO Box 151 Watertown SD 57201
A 3% finance charge will be assessed on past due balances. A 4% fee applies to credit card payments.
Please contact us with any questions regarding your invoice.
Thank you for your business.

# APPLICATION AND CERTIFICATION FOR PAYMENT

AIA DOCUMENT G702    PAGE 1 OF 2 PAGES

TO GC:

Jesse Craig
Street Address
City, State Zip
FROM CONTRACTOR:
Xtreme Fire Protection
4102 N Cliff Ave
Sioux Falls, SD 57104
CONTRACT FOR:

PROJECT: The Ruins

Watertown, SD

VIA ARCHITECT:

APPLICATION NO:    1

PERIOD TO:    07/31/22

PROJECT NOS:

CONTRACT DATE:

Distribution to:
OWNER
ARCHITECT
X CONTRACTOR

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

Work performed

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM | $ 128,900.00 |
| 2. Net change by Change Orders | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ 128,900.00 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | $ 18,046.00 |
| 5. RETAINAGE: | |
| a.    0    % of Completed Work | $ 0.00 |
| (Column D + E on G703) | |
| b.    0    % of Stored Material | 0.00 |
| (Column F on G703) | |
| Total Retainage (Lines 5a + 5b or | $ 0.00 |
| Total in Column 1 of G703) | |
| 6. TOTAL EARNED LESS RETAINAGE | $ 18,046.00 |
| (Line 4 Less Line 5 Total) | |
| 7. LESS PREVIOUS CERTIFICATES FOR | $ 0.00 |
| PAYMENT (Line 6 from prior Certificate) | |
| 8. CURRENT PAYMENT DUE | $ 18,046.00 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ 110,854.00 |
| (Line 3 less Line 6) | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $0.00 | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | | $0.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:    XTREME FIRE PROTECTION, LLC.
Fill out entirely, w/Name, Date and Notary

By: [signature]    Date: 7/14/2022

State of: South Dakota    County of: Minnehaha
Subscribed and sworn to before me    7/14/2022
Notary Public:
My Commission expires: 9/19/2025

ELIZABETH REYNOLDS
NOTARY PUBLIC
SOUTH DAKOTA (SEAL)

## ARCHITECT'S CERTIFICATE FOR PAYMENT

(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)

AMOUNT CERTIFIED . . . . . . . . . . $

in accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

ARCHITECT:
By:    Date:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Documents' Authenticity from the Licensee.**

RRSB Ruins 02609

# APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF  2  PAGES

TO OWNER:
THE RUINS
1405 1ST AVE N
FARGO, ND 58102

FROM CONTRACTOR:
CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
FARGO, ND 58102

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD
VIA ARCHITECT:
TL STROH ARCHITECTS

APPLICATION #:     13
PERIOD TO:         08/31/22
PROJECT NOS:       69

CONTRACT DATE:

Distribution to:
Owner ☐
Const. Mgr ☐
Architect ☐
Contractor ☒

CONTRACT FOR:

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 14,905,814.00 |
| 2. Net change by Change Orders | $ | {  |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 14,905,814.00 |
| 4. TOTAL COMPLETED & STORED TO DATE–$ | | 13,529,771.96 |
| (Column G on Continuation Sheet) | | |
| 5. RETAINAGE: | | |
| a.        of Completed Work | $ | |
| (Columns D+E on Continuation Sheet) | | |
| b.        of Stored Material | $ | |
| (Column F on Continuation Sheet) | | |
| Total Retainage (Line 5a + 5b or | | |
| Total in Column I of Continuation Sheet) | | |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 13,529,771.96 |
| (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | |
| (Line 6 from prior Certificate) | $ | 13,364,934.54 |
| 8. CURRENT PAYMENT DUE | $ | 164,837.42 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
| (Line 3 less Line 6) | $ | 1,376,042.04 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By:                                      Date:

State of:
County of:
Subscribed and sworn to before
me this           day of

Notary Public:
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED                                 $
(Attach explanation if amount certified differs from the amount applied for.  Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By:                                      Date:
This Certificate is not negotiable.  The AMOUNT CERTIFIED is payable only to the Contractor named herein.  Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

EXHIBIT  13
WIT:  Jo Craig
DATE:  9/23/25
Deanna L. Sager

RRSB Ruins 02610

## CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

Page 2 of 2 Pages

APPLICATION NUMBER: 13
APPLICATION DATE: 08/31/22
PERIOD TO: 31-Aug-22
ARCHITECT'S PROJECT NO: 69

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | Balance To Finish (C - G) |
| | | | From Previous Application (D + E) | This Period | | | % (G/C) |
| 1 | GENERAL W&L ROUGH CARPENTRY | 382,130.00 | 305,016.36 | 90,000.00 | | 395,016.36 | 103% | (12,886.36) |
| 2 | MASONRY | 370,000.00 | 220,082.60 | 57,319.57 | | 277,402.17 | 75% | 92,597.83 |
| | VINYL WINDOWS | 89,161.00 | 210,527.00 | 14,285.74 | | 224,812.74 | 252% | (135,651.74) |
| | ACCRUED INTEREST/EXCISE | 633,120.00 | 544,703.92 | 3,232.11 | | 547,936.03 | 87% | 85,183.97 |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| | SUBTOTALS PAGE 2 | 1,474,411.00 | 1,280,329.88 | 164,837.42 | | 1,445,167.30 | 98% | 29,243.70 |

Note: The % column (G/C) and Balance To Finish (C-G) columns are noted above; the header shows % (G/C) between G and H columns.

## Invloice 013

**Craig Development, LLC**

Box 426, Fargo, ND  58107

8/31/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | BW | $ | 57,319.57 |
| 1 | Borns Construction | $ | 14,285.74 |
| 1 | Lakeside | $ | 90,000.00 |

| | | |
|---|---|---|
| Subtotal | $ | 161,605.31 |
| Excise Tax | $ | 3,232.11 |
| **Total Due By 9/10/2022** | **$** | **164,837.42** |

Thank you for your business!

RRSB Ruins 02612

8/29/22, 8:43 AM

Screenshot_20220826-163658-3.png

**PAYMENT APPLICATION**

Application is made to the party as shown below.
Contractor Page is Attached

| | |
|---|---|
| TO | The Ruins LLC |
| | 1405 1st Ave North |
| | Fargo, ND 58102 |
| FROM | BMW Construction |
| | P.O. Box 78 |
| | Castlewood, SD 57223 |

PROJECT: Premium

| | |
|---|---|
| Application # | 4 |
| Period End | 8/15/2021 |
| Application Date | 7/31/2022 |
| Subtotal at # | |
| Date of Contract | |

Distribution To:
☐ Owner
☐ Accounting
☐ Architect
☐ Owner's Rep

**CONTRACTORS SUMMARY OF WORK**

1 CONTRACT AMOUNT .................................... 3   265,135.50

2 SUM OF ALL CHANGE ORDERS

3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) ...... $   330,130.00

4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) ... $   341,917.45

5 RETAINAGE
   a. 10% of completed work
      (Columns D+E on Continuation Page)
   b. 10% of Material Stored
      (Column F on Continuation Page)
   Total Retainage (Line 5a + 5b or
   Total on Continuation Page)

6 TOTAL COMPLETED AND STORED LESS RETAINAGE
   (Line 4 less Line 5 Total) .............. $   38,312.06

7 LESS PREVIOUS PAYMENT APPLICATIONS
   (Line 6 from Prior Approved) ............ $   304,564.02

8 PAYMENT DUE ............................. $   37,319.07

9 BALANCE TO COMPLETION
   (Line 3 less Line 4) .................... $16,470.10

**SUMMARY OF CHANGE ORDERS**

| | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| TOTAL this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Certification

By: [signature]

Date: 8-25-22

57,319.57

RRSB Ruins 02613

**Lakeside Construction**
3475 Dakota Beach Circle
Waubay, SD 57273 US
+1 6058805830
kbj@ltctel.com

**BILL TO**
Craig Properties

# INVOICE 1111

DATE 08/23/2022    TERMS Net 30

DUE DATE 09/22/2022

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 08/23/2022 | Labor/Material | Brick Labor and Material | 1 | 100,000.00 | 100,000.00 |
| | Retention Receivable | 10% Retainage Fees | 1 | -10,000.00 | -10,000.00 |

**TOTAL DUE**    **$90,000.00**

Thank you for your business.



**Borns Construction LLC**
804 13th St NE
Watertown, SD 57201 US
(605) 520-8990
aaron.borns@yahoo.com

# INVOICE

**BILL TO**
Mic Stulken

**INVOICE #** 1033
**DATE** 08/15/2022
**DUE DATE** 09/15/2022

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Services | Fix window rough opening sizes throughout apartment and cleanup scrap | 1 | 14,000.00 | 14,000.00 |
| Services | Excise tax | 1 | 285.74 | 285.74 |

**BALANCE DUE** $14,285.74

# APPLICATION AND CERTIFICATE FOR PAYMENT

TO OWNER:
THE RUINS
1405 1ST AVE N
FARGO, ND 58102

FROM CONTRACTOR:
CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
FARGO, ND 58102

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD
VIA ARCHITECT:
TL STROH ARCHITECTS

PAGE ONE OF  2  PAGES

APPLICATION #:    14
PERIOD TO:    10/31/22
PROJECT NOS:    69

CONTRACT DATE:

Distribution to:
Owner
Const. Mgr
Architect
[X] Contractor

CONTRACT FOR:    VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM---------------- | $ | 14,905,814.00 |
| 2. Net change by Change Orders------------ | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 14,905,814.00 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ (Column G on Continuation Sheet) | | 14,533,590.12 |
| 5. RETAINAGE: | | |
| a. _____ of Completed Work (Columns D+E on Continuation Sheet) | $ | |
| b. _____ of Stored Material (Column F on Continuation Sheet) | $ | |
| Total Retainage (Line 5a + 5b or Total in Column I of Continuation Sheet----- | | |
| 6. TOTAL EARNED LESS RETAINAGE--------- (Line 4 less Line 5 Total) | $ | 14,533,590.12 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate)--------- | $ | 13,529,771.96 |
| 8. CURRENT PAYMENT DUE-------------- | $ | 1,003,818.16 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE (Line 3 less Line 6) | $ | 372,223.88 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____    Date: _____

State of:
County of:
Subscribed and sworn to before
me this _____ day of _____
Notary Public: _____
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED -------------- $ _____
(Attach explanation if amount certified differs from the amount applied for.  Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____    Date: _____

This Certificate is not negotiable.  The AMOUNT CERTIFIED is payable only to the Contractor named herein.  Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

# CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
E KEMP AVE
WATERTOWN, SD

Page 2 of 2 Pages

APPLICATION NUMBER: 14
APPLICATION DATE: 10/31/22
PERIOD TO: 31-Oct-22
ARCHITECT'S PROJECT NO: 69

| A | B | C | D | E | F | G | % (G/C) | H |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed — From Previous Application (D + E) | Work Completed — This Period | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | | Balance To Finish (C - G) |
| 1 | GENERAL W&L CARPENTRY MATERIALS | 643,566.71 | 448,965.00 | 180,000.00 | | 628,965.00 | 98% | 14,601.71 |
| 2 | MASONRY | 370,000.00 | 277,402.17 | 144,000.00 | | 421,402.17 | 114% | (51,402.17) |
| | METAL SIDING/METAL PANELS | 755,145.00 | 481,841.04 | 258,118.16 | | 739,959.20 | 98% | 15,185.80 |
| | DRYWALL | 549,700.00 | 255,000.00 | 286,700.00 | | 541,700.00 | 99% | 8,000.00 |
| | PLUMBING | 750,235.00 | 537,529.66 | 135,000.00 | | 672,529.66 | 90% | 77,705.34 |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| | SUBTOTALS PAGE 2 | 3,068,646.71 | 2,000,737.87 | 1,003,818.16 | | 3,004,556.03 | 98% | 64,090.68 |

EXHIBIT 14
WIT: J. Craig
DATE: 9/23/25
Deanna L. Sager

RRSB Ruins 02617

# Invloice 014

## Craig Development, LLC
## Box 426, Fargo, ND  58107

10/31/2022    To: The Ruins, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Watertight | $ | 135,000.00 |
| 1 | Hamlin Building Center | $ | 180,000.00 |
| 1 | Lakeside | $ | 144,000.00 |
| 1 | | | |
| 1 | | | |
| 1 | Diamond Wall Systems | $ | 286,700.00 |
| 1 | BW Construction | $ | 258,118.16 |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |

| | | |
|---|---|---|
| Subtotal | $ | 1,003,818.16 |
| Excise Tax | | |

| | | |
|---|---|---|
| Total Due By 11/10/2022 | $ | 1,003,818.16 |

Thank you for your business!

Diamond Wall Systems, Inc.

1960 Cliff Lake Rd Ste 129-250
Eagan, MN 55122
952-388-8910
johnson_1840@yahoo.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/17/22 | 1278 |

**Bill To**

Craig Development
Jesse R Craig

| P.O. No | Terms | Project |
|---------|-------|---------|
| | | Ruins Watertown SD |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| draw for 4th floor hang/a tape and stocking 3rd floor drywall | 1 | 286,700.00 | 286,700.00 |

| | |
|---|---|
| Total | $286,700.00 |
| Payments/Credits | $0.00 |
| **Balance Due** | $286,700.00 |

RRSB Ruins 02619

Screenshot_20221025-184459.png



258/11846

RRSB Ruins 02620

**Lakeside Construction**
1511 W 7th Street
Webster, SD  57274 US
+1 6058805830
kbj@itctel.com

**BILL TO**
Craig Properties+The Ruins

## INVOICE 1119

**DATE** 09/23/2022   **TERMS** Net 30

**DUE DATE** 10/23/2022

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 09/23/2022 | Labor/Material | Labor and Material | 1 | 160,000.00 | 160,000.00 |
| | Retention Receivable | 10% Retainage Fee | 1 | -16,000.00 | -16,000.00 |

Thank you for your business.

| TOTAL DUE | **$144,000.00** |
|-----------|-----------------|

RRSB Ruins 02621

## Customer Account Statement

Statement 5 Generated at 10/3/2022  8:31:00AM



Remit To:  Hamlin Building Center
45002 SD Hwy 28
PO Box 200
Lake Norden, South Dakota 57248

Please contact our Accounting team if you are interested in Online Access to your account.

Customer Code: **THERUI**

The Ruins, LLC
PO Box 426
Fargo, North Dakota  58107

This statement is for branch: Hamlin Building Center - Lake Norden
This is a statement of your open items as of 9/30/2022.

| Job | Remaining Balance |
|---|---|
| Main | 0.00 |
| The Ruins: 315 East Kemp Avenue | 549,112.07 |
| **Statement Totals:** | **549,112.07** |

Terms: Due 10th of the month. 1% interest on past due.

Aging of transactions dated 9/30/2022 or earlier as of 10/3/2022  8:31:00AM

| | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 + | Total |
|---|---|---|---|---|---|---|---|---|
| o of trans | 6 | 14 | 7 | 0 | 0 | 0 | 0 | 27 |
| al of trans | 16,533.35 | 248,293.88 | 284,284.84 | 0.00 | 0.00 | 0.00 | 0.00 | **549,112.07** |
| | | | | | | Remaining Balance: | | 549,112.07 |

# PAYMENT APPLICATION

**TO:**
Craig Properties
1405 1st Ave N
Fargo ND 58102

**FROM:**
Watertight, Inc.
18273 464th Ave
Castlewood, SD 57223

**FOR:**

**PROJECT:**
The Ruins
315 E Kemp
Watertown SD 57201

| | |
|---|---|
| Application # | 5 |
| Period Start | 8/25/2022 |
| Period End | 9/25/2022 |
| Application Date | 9/22/2022 |
| Subcontract #: | |
| Date of Contract | |

**Distribution To:**
Watertight, Inc
18273 464th Ave
Castlewood, SD 57223

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| CONTRACTORS SUMMARY OF WORK | | |
|---|---|---|
| 1 CONTRACT AMOUNT | $ | 750,235.00 |
| 2 SUM OF ALL CHANGE ORDERS | | |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | | $750,235.00 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ | 383,383.00 |
| 5 RETAINAGE: | | |
| a. 10% of completed work (Columns D+E on Continuation Page) | $ | 38,338.35 |
| b. 10% of Material Stored (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or column f on Continuation Page) | | $38,338.35 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | | $345,044.65 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | $ | 277,544.65 |
| 8 PAYMENT DUE | | $67,500.00 |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | | $405,190.35 |

**SUMMARY OF CHANGE ORDERS**

| | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: *Chris Serie*                                    Date: 9/22/2022

## Certification

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. This Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** .......................

*(If the certified amount is different from the payment applied for, you should attach an explanation. Initial all figures*

GENERAL CONTRACTOR:

By:                                                      Date:

ARCHITECT:

By:                                                      Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB Ruins 02623

# PAYMENT APPLICATION

**TO:** Craig Properties
1405 1st Ave N
Fargo ND 58102

**FROM:** Watertight, Inc.
18273 464th Ave
Castlewood, SD 57223

**FOR:**

**PROJECT:** The Ruins
315 E Kemp
Watertown SD 57201

| | |
|---|---|
| Application # | 6 |
| Period Start | 9/25/2022 |
| Period End | 10/25/2022 |
| Application Date | 10/19/2022 |
| Subcontract #: | |
| Date of Contract | |

**Distribution To:**
Watertight, Inc
18273 464th Ave
Castlewood, SD 57223

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 **CONTRACT AMOUNT** | | $ | 750,235.00 |
| 2 **SUM OF ALL CHANGE ORDERS** | | | |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $750,235.00 | |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | | $ | 458,383.00 |
| 5 **RETAINAGE:** | | | |
| a. 10% of completed work (Columns D+E on Continuation Page) | $ | 45,838.35 | |
| b. 10% of Material Stored (Column F on Continuation Page) | | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | | $45,838.35 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | | $412,544.65 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | | $ | 345,044.65 |
| 8 **PAYMENT DUE** | | | $67,500.00 |
| 9 **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | | $337,690.35 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that:
(1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to
Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other
obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this
payment.

CONTRACTOR:

By: *Chris Serie*                                    Date: 10/19/2022

## Certification

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the
payment herein applied for, that: 1. They have/inspected the Work represented by this Application, 2.
Such work has been completed to the extent indicated in this application, 3. this Application for Payment
accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager
and Architect know of no reason why payment should not be made.

**Certified Amount** ...................................................

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures*

GENERAL CONTRACTOR:
By:                                                        Date:

ARCHITECT:
By:                                                        Date:

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be
made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract
Documents or otherwise.

RRSB Ruins 02624