**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NORTH DAKOTA**

| In Re:                        | Case No.: 25-30004 |
|-------------------------------|--------------------|
| The Ruins, LLC,               | Chapter 11         |
|                     Debtor.   |                    |

**SECOND DECLARATION OF CLAY GREENWOOD (FIRST COMMUNITY CREDIT UNION) CERTIFYING RECORDS PURSUANT TO FEDERAL RULE OF EVIDENCE 902(11)**

STATE OF NORTH DAKOTA )
                        ) SS

COUNTY OF CASS )

Clay Greenwood, pursuant to 28 U.S.C. § 1746, hereby certifies as follows:

1.    I am over 18 years of age, of sound mind, and otherwise competent to make this Certification. The evidence set out in this Certification is based on my personal knowledge.

2.    I am the Risk Management Specialist of First Community Credit Union ("FCCU") and work in Jamestown, North Dakota. I have been employed by FCCU since 2017.

3.    I am the records custodian for FCCU.

4.    FCCU was served with a subpoena for records in the above-titled bankruptcy case in May 2025.

5.    FCCU currently holds various bank accounts for Craig Development, LLC, and Craig Properties, LLC among others.

6.    True and correct copies of selected checks and transaction receipts from Craig Development, LLC's bank account ending -1711 from the period of January 2022 through September 2023 are attached as **Exhibit A**.

7.    True and correct copies of selected checks and transaction receipts from Craig Properties, LLC's bank account ending -4695 from the period of January 2022 through April 2023 are attached as **Exhibit B**.

8.   The documents attached as **Exhibit A** (Craig Development, LLC bank account ending -1711) and **Exhibit B** (Craig Properties, LLC bank account ending -4695) were made at or near the time of the events set forth therein by people with knowledge of those matters.

9.   It was the regular practice of FCCU's business activities to make the records attached as **Exhibits A and B**.

10.  The records attached as **Exhibits A and B** were kept in the regular course of business activity.

11.  I certify under penalty of perjury that the foregoing is true and correct.

Executed on _18_ day of November, 2025.

_____
Clay Greenwood

4916-7874-8538 v.1

# <u>Exhibit A</u>

## Craig Development LLC
## FCCU Account No. -1711

## Selected Checks and Transaction Receipts

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10099**

77-7869/2913

**\*\*\*\* FIVE THOUSAND EIGHT HUNDRED FIFTY SIX AND 25/100 DOLLARS**

03/14/22          $5,856.25\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈7⑈0⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10111**

77-7869/2913

**\*\*\*\* ONE HUNDRED SIXTY THREE THOUSAND SEVEN HUNDRED FIFTY THREE AND 02/100 DOLLARS**

TO THE
ORDER OF

03/23/22          $163,753.02\*

DUGENS
7 NORTH BROADWAY
WATERTOWN, SD   57201

Business Account

Authorized Signature

⑈ 1 7 1 1 0 ⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

10112

**** THIRTY THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

03/23/22          $30,000.00**

K&S Construction of Fergus Falls, Inc
35666 Fawn Oaks Trail
Dent, MN    56528

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 000160



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10190

77-7869/2913

**** ONE THOUSAND NINE HUNDRED SIXTY FOUR AND 86/100 DOLLARS

04/05/22        $1,964.86***

TO THE
ORDER OF

WINDOW TINT PROS
2219 MAIN
FARGO, ND    58103

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 000164

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10181**

77-7869/2913

**\*\*\*\*  TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

TO THE
ORDER OF

04/02/22      $2,500.00\*\*\*

JESSE CRAIG

Business Account

Authorized Signature

⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈  ⑈ 7 ⑈ ⑈ 0 ⑈⑈

RRSB FCCU Subpoena 000166

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

10192

**** ONE HUNDRED THOUSAND AND 00/100 DOLLARS

04/05/22        $100,000.00*

TO THE
ORDER OF

CRAIG PROPERTIES

Business Account

Authorized Signature

⑈⑆ 7⑆10⑈⑆

RRSB FCCU Subpoena 000176



Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10113

77-7869/2913

**** ONE THOUSAND FOUR HUNDRED TWENTY AND 00/100 DOLLARS

TO THE
ORDER OF

03/23/22          $1,420.00***

MINDY CRAIG

Business Account

Authorized Signature

RRSB FCCU Subpoena 000184

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10115**

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

04/01/22    $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈171⑈0⑈

RRSB FCCU Subpoena 000210



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10116**

77-7869/2913

\*\*\*\*  FIVE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

04/01/22        $5,000.00\*\*\*

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

RRSB FCCU Subpoena 000216

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10136**

77-7869/2913

\*\*\*\* EIGHTY THOUSAND EIGHT HUNDRED SEVEN AND 19/100 DOLLARS

04/01/22        $80,807.19\*\*

TO THE
ORDER OF

DUGAN
7 NORTH BROADWAY
WATERTOWN, SD    57201

Business Account

_____
Authorized Signature

⑈ 1 7 1 1 0 ⑈

RRSB FCCU Subpoena 000228

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10221**

77-7869/2913

\*\*\*\*  FIVE  THOUSAND  EIGHT  HUNDRED  SEVENTY  ONE  AND  25/100  DOLLARS

04/10/22        $5,871.25\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 000236

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10098**

77-7869/2913

**\*\*\*\* ONE THOUSAND EIGHT HUNDRED TWENTY THREE AND 42/100 DOLLARS**

03/14/22          $1,823.42\*\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

17110

RRSB FCCU Subpoena 000140

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10186**

77-7869/2913

**** THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

TO THE
ORDER OF

04/02/22          $3,497.89***

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈7⑈10⑈



Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10143

77-7869/2913

**** EIGHT THOUSAND EIGHT HUNDRED AND 00/100 DOLLARS

04/01/22          $8,800.00***

TO THE
ORDER OF

Green Construction, LLC
21540 170th Ave N.
Ulen, MN   56585

Business Account

Authorized Signature

RRSB FCCU Subpoena 000258

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10200**

77-7869/2913

\*\*\*\* ONE THOUSAND SIX HUNDRED THIRTY NINE AND 22/100 DOLLARS

04/05/22        $1,639.22\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑈7⑈10⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10211

77-7869/2913

\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

TO THE
ORDER OF

04/05/22        $4,650.31\*\*\*

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

17110

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10197**

77-7869/2913

**** FORTY THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

K&S Construction of Fergus Falls, Inc
35666 Fawn Oaks Trail
Dent, MN   56528

04/05/22          $40,000.00**

Business Account

Authorized Signature

⑈ ⑆ 17110⑈

RRSB FCCU Subpoena 000268

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

Craig Development, LLC

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10156**

77-7869/2913

**** FIVE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

NEIL WALTON

04/01/22          $5,000.00***

Business Account

Authorized Signature

17110

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10160**

77-7869/2913

\* \* \* \* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

04/01/22          $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑈⑆ 17110⑈⑆

RRSB FCCU Subpoena 000280

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo. ND  58103

10224

77-7869/2913

**** FIVE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

04/13/22            $5,500.00***

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

_____
Authorized Signature

⑆17110⑆

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10155**

77-7869/2913

**\*\*\*\* SIX THOUSAND TWO HUNDRED THREE AND 07/100 DOLLARS**

04/01/22          $6,203.07\*\*\*

TO THE
ORDER OF

**MINDY CRAIG**

Business Account

Car + 373

Authorized Signature

RRSB FCCU Subpoena 000294



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10195**

77-7869/2913

**\*\*\*\* TEN THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

04/05/22          $10,000.00\*\*

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

RRSB FCCU Subpoena 000296



**Craig Development, LLC**
PO Box 428
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10133

77-7869/2913

**** TEN THOUSAND AND 00/100 DOLLARS

04/01/22        $10,000.00**

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑈291378693⑈ 05000717110⑈

RRSB FCCU Subpoena 000298

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10214**

77-7869/2913

\*\*\*\* ONE THOUSAND FIVE HUNDRED SIX AND 60/100 DOLLARS

TO THE
ORDER OF

04/06/22          $1,506.60\*\*\*

FARGO TIRE SERVICE INC
2020 MAIN AVE
FARGO, ND    58102

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 000308

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10220**

77-7869/2913

**** SIXTY THREE THOUSAND FOUR HUNDRED EIGHTEEN AND 48/100 DOLLARS

TO THE
ORDER OF

04/10/22        $63,418.48**

THE PLAINS APARTMENTS

Business Account

Authorized Signature

⑈ 171 10⑈

RRSB FCCU Subpoena 000310

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107 – –

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10201**

77-7869/2913

**** FOUR HUNDRED TWENTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

04/05/22          $425.00*****

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑆7110⑈

RRSB FCCU Subpoena 000328

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10226**

77-7869/2913

**** TWO HUNDRED FIFTY AND CO/100 DOLLARS

04/18/22          $250.00*****

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 000340

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10182

77-7869/2913

**\*\*\*\* TWENTY NINE THOUSAND THREE HUNDRED EIGHTY AND 12/100 DOLLARS**

TO THE
ORDER OF

04/02/22          $29,380.12\*\*

Apollo Aero, LLC
Box 7145
Fargo, ND    58106

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 000348



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10118**

77-7869/2913

\*\*\*\* ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

04/01/22          $1,612.01\*\*\*

TO THE
ORDER OF

APOLLO AERO, LLC
PO BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

1 7 1 1 0

RRSB FCCU Subpoena 000350



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES.

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10184**

77-7869/2913

\*\*\*\* EIGHTEEN THOUSAND SIX HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

04/02/22         $18,650.00\*\*

Thunderhawk, LLC
Box 7145
Fargo, ND    58106

Business Account

Authorized Signature

⑈7⑈0⑈



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10158**

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

TO THE
ORDER OF

04/01/22          $464.48\*\*\*\*\*

PEGASUS LLC
BOX 7145
FARGO, ND    58103

Business Account

_____
Authorized Signature

RRSB FCCU Subpoena 000354



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10225**

77-7869/2913

\*\*\*\* TWELVE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

LUXOR AUTOSPORTS

04/18/22　　　　$12,000.00\*\*

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 000356

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10242**

77-7869/2913

\*\*\*\* FIFTEEN THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

04/25/22          $15,000.00\*\*

Kahle Plumbing & Heating
Box 142
Detroit lakes, MN   56502

Business Account

Authorized Signature

⑈010242⑈ ⑆                         17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10213**

77-7869/2913

\*\*\*\* TWENTY THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MGT

04/06/22          $20,000.00\*\*

Business Account

Authorized Signature

⑈010213⑈ ⑆ ▮▮▮▮▮▮▮▮▮▮▮▮ 17110⑈

RRSB FCCU Subpoena 000388

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10165**

77-7869/2913

\* \* \* \*  TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS

04/01/22          $2,127.00\* \* \*

TO THE
ORDER OF

The Lofts
PO Box 426
FARGO, ND    58107

Business Account

_____
Authorized Signature

April Rent

⑈010165⑈ ⑆ ▮▮▮▮▮▮▮▮▮▮ 17110⑈

RRSB FCCU Subpoena 000392

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10253**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED SEVENTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

04/27/22        $1,675.00***

LUXOR AUTOSPORTS

Business Account

Authorized Signature

⑈010253⑈ ⑆              17110⑈

RRSB FCCU Subpoena 000394

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10305**

77-7869/2913

**\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS**

04/30/22          $3,000.00\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

_____
Authorized Signature

⑈ ◼◼◼◼◼◼◼◼◼◼◼◼◼◼ ⑆ 7 ⑈ ⑈ 0⑈◼

RRSB FCCU Subpoena 000410

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10259**

77-7869/2913

**\*\*\*\* TEN THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

04/30/22          $10,000.00\*\*

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑊010259⑊ ⑈ ███████████ ⑊7110⑊

RRSB FCCU Subpoena 000428

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

10287

**\*\*\*\* SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS**

TO THE
ORDER OF

MINDY CRAIG

04/30/22          $6,533.83\*\*\*

Business Account

Authorized Signature

⑈ 1 7 1 1 0 ⑈

RRSB FCCU Subpoena 000436

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10333**

**77-7869/2913**

\*\*\*\* FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

05/10/22          $5,871.25\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈ ⑆17110⑈

RRSB FCCU Subpoena 000444

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10289**

77-7869/2913

\*\*\*\* FIVE THOUSAND SIX HUNDRED NINETY AND 00/100 DOLLARS

TO THE
ORDER OF

04/30/22          $5,690.00\*\*\*

OTTERTAIL TREASURER
570 FIR AVENUE WEST
FERGUS FALLS, MN    56537

Business Account

Authorized Signature

⑈010289⑈ ⑆                    ⑆ 17110⑈

RRSB FCCU Subpoena 000456



Craig Development, LLC

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10344**

77-7869/2913

**** FOURTEEN THOUSAND FIVE HUNDRED NINETY SEVEN AND 00/100 DOLLARS

05/11/22        $14,597.00**

TO THE
ORDER OF

MIDWEST MOTORS
2500 2ND AVE N
MOORHEAD, MN    56560

Business Account

Authorized Signature

RRSB FCCU Subpoena 000458

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10345**

77-7869/2913

\*\*\*\* ONE THOUSAND NINE HUNDRED AND 00/100 DOLLARS

05/11/22        $1,900.00\*\*\*

TO THE
ORDER OF

LUXOR AUTOSPORTS

Business Account

Authorized Signature

RRSB FCCU Subpoena 000460

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10260**

77-7869/2913

**\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

04/30/22          $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈010260⑈ ⑆ ▉▉▉▉▉▉▉▉▉ 17110⑈

RRSB FCCU Subpoena 000472

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10342**

77-7869/2913

**\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS**

05/10/22   $4,650.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑆010342⑆ ⑈▓▓▓▓▓▓⑈ 17110⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10341

77-7869/2913

**** ONE THOUSAND SIX HUNDRED THIRTY NINE AND 22/100 DOLLARS

05/10/22          $1,639.22***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑈0⑆0341⑆ ⑈: ⑆⑈⑈17110⑈

RRSB FCCU Subpoena 000484

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10318**

77-7869/2913

**\*\*\*\* TWO THOUSAND ONE HUNDRED FIFTY ONE AND 74/100 DOLLARS**

05/03/22        $2,151.74\*\*\*

TO THE
ORDER OF

FARGO TIRE SERVICE INC
2020 MAIN AVE
FARGO, ND    58102

Business Account

Authorized Signature

⑈⑈ 17110⑈⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10296**

77-7869/2913

\*\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS

04/30/22          $2,127.00\*\*\*

TO THE
ORDER OF

The Lofts
PO Box 426
FARGO, ND     58107

May ent

Business Account

Authorized Signature

⑈010296⑈ ⑆           17110⑈

RRSB FCCU Subpoena 000492

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10311**

77-7869/2913

\*\*\*\* TWO THOUSAND FOUR HUNDRED FIFTY AND 76/100 DOLLARS

TO THE
ORDER OF

05/02/22        $2,450.76\*\*\*

CP BUSINESS MGT

Business Account

Authorized Signature

⑈010311⑈ ⑆                    17110⑈

RRSB FCCU Subpoena 000494



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10268**

77-7869/2913

**** TEN THOUSAND AND 00/100 DOLLARS

04/30/22        $10,000.00**

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑉010268⑉ ⑆ ▉▉▉ 17110⑉

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10335

77-7869/2913

\*\*\*\* TWO THOUSAND AND 00/100 DOLLARS

05/10/22          $2,000.00\*\*\*

TO THE
ORDER OF

NEIL WALTON
104 1st Ave
Englevale, ND 58033

Business Account

Authorized Signature

⑈010335⑈ ⑆ ⑈ 17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10288**

77-7869/2913

**\* \* \* \* SEVEN THOUSAND TWO HUNDRED THIRTY THREE AND 06/100 DOLLARS**

04/30/22          $7,233.06\*\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈⑈0⑈0288⑈⑈ ⑈: ▮▮▮▮▮▮▮▮▮▮ ⑈7⑈⑈0⑈⑈

RRSB FCCU Subpoena 000514

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10304**

77-7869/2913

**\*\*\*\* FIVE THOUSAND FIFTY NINE AND 50/100 DOLLARS**

TO THE
ORDER OF

04/30/22         $5,059.50\*\*\*

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈010304⑈ ⑆ ▮▮▮▮▮▮▮▮▮▮▮▮ 7110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10332**

77-7869/2913

\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

05/10/22        $3,497.89\*\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈010332⑈ ⑆███████████ 17110⑈

RRSB FCCU Subpoena 000524

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10351**

77-7869/2913

**** FOUR THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

05/18/22          $4,000.00***

Business Account

Authorized Signature

⑆17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10292**

77-7869/2913

**\* \* \* \*  TWO  THOUSAND  SEVEN  HUNDRED  SIXTY  FIVE  AND  88/100  DOLLARS**

04/30/22          $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

RRSB FCCU Subpoena 000556

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES.

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10234**

77-7869/2913

\*\*\*\* TWENTY NINE THOUSAND SEVENTY TWO AND 65/100 DOLLARS

TO THE
ORDER OF

04/25/22            $29,072.65\*\*

FIREBIRD AIR, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈⑆  ⑈⑈ ⑈⑈⑉⑆

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10273**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED THIRTY THREE AND 22/100 DOLLARS

TO THE
ORDER OF

04/30/22          $1,633.22***

FIREBIRD AIR, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈⑆ 17110⑈⑆

RRSB FCCU Subpoena 000560

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES.

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

**10352**

\*\*\*\* FIVE HUNDRED FORTY SIX AND 00/100 DOLLARS

TO THE
ORDER OF

LUXOR AUTOSPORTS

05/18/22          $546.00\*\*\*\*\*

Business Account

Authorized Signature

⑈⑆ 17110⑈⑆

RRSB FCCU Subpoena 000576

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10357**

77-7869/2913

**\*\*\*\* THREE THOUSAND FOUR HUNDRED FORTY EIGHT AND 45/100 DOLLARS**

05/19/22      $3,448.45\*\*\*

TO THE
ORDER OF

U MOTORS
217 38TH ST S
FARGO, ND   58103

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 000584



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10290**

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

04/30/22   $464.48\*\*\*\*\*

TO THE
ORDER OF

PEGASUS LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

17110

RRSB FCCU Subpoena 000594

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10421

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

06/01/22          $3,000.00***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑆ ⑈17110⑆

RRSB FCCU Subpoena 000604

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10378**

77-7869/2913

**\*\*\*\* FIVE THOUSAND NINE HUNDRED TWENTY THREE AND 25/100 DOLLARS**

TO THE
ORDER OF

DAKOTA SPAS FACTORY OUTLET
492 36TH ST S
FARGO, ND    58103

06/01/22        $5,923.25\*\*\*

Business Account

Authorized Signature

⑈7⑈10⑈

RRSB FCCU Subpoena 000606



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10388**

77-7869/2913

**\*\*\*\* TWENTY FOUR THOUSAND THIRTY AND 00/100 DOLLARS**

TO THE
ORDER OF

06/01/22        $24,030.00\*\*

**Green Construction, LLC**
**21540 170th Ave N.**
**Ulen, MN    56585**

Business Account

Authorized Signature



`TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10408

77-7869/2913

**\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS**

06/01/22          $464.48\*\*\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑈7⑈0⑈

RRSB FCCU Subpoena 000628

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10434**

77-7869/2913

**\*\*\*\* FIFTEEN THOUSAND SEVEN HUNDRED AND 00/100 DOLLARS**

TO THE
ORDER OF

06/03/22          $15,700.00\*\*

**J-car Incorporated
4230 7th Ave N
Fargo, ND    58102**

Business Account

_____
Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 000630



Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

10403

**** SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS

06/01/22          $6,533.83***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

RRSB FCCU Subpoena 000646

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10449**

77-7869/2913

**\*\*\*\* THREE THOUSAND FOUR HUNDRED AND 00/100 DOLLARS**

06/07/22          $3,400.00\*\*\*

TO THE
ORDER OF

U MOTORS
217 38TH ST S
FARGO, ND   58103

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 000652

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10414

77-7869/2913

**** ONE THOUSAND SIX HUNDRED THIRTY NINE AND 22/100 DOLLARS

06/01/22        $1,639.22***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 000658



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10380**

77-7869/2913

**** FIFTEEN THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

06/01/22        $15,000.00**

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑈ ⑈ 1?110⑈

RRSB FCCU Subpoena 000684

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10367**

77-7869/2913

**\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

TO THE
ORDER OF

06/01/22          $7,500.00\*\*\*

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈ 17 110⑈

RRSB FCCU Subpoena 000694

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10362**

77-7869/2913

\*\*\*\* FIFTY EIGHT THOUSAND NINE HUNDRED NINETY AND 00/100 DOLLARS

05/26/22        $58,990.00\*\*

TO THE
ORDER OF

HERZOG ROOFING
BOX 245
DETROIT LAKES, MN    56502

Business Account

_____
Authorized Signature

⑈ 1711 0⑈

RRSB FCCU Subpoena 000696

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10425**

77-7869/2913

\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

06/01/22          $4,650.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

⑇ 17110⑇

RRSB FCCU Subpoena 000698

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10366**

77-7869/2913

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

06/01/22        $5,000.00\*\*\*

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

⑈⑆17110⑈

RRSB FCCU Subpoena 000724

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10382**

77-7869/2913

**\*\*\*\* TWO THOUSAND NINE HUNDRED TWENTY TWO AND 61/100 DOLLARS**

06/01/22        $2,922.61\*\*\*

TO THE
ORDER OF

FIBT FBO JESSE CRAIG ILIT
3001 25TH ST S
FARGO, ND  58103

Business Account

Authorized Signature

RRSB FCCU Subpoena 000740

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10405**

77-7869/2913

**** SEVENTEEN THOUSAND EIGHT HUNDRED NINETY NINE AND 44/100 DOLLARS

06/01/22        $17,899.44**

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

17110

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10383**

77-7869/2913

**\*\*\*\* ONE THOUSAND SIX HUNDRED THIRTY THREE AND 22/100 DOLLARS**

06/01/22      $1,633.22\*\*\*

TO THE
ORDER OF

FIREBIRD AIR, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 000748

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10409**

77-7869/2913

**\*\*\*\* ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS**

06/01/22          $1,612.01\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 000752

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10410

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

06/01/22      $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10393**

77-7869/2913

**\*\*\*\* TEN THOUSAND AND 00/100 DOLLARS**

06/01/22        $10,000.00\*\*

TO THE
ORDER OF

Kahle Plumbing & Heating
Box 142
Detroit lakes, MN    56502

Business Account

Authorized Signature

⑈ i7ii0ⅈ

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10385**

77-7869/2913

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

06/01/22      $5,000.00\*\*\*

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD    57201

Business Account

Authorized Signature

Ɪⁱ⊓ 17110Ɪⁱ⊓

RRSB FCCU Subpoena 000782



**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10469**

77-7869/2913

**\* \* \* \* TWO THOUSAND FIVE HUNDRED FIFTY AND 00/100 DOLLARS**

06/16/22    $2,550.00\*\*\*

TO THE
ORDER OF

**LUXOR AUTOSPORTS**

Business Account

Authorized Signature

⑂17110⑂

RRSB FCCU Subpoena 000790



**CRAIG DEVELOPMENT, LLC**
1617 1ST AVE N SUITE B
FARGO, ND 58107

First Community Credit Union
PO Box 2180
Jamestown, ND 58402-2180
800-850-7676

10002
77-7869/2913

CHECK ARMOR
FRAUD PROTECTION

DATE

AMOUNT

$9,000 00

PAY
TO THE
ORDER
OF:

Nichole Mathiason

nine thousand and /100

3 saddles

AUTHORIZED SIGNATURE

17110

Photo Safe Deposit®

Details on Back.

RRSB FCCU Subpoena 000800

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10417

77-7869/2913

**** TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS

TO THE
ORDER OF

The Lofts
PO Box 426
FARGO, ND    58107

06/01/22        $2,127.00***

Business Account

_____
Authorized Signature

1 7 1 10

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10477**

77-7869/2913

**\*\*\*\*  FIVE  THOUSAND  EIGHT  HUNDRED  SEVENTY  ONE  AND  25/100  DOLLARS**

TO THE
ORDER OF

06/20/22      $5,871.25\*\*\*

JESSE CRAIG

Business Account

Authorized Signature

⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ 17110⑈

RRSB FCCU Subpoena 000808

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10475**

77-7869/2913

\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

06/20/22        $3,497.89\*\*\*

TO THE
ORDER OF

GREAT WESTERN/FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈ 1 7 1 1 0 ⑈

RRSB FCCU Subpoena 000810

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

10476

**\*\*\*\* ONE THOUSAND EIGHT HUNDRED TWENTY THREE AND 42/100 DOLLARS**

TO THE
ORDER OF

06/20/22        $1,823.42\*\*\*

GREAT WESTERN/FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈ 1710⑈

RRSB FCCU Subpoena 000812

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10485**

77-7869/2913

**\*\*\*\* TEN THOUSAND EIGHT HUNDRED SEVENTY AND 00/100 DOLLARS**

06/24/22        $10,870.00\*\*

TO THE
ORDER OF

K&S Construction of Fergus Falls, Inc
35666 Fawn Oaks Trail
Dent, MN    56528

Business Account

Authorized Signature

RRSB FCCU Subpoena 000830



**CRAIG DEVELOPMENT, LLC**
1617 1ST AVE N SUITE B
FARGO, ND 58107

First Community Credit Union
PO Box 2180
Jamestown, ND 58402-2180
800-850-7676

10005
77-7869/2913

PAY TO THE ORDER OF:

Crown Jewels

Eight thousand two hundred thirty two and 55

DATE 6-29-22

AMOUNT $8,232 55

AUTHORIZED SIGNATURE

17110

RRSB FCCU Subpoena 000838

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10524

77-7869/2913

**** TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

06/29/22        $2,500.00***

JESSE CRAIG

Business Account

Authorized Signature

⑆7⑈0⑈

RRSB FCCU Subpoena 000848

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10492

77-7869/2913

**\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS**

06/29/22      $5,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 000850

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES.

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10493**

77-7869/2913

**\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

06/29/22        $7,500.00\*\*\*

TO THE
ORDER OF

**ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206**

Business Account

_____
Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 000856

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10539**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED THIRTY NINE AND 22/100 DOLLARS

07/01/22        $1,639.22***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 000858

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10536

77-7869/2913

**\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS**

07/01/22     $4,650.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 000860

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10482**

**77-7869/2913**

\*\*\*\* ONE THOUSAND SIX HUNDRED TWENTY THREE AND 00/100 DOLLARS

TO THE
ORDER OF

*2022 Summer Shootout*
*Split Cmb 2*

06/24/22            $1,623.00\*\*\*

Business Account

Authorized Signature

⑈ ⑆17110⑆

RRSB FCCU Subpoena 000868

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10541**

77-7869/2913

**** FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

TO THE
ORDER OF

07/05/22        $5,871.25***

JESSE CRAIG

Business Account

Authorized Signature

⑈ 171 10⑈

RRSB FCCU Subpoena 000870

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10519**

77-7869/2913

**\*\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS**

06/29/22        $2,127.00\*\*\*

TO THE
ORDER OF

The Lofts
PO Box 426
FARGO, ND    58107

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 000878

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10509

77-7869/2913

**\*\*\*\* SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS**

06/29/22          $6,533.83\*\*\*

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

Car_pymts_37318

⑈17110⑈

RRSB FCCU Subpoena 000896

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10544**

77-7869/2913

\*\*\*\* FIFTEEN THOUSAND FIVE HUNDRED NINE AND 00/100 DOLLARS

TO THE
ORDER OF

07/06/22        $15,509.00\*\*

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑆ 1 7 1 1 0 ⑈

RRSB FCCU Subpoena 000916

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10501**

77-7869/2913

**\*\*\*\* TEN THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

06/29/22          $10,000.00\*\*

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

RRSB FCCU Subpoena 000918

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10560

77-7869/2913

**** TWO THOUSAND ONE HUNDRED SIXTY THREE AND 55/100 DOLLARS

07/07/22        $2,163.55***

TO THE
ORDER OF

ELLSWORTH QUARTER HORSES
23446 CTY HWY N
KENDALL, WI    54638

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 000934

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10502**

77-7869/2913

**\*\*\*\* ONE THOUSAND SIX HUNDRED THIRTY THREE AND 22/100 DOLLARS**

06/29/22          $1,633.22\*\*\*

TO THE
ORDER OF

FIREBIRD AIR, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈⑆17110⑈⑆

RRSB FCCU Subpoena 000938

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10514**

77-7869/2913

**\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS**

TO THE
ORDER OF

06/29/22          $2,765.88\*\*\*

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

RRSB FCCU Subpoena 000940

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10513**

77-7869/2913

**\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS**

06/29/22          $464.48\*\*\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10512**

77-7869/2913

**\*\*\*\* ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS**

TO THE
ORDER OF

06/29/22          $1,612.01\*\*\*

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

_____
Authorized Signature

⑈⑆ 17110⑈⑆

RRSB FCCU Subpoena 000944



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10550**

77-7869/2913

**\*\*\*\*  ONE THOUSAND TWO HUNDRED EIGHT AND 95/100 DOLLARS**

07/07/22          $1,208.95\*\*\*

TO THE
ORDER OF

CASSELTON VET
910 GOVERNORS DRIVE
CASSELTON, ND    58102

Business Account

Authorized Signature

⑈ 1711 0⑈

RRSB FCCU Subpoena 000948

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10572**

77-7869/2913

\*\*\*\* ONE THOUSAND SEVEN HUNDRED FIFTY AND 00/100 DOLLARS

07/13/22        $1,750.00\*\*\*

TO THE
ORDER OF

Metry Septic and Excavating
20181 Moe Lake Road
Audubon, MN    56511

Business Account

Authorized Signature

⑆17110⑈

RRSB FCCU Subpoena 000972

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10571**

77-7869/2913

\*\*\*\* FIVE THOUSAND THREE HUNDRED TWENTY ONE AND 31/100 DOLLARS

07/13/22       $5,321.31\*\*\*

TO THE
ORDER OF

GREAT WESTERN/FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 000990

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10573

77-7869/2913

\*\*\*\* NINE HUNDRED TWENTY FIVE AND 00/100 DOLLARS

07/13/22          $925.00\*\*\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN   56560

Business Account

Authorized Signature

⑈17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10551**

77-7869/2913

**\*\*\*\* THIRTY ONE THOUSAND TWENTY AND 00/100 DOLLARS**

07/07/22        $31,020.00\*\*

TO THE
ORDER OF

Curb Design
3310 14th St NW
West Fargo, ND    58078

Business Account

Authorized Signature

⑆⑈ 17110⑈

RRSB FCCU Subpoena 001002



**TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES**

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10582**

77-7869/2913

\*\*\*\* TWO THOUSAND FIVE HUNDRED THIRTY AND 00/100 DOLLARS

07/18/22        $2,530.00\*\*\*

TO THE
ORDER OF

Mackner Excavating
32955 Carlson Drive
Rochert, MN    56578

Business Account

Authorized Signature

⑈ ⌐⌐⌐⌐⌐⌐⌐⌐ ⌐ ⌐⌐⌐⌐⌐⌐⌐⌐ 17110⑈

RRSB FCCU Subpoena 001022

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES .

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10510**

77-7869/2913

**\*\*\*\* SEVENTEEN THOUSAND TWO HUNDRED EIGHTY TWO AND 63/100 DOLLARS**

06/29/22        $17,282.63\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 001028

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo. ND  58103

**10601**

77-7869/2913

\*\*\*\* NINE HUNDRED TWELVE AND 83/100 DOLLARS

TO THE
ORDER OF

03/01/22        $912.83\*\*\*\*\*

JORDAN HORNER
954 29th Ave W
West Fargo, ND   58078

Business Account

_____
Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 001034



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10587**

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

LUXOR AUTOSPORTS

07/19/22          $3,000.00***

Business Account

Authorized Signature

17 10

RRSB FCCU Subpoena 001038

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10706**

77-7869/2913

**\*\*\*\* FIFTY THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

08/01/22        $50,000.00\*\*

**CRAIG PROPERTIES**

Business Account

Authorized Signature

⑈ 17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10707

77-7869/2913

**\*\*\*\* SEVEN THOUSAND NINE HUNDRED TWENTY TWO AND 80/100 DOLLARS**

08/01/22          $7,922.80\*\*\*

TO THE
ORDER OF

**CROWN JEWELS**

Business Account

Authorized Signature

⑈ 17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10732**

77-7869/2913

**\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS**

08/01/22        $3,000.00\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001052

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10696**

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

08/01/22        $7,500.00***

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑆ 17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10697**

77-7869/2913

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

08/01/22          $5,000.00\*\*\*

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 001060

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10704**

77-7869/2913

**** ONE THOUSAND TWO HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

08/01/22          $1,200.00***

ÇP BUSINESS MGT

Business Account

Authorized Signature

1U17#C
7701#A

⑈⑈17110⑈⑈

RRSB FCCU Subpoena 001064

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10588**

77-7869/2913

**** ONE THOUSAND TWO HUNDRED AND 00/100 DOLLARS

07/20/22        $1,200.00***

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

_Unit A shop._

Authorized Signature

17110

RRSB FCCU Subpoena 001066

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10723**

77-7869/2913

**\*\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS**

08/01/22        $2,127.00\*\*\*

TO THE
ORDER OF

The Lofts
PO Box 426
FARGO, ND    58107

Business Account

Authorized Signature

⑈7⑈0⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10705**

77-7869/2913

**\*\*\*\* THIRTY THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

CP BUSINESS MGT

08/01/22        $30,000.00\*\*

Business Account

Authorized Signature

Cale

⑈ 17110⑈

RRSB FCCU Subpoena 001070

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10703**

77-7869/2913

\*\*\*\* THREE THOUSAND SIX HUNDRED SEVENTY FIVE AND 87/100 DOLLARS

08/01/22          $3,675.87\*\*\*

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

Loves Reimbursement

⑈ 17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10736**

77-7869/2913

**\*\*\*\* ONE HUNDRED THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

08/01/22     $100,000.00\*

MAO, LLC
1405 1st Ave N
Fargo,     58102

Business Account

Authorized Signature

RRSB FCCU Subpoena 001078



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10596**

77-7869/2913

**\*\*\*\* THREE THOUSAND TEN AND 96/100 DOLLARS**

07/26/22          $3,010.96\*\*\*

TO THE
ORDER OF

DEVITO RACING COMPOUND
4510 27th St N   Unit 8
Fargo, ND 58102

Business Account

Authorized Signature

⑈ ⦂⑈ 17110⑈⦂

RRSB FCCU Subpoena 001080

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

158687

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10358

77-7869/2913

10,000.00 —

TO THE
ORDER OF     Audi St. Paul

05/19/22

ten thousand and 00/100 ———

Business Account

Authorized Signature

RRSB FCCU Subpoena 001102

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10720**

77-7869/2913

\*\*\*\* ONE THOUSAND SIX HUNDRED THIRTY NINE AND 22/100 DOLLARS

08/01/22        $1,639.22\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

717110

RRSB FCCU Subpoena 001112

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10751**

77-7869/2913

**** FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

08/02/22          $4,650.31***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑈ ⑈ 1 7 1 1 0 ⑈

RRSB FCCU Subpoena 001114

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10579**

77-7869/2913

**\*\*\*\* EIGHTEEN THOUSAND SEVEN HUNDRED AND 00/100 DOLLARS**

07/15/22          $18,700.00**

TO THE
ORDER OF

Foltz Buildings
Box 621
Detroit Lakes, MN    56502

Business Account

Authorized Signature

⑈17110⑈



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10739**

77-7869/2913

**\*\*\*\* SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS**

TO THE
ORDER OF

08/01/22          $6,533.83\*\*\*

**MINDY CRAIG**

Business Account

Authorized Signature

Carst 373

17110

RRSB FCCU Subpoena 001140

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE (11) SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10598

77-7869/2913

**\*\*\*\* EIGHT THOUSAND THREE HUNDRED AND 00/100 DOLLARS**

07/26/22      $8,300.00\*\*\*

TO THE
ORDER OF

Metry Septic and Excavating
20181 Moe Lake Road
Audubon, MN   56511

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001142

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10755**

77-7869/2913

**** FIVE THOUSAND THREE HUNDRED TWENTY ONE AND 67/100 DOLLARS

TO THE
ORDER OF

08/04/22          $5,321.67***

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑈ ⑈ 17110⑈⑈

RRSB FCCU Subpoena 001144

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10754**

77-7869/2913

**** TEN THOUSAND ONE HUNDRED EIGHTY SEVEN AND 33/100 DOLLARS

TO THE
ORDER OF

08/04/22          $10,187.33**

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑈ 1 7 1 10 ⑈

RRSB FCCU Subpoena 001146

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10597**

77-7869/2913

**\*\*\*\* FOUR THOUSAND EIGHT HUNDRED EIGHTY FIVE AND 00/100 DOLLARS**

07/26/22     $4,885.00\*\*\*

TO THE
ORDER OF

MACKNER EXCAVATING
32955 CARLSON DR
ROCHERT, MN   56578

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001148

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10735

77-7869/2913

**** ONE THOUSAND THREE HUNDRED FIFTY FIVE AND 00/100 DOLLARS

08/01/22        $1,355.00***

TO THE
ORDER OF

MACKNER EXCAVATING
32955 CARLSON DR
ROCHERT, MN    56578

Business Account

Authorized Signature

⑈7⑈10⑈

RRSB FCCU Subpoena 001150

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10773**

77-7869/2913

\*\*\*\* FOUR THOUSAND TWO HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

08/09/22          $4,250.00\*\*\*

CRAIG PROPERTIES

Business Account

Authorized Signature

⑈7⑈0⑈

RRSB FCCU Subpoena 001158

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10757**

77-7869/2913

**\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SIX AND 90/100 DOLLARS**

08/04/22          $3,496.90\*\*\*

TO THE
ORDER OF

OK TIRE STORES
2224 MAIN AVENUE
FARGO, ND   58103

Business Account

Authorized Signature

⑈7⑈0⑈



**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10743

77-7869/2913

\*\*\*\* TWO THOUSAND FIVE HUNDRED THIRTY SIX AND 00/100 DOLLARS

TO THE
ORDER OF

08/02/22          $2,536.00\*\*\*

BRIAN ELLSWORTH
23446 Cty Hwy N
Kendall, WI 54638

Business Account

Authorized Signature

RRSB FCCU Subpoena 001176



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10710

77-7869/2913

****  TEN THOUSAND AND 00/100 DOLLARS

08/01/22                    $10,000.00**

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 001178

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10763**

77-7869/2913

**** SEVEN THOUSAND SIX HUNDRED EIGHT AND 57/100 DOLLARS

08/05/22          $7,608.57***

TO THE
ORDER OF

LAKELAND GENERAL STORE
22438 OLD 59 RD
PELICAN RAPIDS, MN    56572

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001184

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10717**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

08/01/22         $1,612.01***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈⑈ 17110⑈⑈

RRSB FCCU Subpoena 001186



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10716

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

08/01/22        $464.48\*\*\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

RRSB FCCU Subpoena 001188

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10715**

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

08/01/22       $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑆171⑉0⑈

RRSB FCCU Subpoena 001190

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10712**

77-7869/2913

**\*\*\*\* ONE THOUSAND SIX HUNDRED THIRTY THREE AND 22/100 DOLLARS**

TO THE
ORDER OF

08/01/22        $1,633.22\*\*\*

FIREBIRD AIR, LLC
PO BOX 6530
FARGO, ND  58109-6530

Business Account

Authorized Signature

⑈ ⑆ 17110⑈

RRSB FCCU Subpoena 001192

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10771**

77-7869/2913

**\*\*\*\* FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS**

08/05/22          $5,871.25\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑭7⑭0⑭

RRSB FCCU Subpoena 001200

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10790**

77-7869/2913

\*\*\*\* FOUR THOUSAND TWO HUNDRED NINETY THREE AND 79/100 DOLLARS

08/15/22          $4,293.79\*\*\*

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

RRSB FCCU Subpoena 001204



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10779**

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED TWENTY THREE AND 42/100 DOLLARS

TO THE
ORDER OF

08/12/22        $1,823.42***

GREAT WESTERN/FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001206



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10780**

77-7869/2913

**\*\*\*\*  THREE  THOUSAND  FOUR  HUNDRED  NINETY  SEVEN  AND  89/100  DOLLARS**

08/12/22        $3,497.89\*\*\*

TO THE
ORDER OF

GREAT  WESTERN/FIRST  INTERSTATE  BANK
5675  26TH  AVE  S
STE  156
FARGO,  ND     58104

Business Account

Authorized Signature

RRSB FCCU Subpoena 001208



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 428
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10781**

77-7869/2913

**** EIGHTY THOUSAND ONE HUNDRED THIRTY FOUR AND 00/100 DOLLARS

08/12/22          $80,134.00**

TO THE
ORDER OF

KAHLE PLUMBING & HEATING
BOX 142
DETROIT LAKES, MN    56502

Business Account

Authorized Signature

RRSB FCCU Subpoena 001218

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10713

77-7869/2913

**\*\*\*\* SEVEN THOUSAND NINE HUNDRED ELEVEN AND 44/100 DOLLARS**

08/01/22          $7,911.44\*\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 001232

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10792

77-7869/2913

**\*\*\*\* TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

08/16/22          $2,500.00\*\*\*

TO THE
ORDER OF

TANNER BOYANOVSKY
4261 FRANCE AVE N
MINNEAPOLIS, MN  55422-1562

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001244

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10775**

77-7869/2913

**** TWENTY EIGHT THOUSAND AND 00/100 DOLLARS

08/12/22          $28,000.00**

TO THE
ORDER OF

ADVANCE GARAGE
BOX 3011
FARGO, ND    58108

Business Account

Authorized Signature

⑈7⑈10⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10803**

77-7869/2913

**\*\*\*\* ONE THOUSAND ONE HUNDRED FORTY SEVEN AND 50/100 DOLLARS**

TO THE
ORDER OF

08/26/22        $1,147.50\*\*\*

CP BUSINESS MGT

Business Account

Authorized Signature

Mlat - Mike Smith

⑈ 17 10⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10805**

77-7869/2913

**\*\*\*\* FORTY THOUSAND FIVE HUNDRED TWENTY FIVE AND 00/100 DOLLARS**

08/26/22          $40,525.00\*\*

TO THE
ORDER OF

KAHLE PLUMBING & HEATING
BOX 142
DETROIT LAKES, MN   56502

Business Account

Authorized Signature



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10813

77-7869/2913

**** EIGHT THOUSAND AND 00/100 DOLLARS

08/29/22          $8,000.00***

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 001286

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PC Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10874**

77-7869/2913

**** SIX THOUSAND ONE HUNDRED TWENTY SEVEN AND 41/100 DOLLARS

09/01/22          $6,127.41***

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

_____
Authorized Signature

⑈⁏⁏⁏⁏⁏ 17110⑈

RRSB FCCU Subpoena 001296

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10807**

77-7869/2913

**\*\*\*\* ONE THOUSAND ONE HUNDRED TWENTY EIGHT AND 00/100 DOLLARS**

08/26/22        $1,128.00\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 001306

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10816

77-7869/2913

**** TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

JESSE CRAIG

08/30/22        $2,500.00***

Business Account

Authorized Signature

⑆ 17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10821**

77-7869/2913

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

08/31/22        $5,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001310

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10820**

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

08/31/22         $7,500.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

_____
Authorized Signature

⑈ ⑆ 171⑉0⑈

RRSB FCCU Subpoena 001316

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10828**

77-7869/2913

**** ONE THOUSAND TWO HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

08/31/22        $1,200.00***

CP BUSINESS MGT

Business Account

Authorized Signature

1701-A

⑆ 17110 ⑈

RRSB FCCU Subpoena 001322

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10877

77-7869/2913

**** FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

TO THE
ORDER OF

JESSE CRAIG

09/02/22        $5,871.25***

Business Account

Authorized Signature

RRSB FCCU Subpoena 001326

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10858**

77-7869/2913

\* \* \* \*  ONE  THOUSAND  SIX  HUNDRED  THIRTY  NINE  AND  22/100  DOLLARS

08/31/22      $1,639.22\*\*\*

**TO THE
ORDER OF**

STAFFON  FINANCIAL
275  BRANDT  DR  S
FARGO,  ND    58106

Business Account

Authorized Signature

RRSB FCCU Subpoena 001332

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10869**

77-7869/2913

**\* \* \* \*  TEN THOUSAND ONE HUNDRED EIGHTY SEVEN AND 33/100 DOLLARS**

09/01/22          $10,187.33\*\*

TO THE
ORDER OF

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑆7⑈10⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10870**

77-7869/2913

**** FIVE THOUSAND THREE HUNDRED TWENTY ONE AND 67/100 DOLLARS

09/01/22          $5,321.67***

TO THE
ORDER OF

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND    58078

Business Account

Authorized Signature

17110

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10841**

77-7869/2913

**** FIFTY TWO THOUSAND ONE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

08/31/22          $52,100.00**

HERZOG ROOFING
BOX 245
DETROIT LAKES, MN    56502

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001364

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10890

77-7869/2913

**\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS**

TO THE
ORDER OF

09/06/22          $4,650.31\*\*\*

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58104

Business Account

Authorized Signature

⑂17110⑂

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo. ND 58103

**10867**

77-7869/2913

**\*\*\*\* EIGHTY NINE THOUSAND SIX HUNDRED FIFTY FOUR AND 00/100 DOLLARS**

TO THE
ORDER OF

08/31/22          $89,654.00\*\*

Wild Oak Group
300 23rd Ave E
West Fargo, ND    58078

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001372

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10903**

77-7869/2913

**\*\*\*\* SIX THOUSAND ONE HUNDRED FIFTY AND 87/100 DOLLARS**

09/07/22 $6,150.87\*\*\*

TO THE
ORDER OF

GREAT WESTERN/FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND 58104

Business Account

Authorized Signature

⑈⑇⑆⑆⑈⑆⑈

RRSB FCCU Subpoena 001386

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10884

77-7869/2913

\*\*\*\* ONE THOUSAND THREE HUNDRED SIXTEEN AND 23/100 DOLLARS

TO THE
ORDER OF

09/06/22        $1,316.23\*\*\*

ELLSWORTH QUARTER HORSES
23446 CTY HWY N
KENDALL, WI   54638

Business Account

Authorized Signature

RRSB FCCU Subpoena 001390

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10837**

77-7869/2913

\*\*\*\* ONE THOUSAND SIX HUNDRED THIRTY THREE AND 22/100 DOLLARS

08/31/22          $1,633.22\*\*\*

TO THE
ORDER OF

FIREBIRD AIR, LLC
PO BOX 6530
FARGO, ND   58109-6530

Business Account

Authorized Signature

⑆ 17110⑈

RRSB FCCU Subpoena 001408

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10853**

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

08/31/22          $464.48\*\*\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

RRSB FCCU Subpoena 001410

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10854**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

08/31/22        $1,612.01***

TO THE
ORDER OF

RICK BERG
BOX 5530
FARGO, ND   58109

Business Account

_____
Authorized Signature

⑈          ⑆7⑈10⑈

RRSB FCCU Subpoena 001412

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10852**

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

08/31/22          $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001414

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10819**

77-7869/2913

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

08/31/22          $5,000.00\*\*\*

TO THE
ORDER OF

ADVANCE GARAGE
BOX 3011
FARGO, ND    58108

Business Account

Authorized Signature

⑈ 17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10909**

77-7869/2913

**\*\*\*\* THIRTEEN THOUSAND SEVEN HUNDRED SEVENTY AND 84/100 DOLLARS**

TO THE
ORDER OF

09/09/22      $13,770.84\*\*

Hatchet & Co, LLC
1608 1st Ave N
Moorhead, MN   56560

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 001430

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10836**

77-7869/2913

**\*\*\*\* SIX THOUSAND SIX HUNDRED EIGHTY TWO AND 61/100 DOLLARS**

08/31/22        $6,682.61\*\*\*

TO THE
ORDER OF

FIBT FBO JESSE CRAIG ILIT
3001 25TH ST S
FARGO, ND   58103

Business Account

Authorized Signature

⑆17110⑈

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10922**

77-7869/2913

\*\*\*\* FOUR THOUSAND TWO HUNDRED FIFTY AND 00/100 DOLLARS

09/15/22          $4,250.00\*\*\*

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 001454

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10902

77-7869/2913

**** EIGHT HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MGT

09/07/22        $800.00*****

Business Account

Authorized Signature

IU17-C Shop

⑈⑈ ⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈ ⑈7⑈10⑈⑈

RRSB FCCU Subpoena 001468

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10861**

77-7869/2913

\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS

08/31/22          $2,127.00\*\*\*

TO THE
ORDER OF

The Lofts
PO Box 426
FARGO, ND    58107

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001470



Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

10849

**** SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS

08/31/22        $6,533.83***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

Cas

17110

RRSB FCCU Subpoena 001472



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OR THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10888

77-7869/2913

**** ONE THOUSAND ONE HUNDRED AND 00/100 DOLLARS

09/06/22          $1,100.00***

TO THE
ORDER OF

LUXOR AUTOSPORTS

Business Account

Authorized Signature

⑈7⑈10⑈

RRSB FCCU Subpoena 001474

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10889**

77-7869/2913

**** ONE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

09/06/22          $100.00*****

PELICAN LAKE PROP OWNER ASS
22841 KNOLLWOOD LANE
PELICAN RAPIDS, MN   56572

Business Account

Authorized Signature

⑈7⑈0⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10889**

77-7869/2913

**** ONE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

09/06/22        $100.00*****

PELICAN LAKE PROP OWNER ASS
22841 KNOLLWOOD LANE
PELICAN RAPIDS, MN    56572

Business Account

Authorized Signature

⑆ 17 110⑈

RRSB FCCU Subpoena 001516



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10812

77-7869/2913

**** EIGHT THOUSAND AND 00/100 DOLLARS

08/29/22        $8,000.00***

TO THE
ORDER OF

Buckle Performance Horses
109 Wall St Ave N
Moorhead, MN   56560

Business Account

Authorized Signature

RRSB FCCU Subpoena 001522



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10934**

77-7869/2913

**** ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

09/20/22        $1,500.00***

TO THE
ORDER OF

K2 EVENT C/O KRISTEN ROSENBAUM
PO BOX 310
TELLURIDE, CO    81435

Business Account

Authorized Signature

⑈7⑈⑈0⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10967**

77-7869/2913

**** ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

10/02/22          $1,500.00***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 001540

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10995**

77-7869/2913

**\* \* \* \*  ONE  THOUSAND  ONE  HUNDRED  TWENTY  SIX  AND  00/100  DOLLARS**

TO THE
ORDER OF

10/02/22          $1,126.00\*\*\*

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

1 7 1 1 0

RRSB FCCU Subpoena 001558

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10991**

77-7869/2913

**\*\*\*\* SIX HUNDRED NINETY FIVE AND 00/100 DOLLARS**

10/02/22          $695.00\*\*\*\*\*

TO THE
ORDER OF

LUXOR AUTOSPORTS

Business Account

_____
Authorized Signature

17110

RRSB FCCU Subpoena 001564

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11013**

77-7869/2913

**\*\*\*\* FIFTEEN THOUSAND FIVE HUNDRED NINE AND 00/100 DOLLARS**

10/06/22          $15,509.00\*\*

TO THE
ORDER OF

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND     58078

Business Account

Authorized Signature

⑈7⑈10⑈

RRSB FCCU Subpoena 001566

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10968

77-7869/2913

**\*\*\*\*  FIVE  THOUSAND  EIGHT  HUNDRED  SEVENTY  ONE  AND  25/100  DOLLARS**

10/02/22          $5,871.25\*\*\*

TO THE
ORDER OF

**JESSE  CRAIG**

Business Account

_____
Authorized Signature

⑈ 1 7 1 10 ⑈

RRSB FCCU Subpoena 001580

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10949**

77-7869/2913

\*\*\*\* FOUR THOUSAND AND 00/100 DOLLARS

10/02/22            $4,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈ 171 10⑈

RRSB FCCU Subpoena 001586

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10981**

77-7869/2913

**\*\*\*\* ONE THOUSAND FIVE HUNDRED FORTY EIGHT AND 34/100 DOLLARS**

TO THE
ORDER OF

CP BUSINESS MGT

10/02/22          $1,548.34\*\*\*

Business Account

Authorized Signature

1711011

RRSB FCCU Subpoena 001596

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

**10960**

\*\*\*\* ONE THOUSAND TWO HUNDRED AND 00/100 DOLLARS

10/02/22          $1,200.00\*\*\*

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

⑈⑈17110⑈⑈

RRSB FCCU Subpoena 001598

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10948**

77-7869/2913

**\* \* \* \*  SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

TO THE
ORDER OF

10/02/22          $7,500.00\*\*\*

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑃ 1 7 1 1 0 ⑃

RRSB FCCU Subpoena 001608



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

10972

**\*\*\*\* SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS**

10/02/22          $6,533.83\*\*\*

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

RRSB FCCU Subpoena 001618

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10993

77-7869/2913

**** ONE THOUSAND SIX HUNDRED THIRTY NINE AND 22/100 DOLLARS

10/02/22          $1,639.22***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58104

Business Account

Authorized Signature

⑆17110⑈

RRSB FCCU Subpoena 001628

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE IT SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11051**

77-7869/2913

**** SIX THOUSAND SIX HUNDRED SIXTY FIVE AND 70/100 DOLLARS

10/14/22          $6,665.70***

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

_____
Authorized Signature

⑈ 1 7 1 10⑈⑈

RRSB FCCU Subpoena 001634

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURE.

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11062**

77-7869/2913

**** TWELVE THOUSAND NINE HUNDRED FIFTY AND 00/100 DOLLARS

10/17/22          $12,950.00**

TO THE
ORDER OF

Jose Cortez
607 th St
Felton, MN    56536

Business Account

_____
Authorized Signature

⑈ 1 7 1 1 0 ⑈

RRSB FCCU Subpoena 001654



Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11035

77-7869/2913

**** SIX THOUSAND THIRTY THREE AND 52/100 DOLLARS

TO THE
ORDER OF

10/11/22          $6,033.52***

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 001664

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

**11036**

\*\*\*\* THREE THOUSAND ONE HUNDRED NINETY AND 00/100 DOLLARS

10/11/22        $3,190.00\*\*\*

TO THE
ORDER OF

KAHLE PLUMBING & HEATING
BOX 142
DETROIT LAKES, MN    56502

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 001680

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11069**

77-7869/2913

**\*\*\*\* TWO THOUSAND EIGHT HUNDRED FIFTY AND 00/100 DOLLARS**

TO THE
ORDER OF

**LUXOR AUTOSPORTS**

10/18/22          $2,850.00\*\*\*

Business Account

Authorized Signature

⑈ ⑈17110⑈

RRSB FCCU Subpoena 001692

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11067**

77-7869/2913

**** EIGHTY THOUSAND THREE HUNDRED FORTY FIVE AND 15/100 DOLLARS

TO THE
ORDER OF

10/17/22          $80,345.15**

THE RUINS
1405 1ST AVE N
FARGO, ND    58102

Business Account

Authorized Signature

⑈ 1711⑈

RRSB FCCU Subpoena 001710

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11040**

77-7869/2913

**** THIRTEEN THOUSAND SIX HUNDRED NINETY SEVEN AND 87/100 DOLLARS

10/11/22          $13,697.87**

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈ 17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11053**

77-7869/2913

**** EIGHTY NINE THOUSAND SIX HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

10/15/22          $89,685.00**

CP BUSINESS MGT

Business Account

Authorized Signature

⑈ 17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10988**

77-7869/2913

**\*\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS**

10/02/22          $2,127.00\*\*\*

TO THE
ORDER OF

The Lofts
PO Box 426
FARGO, ND    58107

Business Account

Authorized Signature

⑈ 1 7 1 1 0 ⑈

RRSB FCCU Subpoena 001726

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11031**

77-7869/2913

**\*\*\*\* ONE THOUSAND TWO HUNDRED NINETY TWO AND 00/100 DOLLARS**

TO THE
ORDER OF

10/11/22          $1,292.00\*\*\*

CP BUSINESS MGT

Business Account

Authorized Signature

Kate's check

⑈ 1 7 1 10⑈

RRSB FCCU Subpoena 001728

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10982**

77-7869/2913

\*\*\*\* TEN THOUSAND AND 00/100 DOLLARS

10/02/22        $10,000.00\*\*

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑈7⑈⑈0⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10974**

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

10/02/22        $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001746

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11064**

77-7869/2913

**** TWENTY SEVEN THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

10/17/22          $27,000.00**

CP BUSINESS MGT

Business Account

Authorized Signature

RRSB FCCU Subpoena 001768

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

10364

77-7869/2913

**\*\*\*\* TWENTY TWO THOUSAND EIGHT HUNDRED SEVENTY SIX AND 35/100 DOLLARS**

05/26/22        $22,876.35\*\*

TO THE
ORDER OF

LAKES AREA LANDSCAPING
49026 245 AVE
PELICAN RAPIDS, MN    56572

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001770

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES.

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11083**

77-7869/2913

**\*\*\*\* TWELVE THOUSAND NINE HUNDRED FIFTY AND 00/100 DOLLARS**

| | 10/28/22 | $12,950.00\*\* |

TO THE
ORDER OF

Jose Cortez
607 th St
Felton, MN    56536

Business Account

Authorized Signature

⑈171l0⑈

RRSB FCCU Subpoena 001774



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**10976**

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

TO THE
ORDER OF

10/02/22          $464.48\*\*\*\*\*

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

RRSB FCCU Subpoena 001778

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11016**

77-7869/2913

**\*\*\*\* ONE THOUSAND SIX HUNDRED THIRTY THREE AND 22/100 DOLLARS**

10/07/22          $1,633.22\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND     58109

Business Account

Authorized Signature

⑈⑈ ⑈ ⑈ ⑈ 17110⑈⑈

RRSB FCCU Subpoena 001780

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**10975**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

10/02/22     $1,612.01***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

17110

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11081**

77-7869/2913

**\*\*\*\* FOURTEEN THOUSAND TWO HUNDRED NINETY SEVEN AND 50/100 DOLLARS**

10/28/22        $14,297.50\*\*

TO THE
ORDER OF

HATCHET & CO, LLC
1608 1ST AVE N
MOORHEAD, MN   56560

Business Account

Authorized Signature

⑈ 171 10⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11082**

77-7869/2913

\*\*\*\* TWELVE THOUSAND NINE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

CHRIS ALMENDAREZ
1220 8TH ST SE #9
DETROIT LAKES, MN   56501

10/28/22          $12,900.00\*\*

Business Account

Authorized Signature

RRSB FCCU Subpoena 001788

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

11068

\*\*\*\* FIVE THOUSAND EIGHT HUNDRED TWENTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

10/17/22          $5,825.00\*\*\*

STRAIGHTLINE DESIGN
662 LAKE FOREST CIRCLE
DETROIT LAKES, MN   56501

Business Account

Authorized Signature

RRSB FCCU Subpoena 001792

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11155**

77-7869/2913

**\*\*\*\* TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

11/01/22        $2,500.00\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈⑈⑈⑈⑈⑈⑈  ⑈7⑈⑈0⑈⑈

RRSB FCCU Subpoena 001794

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11176**

77-7869/2913

**\*\*\*\* EIGHT THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

CHRIS ALMENDAREZ
1220 8TH ST SE #9
DETROIT LAKES, MN   56501

11/07/22          $8,000.00\*\*\*

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001814

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11086

77-7869/2913

\*\*\*\* TWENTY SIX THOUSAND FOUR HUNDRED TWENTY TWO AND 73/100 DOLLARS

10/28/22        $26,422.73\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

1711011

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11171**

77-7869/2913

\*\*\*\* TWO THOUSAND AND 00/100 DOLLARS

11/07/22          $2,000.00\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈ ⑆ 1711 0⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11089

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

11/01/22        $3,000.00***

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 001830

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11207**

77-7869/2913

\*\*\*\* ONE THOUSAND AND 00/100 DOLLARS

11/09/22        $1,000.00\*\*\*

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND  58078

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 001834

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11107**

77-7869/2913

**\*\*\*\* ONE THOUSAND SIX HUNDRED THIRTY THREE AND 22/100 DOLLARS**

11/01/22          $1,633.22\*\*\*

TO THE
ORDER OF

FIREBIRD AIR, LLC
PO BOX 6530
FARGO, ND   58109-6530

Business Account

Authorized Signature

⑈⑈ 17110⑈⑈

RRSB FCCU Subpoena 001872

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE USE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11128**

77-7869/2913

**** FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

11/01/22          $464.48*****

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑈ 1711 0⑈

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11129**

77-7869/2913

\*\*\*\* ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

11/01/22          $1,612.01\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001876



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11215

77-7869/2913

**** TWENTY FIVE THOUSAND AND 00/100 DOLLARS

11/15/22          $25,000.00**

TO THE
ORDER OF

Jose Cortez
607 th St
Felton, MN    56536

Business Account

Authorized Signature

⑈1711⑈

RRSB FCCU Subpoena 001892

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11196**

77-7869/2913

**\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS**

11/07/22          $4,650.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58104

Business Account

Authorized Signature

⑇ 1 7 1 1 0 ⑇

RRSB FCCU Subpoena 001896

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11197**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED THIRTY NINE AND 22/100 DOLLARS

11/07/22        $1,639.22***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58104

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001898

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THIS SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11088**

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

11/01/22          $7,500.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001906

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11137**

77-7869/2913

**\*\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS**

TO THE
ORDER OF

11/01/22        $2,127.00\*\*\*

The Lofts
PO Box 426
FARGO, ND   58107

Business Account

Authorized Signature

⑈ ⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈⑈ 17110⑈

RRSB FCCU Subpoena 001912

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11097**

77-7869/2913

**\*\*\*\* ONE THOUSAND TWO HUNDRED AND 00/100 DOLLARS**

11/01/22          $1,200.00\*\*\*

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

M01-A November

⑈ 17110⑈



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11095**

77-7869/2913

**\*\*\*\* TWO THOUSAND AND 00/100 DOLLARS**

11/01/22          $2,000.00\*\*\*

TO THE
ORDER OF

CHASE - CARDMEMBER SERVICE
PO BOX 6294
CAROL STREAM, IL    60197-6294

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 001920



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11123

77-7869/2913

\*\*\*\* SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS

11/01/22        $6,533.83\*\*\*

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

Car Payments

RRSB FCCU Subpoena 001922

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES.

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11222**

77-7869/2913

**\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS**

11/16/22        $3,497.89\*\*\*

TO THE
ORDER OF

**FIRST INTERSTATE BANK**
**5675 26TH AVE S**
**STE 156**
**FARGO, ND    58104**

Business Account

Authorized Signature

⑈7⑈0⑈

RRSB FCCU Subpoena 001926

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11223**

77-7869/2913

**\*\*\*\* ONE THOUSAND EIGHT HUNDRED TWENTY THREE AND 42/100 DOLLARS**

11/16/22        $1,823.42\*\*\*

TO THE
ORDER OF

**FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104**

Business Account

Authorized Signature

⑆ ▮▮▮▮▮▮▮▮▮▮ 17110⑈

RRSB FCCU Subpoena 001928

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

11186

**** TWO THOUSAND EIGHT HUNDRED THIRTY AND 00/100 DOLLARS

11/07/22          $2,830.00***

TO THE
ORDER OF

MACKNER EXCAVATING
32955 CARLSON DR
ROCHERT, MN    56578

Business Account

Authorized Signature

⑊ 17110⑊

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11119**

77-7869/2913

**\*\*\*\* TWO THOUSAND FIVE HUNDRED FORTY FIVE AND 00/100 DOLLARS**

11/01/22          $2,545.00\*\*\*

TO THE
ORDER OF

MACKNER EXCAVATING
32955 CARLSON DR
ROCHERT, MN   56578

Business Account

Authorized Signature

1 7 1 1 0

RRSB FCCU Subpoena 001952

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11198

77-7869/2913

**\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

11/07/22          $7,500.00\*\*\*

TO THE
ORDER OF

STRAIGHTLINE DESIGN
1852 ASPEN DRIVE
DETROIT LAKES, MN  56501

Business Account

Authorized Signature

⑈17110⑈

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11126**

77-7869/2913

**\*\*\*\* SEVEN THOUSAND EIGHT HUNDRED SEVENTY NINE AND 20/100 DOLLARS**

11/01/22          $7,879.20\*\*\*

TO THE
ORDER OF

PEGASUS LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈⑈ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ⑈7⑈10⑈⑈

RRSB FCCU Subpoena 001974

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

**11180**

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

11/07/22          $5,000.00\*\*\*

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL  60197

Business Account

Authorized Signature

⑈ 1 7 1 10 ⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11184**

77-7869/2913

\*\*\*\* ONE THOUSAND TWO HUNDRED THIRTY SEVEN AND 13/100 DOLLARS

11/07/22        $1,237.13\*\*\*

TO THE
ORDER OF

LAKELAND GENERAL STORE
22438 OLD 59 RD
PELICAN RAPIDS, MN   56572

Business Account

Authorized Signature

⑆ 17110⑈

RRSB FCCU Subpoena 001988

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11235

77-7869/2913

**\*\*\*\* SIX THOUSAND SEVEN HUNDRED AND 00/100 DOLLARS**

TO THE
ORDER OF

11/26/22          $6,700.00\*\*\*

DEVITO RACING COMPOUND

Business Account

_____
Authorized Signature

⑈ ▮▮▮▮▮▮▮▮▮▮▮▮  ⑈ 7 ⑈ 10 ⑈"

RRSB FCCU Subpoena 002026

VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11237**

14VB2242660 , 14VB2242772

77-7869/2913

\*\*\*\* SEVEN HUNDRED TWENTY FIVE AND 00/100 DOLLARS

11/26/22                $725.00\*\*\*\*\*

TO THE
ORDER OF

MN COURT PAYMENT CENTER
BOX 898
WILLMAR, MN    56201

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002034

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11130**

77-7869/2913

**\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS**

11/01/22          $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈⑈⑈⑈⑈⑈⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈⑈ ⑈ ⑈ ⑈ ⑈ ⑈ ⑈ 17110⑈

RRSB FCCU Subpoena 002042

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11311

77-7869/2913

**** TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

12/01/22          $2,500.00***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈7⑈⑈0⑈

RRSB FCCU Subpoena 002048

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11325**

77-7869/2913

\*\*\*\* TWENTY EIGHT THOUSAND EIGHT HUNDRED ONE AND 00/100 DOLLARS

TO THE
ORDER OF

12/02/22        $28,801.00\*\*

Jose Cortez
607 th St
Felton, MN    56536

Business Account

Authorized Signature

⑆ ⑈ 17110 ⑈

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11317**

77-7869/2913

**\*\*\*\* THREE THOUSAND FOUR HUNDRED THIRTY TWO AND 00/100 DOLLARS**

12/02/22        $3,432.00\*\*\*

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002076

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11284**

77-7869/2913

**\*\*\*\*  ONE  THOUSAND  SIX  HUNDRED  THIRTY  NINE  AND  22/100  DOLLARS**

TO THE
ORDER OF

12/01/22        $1,639.22\*\*\*

STARION  FINANCIAL
2754  BRANDT  DR  S
FARGO,  ND      58104

Business Account

Authorized Signature

⑈ ⑈17110⑈

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11315**

77-7869/2913

**\* \* \* \* TWO HUNDRED FIFTY FIVE AND 70/100 DOLLARS**

TO THE
ORDER OF

12/02/22          $255.70 \* \* \* \* \*

CP BUSINESS MGT

Business Account

_____
Authorized Signature

17110

RRSB FCCU Subpoena 002086

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11259**

77-7869/2913

\*\*\*\* SEVEN HUNDRED EIGHTEEN AND 99/100 DOLLARS

TO THE
ORDER OF

12/01/22          $718.99\*\*\*\*\*

CP BUSINESS MGT

Business Account

Authorized Signature

⑈7⑈⑈0⑈

RRSB FCCU Subpoena 002088

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11331**

77-7869/2913

\*\*\*\* TWO HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

12/08/22          $200.00\*\*\*\*\*

CP BUSINESS MGT

Business Account

Authorized Signature

1514- Backrent.

⑆ ▉ ⑈ 17110⑈

RRSB FCCU Subpoena 002090

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11302**

77-7869/2913

\*\*\*\* FOURTEEN THOUSAND FIVE HUNDRED FORTY FOUR AND 03/100 DOLLARS

12/01/22          $14,544.03\*\*

TO THE
ORDER OF

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND   58078

Business Account

Authorized Signature

⑆ 17110 ⑈



**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11242**

77-7869/2913

**** TWO THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

12/01/22        $2,000.00***

Business Account

Authorized Signature

RRSB FCCU Subpoena 002108

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES.

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11271**

77-7869/2913

**\* \* \* \*  SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

12/01/22          $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈ 1711 0⑈

RRSB FCCU Subpoena 002110

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11275**

77-7869/2913

\*\*\*\* ONE THOUSAND TWO HUNDRED AND 00/100 DOLLARS

12/01/22        $1,200.00\*\*\*

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

170-A

RRSB FCCU Subpoena 002140

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11300**

77-7869/2913

**** TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS

12/01/22        $2,127.00***

TO THE
ORDER OF

The Lofts
PO Box 426
FARGO, ND   58107

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002142

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11281**

77-7869/2913

\*\*\*\* ONE THOUSAND NINE HUNDRED SEVENTY TWO AND 05/100 DOLLARS

TO THE
ORDER OF

12/01/22          $1,972.05\*\*\*

FARGO TIRE SERVICE INC
2020 MAIN AVE
FARGO, ND    58102

Business Account

Authorized Signature

⑈17110⑈

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11245

77-7869/2913

**** FOUR THOUSAND AND 00/100 DOLLARS

12/01/22          $4,000.00***

TO THE
ORDER OF

CHASE - CARDMEMBER SERVICE
PO BOX 6294
CAROL STREAM, IL    60197-6294

Business Account

Authorized Signature

⑈ ⑈ ⑈ ⑈ 17110⑈

RRSB FCCU Subpoena 002168

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11295

77-7869/2913

\*\*\*\* ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

12/01/22        $1,612.01\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002172



**TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES**

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11296**

77-7869/2913

**\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS**

12/01/22          $464.48\*\*\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈ ⑆ 17110⑈

RRSB FCCU Subpoena 002174

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11297**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED THIRTY THREE AND 22/100 DOLLARS

12/01/22        $1,633.22***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈⑆ 17110⑈

RRSB FCCU Subpoena 002176

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11294**

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

12/01/22          $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑈ 17 110 ⑈

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11243**

77-7869/2913

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

12/01/22          $5,000.00\*\*\*

TO THE
ORDER OF

BOULDER CREEK OUTFITTERS
PO BOX 119
PECK, ID    83545

Business Account

Authorized Signature

⑈17110⑈

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11247**

77-7869/2913

**\*\*\*\*  TWO  THOUSAND  NINE  HUNDRED  TWENTY  TWO  AND  61/100  DOLLARS**

12/01/22          $2,922.61\*\*\*

TO THE
ORDER OF

FIBT  FBO  JESSE  CRAIG  ILIT
3001  25TH  ST  S
FARGO,  ND      58103

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 002194

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THEM SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

**11261**

**\*\*\*\* TEN THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL 60197

12/01/22         $10,000.00\*\*

Business Account

Authorized Signature

⑈ ⑆ ⑈ 17110⑈

RRSB FCCU Subpoena 002218

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11360**

77-7869/2913

**\*\*\*\* ONE THOUSAND EIGHT HUNDRED TWENTY THREE AND 42/100 DOLLARS**

12/12/22          $1,823.42\*\*\*

TO THE
ORDER OF

**FIRST INTERSTATE BANK**
**5675 26TH AVE S**
**STE 156**
**FARGO, ND    58104**

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002230

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11361**

77-7869/2913

**\*\*\*\*  THREE  THOUSAND  FOUR  HUNDRED  NINETY  SEVEN  AND  89/100  DOLLARS**

TO THE
ORDER OF

12/12/22          $3,497.89\*\*\*

FIRST  INTERSTATE  BANK
5675  26TH  AVE  S
STE  156
FARGO,  ND     58104

Business Account

_____
Authorized Signature

RRSB FCCU Subpoena 002232

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11348**

77-7869/2913

\*\*\*\*  FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100  DOLLARS

TO THE
ORDER OF

12/08/22          $4,650.31\*\*\*

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58104

Business Account

Authorized Signature

⑈ ▮▮▮▮▮▮▮▮▮ �‮17110‬⑈



**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11362

77-7869/2913

**\*\*\*\* EIGHT HUNDRED SIX AND 33/100 DOLLARS**

TO THE
ORDER OF

12/12/22          $806.33\*\*\*\*\*

LAKE REGION ELECTRIC COOP
BOX 643
PELICAN RAPIDS, MN    56572-0643

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 002244

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11239

77-7869/2913

**\*\*\*\*  SEVEN  THOUSAND  FOUR  HUNDRED  AND  00/100  DOLLARS**

TO THE
ORDER OF

11/30/22          $7,400.00\*\*\*

DEVITO  RACING  COMPOUND

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002250

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11383**

77-7869/2913

•••• EIGHT THOUSAND THREE HUNDRED NINETY FIVE AND 85/100 DOLLARS

TO THE
ORDER OF

HATCHET & CO, LLC
1608 1ST AVE N
MOORHEAD, MN    56560

12/21/22          $8,395.85***

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002268

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11387

77-7869/2913

**** FOUR THOUSAND TWO HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

12/27/22          $4,250.00***

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

_____
Authorized Signature

⑆17110⑈

RRSB FCCU Subpoena 002292



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 1 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11365**

77-7869/2913

**** TWENTY THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

12/14/22          $20,000.00**

CHARLES KVARE
49424 215th Ave
Pelican Rapids,  MN    56572

Business Account

Authonzed Signature

⑈17110⑈

RRSB FCCU Subpoena 002296



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

11449

**** FIVE THOUSAND AND 00/100 DOLLARS

01/03/23        $5,000.00***

TO THE
ORDER OF

Jose Cortez
607 th St
Felton, MN    56536

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002314

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

**11446**

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

01/02/23          $5,000.00\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈ ⃞ ⑆ ⑈ ⑈ ⑈

RRSB FCCU Subpoena 002320

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11391**

77-7869/2913

**** FIVE THOUSAND EIGHT HUNDRED FIFTEEN AND 73/100 DOLLARS

12/30/22        $5,815.73***

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

⑈1711 0⑈

RRSB FCCU Subpoena 002324

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11292**

77-7869/2913

**** THIRTEEN THOUSAND SEVEN HUNDRED EIGHTY TWO AND 08/100 DOLLARS

12/01/22        $13,782.08**

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

RRSB FCCU Subpoena 002326

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11390**

77-7869/2913

**** THIRTEEN THOUSAND SEVEN HUNDRED EIGHTY AND 10/100 DOLLARS

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

12/30/22          $13,780.10**

Business Account

Authorized Signature

⑈1711⑈0⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11453

77-7869/2913

\*\*\*\* TWELVE THOUSAND NINE HUNDRED FIFTY SEVEN AND 16/100 DOLLARS

TO THE
ORDER OF

01/04/23        $12,957.16\*\*

DEVITO RACING COMPOUND

Business Account

Authorized Signature

⑈ ⬛⬛⬛⬛⬛⬛⬛  ⑈ 7 110 ⑈

RRSB FCCU Subpoena 002334

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11290**

77-7869/2913

**\*\*\*\* SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS**

TO THE
ORDER OF

12/01/22        $6,533.83\*\*\*

**MINDY CRAIG**

Business Account

Authorized Signature

December
Car payments

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11332

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED TWENTY THREE AND 25/100 DOLLARS

12/08/22          $2,723.25***

TO THE
ORDER OF

CRAIG PROPERTIES

Business Account

Authorized Signature

⑈⦂17110⦂

RRSB FCCU Subpoena 002340

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11438**

77-7869/2913

\*\*\*\* FOURTEEN THOUSAND SEVEN HUNDRED FORTY EIGHT AND 25/100 DOLLARS

01/01/23          $14,748.25\*\*

TO THE
ORDER OF

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑈⑈ 17110 ⑈⑈

RRSB FCCU Subpoena 002348



**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11105**

77-7869/2913

**** SIX THOUSAND EIGHTY SIX AND 99/100 DOLLARS

TO THE
ORDER OF

ELSNER WELL
12616 110TH ST
MENAHGA, MN    56464

11/01/22          $6,086.99***

Business Account

Authorized Signature

⑈⑆17110⑈⑆

RRSB FCCU Subpoena 002350



**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11422

77-7869/2913

**** SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS

TO THE
ORDER OF

MINDY CRAIG

01/01/23          $6,533.83***

Business Account

Authorized Signature

Jan Car payments

⑈ ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ ⑈ 17110⑈

RRSB FCCU Subpoena 002360

FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11485**

77-7869/2913

**** FOUR THOUSAND THREE HUNDRED SEVENTEEN AND 96/100 DOLLARS

01/11/23          $4,317.96***

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

*Jordan Horner*

Authorized Signature

SECURITY FEATURES INCLUDED. DETAILS ON BACK

⑈ 7 ⑈ 0 ⑈

RRSB FCCU Subpoena 002372

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11488**

77-7869/2913

\*\*\*\* TWO THOUSAND FOUR HUNDRED NINE AND 94/100 DOLLARS

TO THE
ORDER OF

CRAIG PROPERTIES

01/12/23        $2,409.94\*\*\*

Business Account

_____
Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002374



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11426**

77-7869/2913

**\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS**

01/01/23          $464.48\*\*\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑈⑆ ⑆ ⑈⑆ ⑈⑆ 1 7 1 0 ⑈⑆

RRSB FCCU Subpoena 002378



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11447**

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

01/02/23          $7,500.00***

TO THE
ORDER OF

JOSH RADCLIFFE
5 MERIDIAN ROAD
MAPLETON, ND    58059

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002394



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11399**

77-7869/2913

**\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS**

01/01/23          $3,000.00\*\*\*

TO THE
ORDER OF

CHASE - CARDMEMBER SERVICE
PO BOX 6294
CAROL STREAM, IL    60197-6294

Business Account

_____
Authorized Signature

RRSB FCCU Subpoena 002408

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11489**

77-7869/2913

**\*\*\*\* SIX THOUSAND THIRTY THREE AND 52/100 DOLLARS**

01/12/23          $6,033.52\*\*\*

TO THE
ORDER OF

**FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104**

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002412



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11476**

77-7869/2913

\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

01/09/23            $4,650.31\*\*\*

**TO THE
ORDER OF**

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58104

Business Account

Authorized Signature

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

11432

**** ONE THOUSAND SIX HUNDRED THIRTY NINE AND 22/100 DOLLARS

TO THE
ORDER OF

01/01/23                    $1,639.22***

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58104

Business Account

_____
Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002420

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11396**

77-7869/2913

\*\*\*\* TWO THOUSAND AND 00/100 DOLLARS

01/01/23          $2,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

⑆ ⑈ 7 1 1 0 ⑈

RRSB FCCU Subpoena 002434

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

**11395**

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

01/01/23          $7,500.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

_____
Authorized Signature

⑈ ⑆ 1711 0 ⑈

RRSB FCCU Subpoena 002436

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11427**

77-7869/2913

\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

TO THE
ORDER OF

01/01/23      $2,765.88\*\*\*

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002458

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11564**

77-7869/2913

\*\*\*\* FOUR THOUSAND FOUR HUNDRED EIGHTY FIVE AND 33/100 DOLLARS

TO THE
ORDER OF

02/01/23        $4,485.33\*\*\*

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈ 17110⑈



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11531**

77-7869/2913

**** FOUR THOUSAND AND 00/100 DOLLARS

1281751612

02/01/23          $4,000.00***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

17110

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11411**

77-7869/2913

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

01/01/23          $5,000.00\*\*\*

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑆ 17110⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES.

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11490

77-7869/2913

**** ONE THOUSAND THREE HUNDRED THIRTY ONE AND 49/100 DOLLARS

TO THE
ORDER OF

01/12/23        $1,331.49***

LAKE REGION ELECTRIC COOP
BOX 643
PELICAN RAPIDS, MN   56572-0643

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002522

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11558**

77-7869/2913

**** THIRTEEN THOUSAND SEVEN HUNDRED TEN AND 52/100 DOLLARS

02/01/23          $13,710.52**

TO THE
ORDER OF

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND   58078

Business Account

_____
Authorized Signature

⑈⑈ 17110 ⑈⑈

RRSB FCCU Subpoena 002548

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11523**

77-7869/2913

\*\*\*\* SIX THOUSAND THREE HUNDRED SEVENTY NINE AND 89/100 DOLLARS

TO THE
ORDER OF

02/01/23          $6,379.89\*\*\*

FIREBIRD AIR, LLC
PO BOX 6530
FARGO, ND    58109-6530

Business Account

Authorized Signature

⑈⑈⑈ 17110⑈

RRSB FCCU Subpoena 002552



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

11540

\*\*\*\* SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS

02/01/23　　　$6,533.83\*\*\*

TO THE
ORDER OF　　MINDY CRAIG

Business Account

Authorized Signature

Feb Car pymts

⑈17110⑈

RRSB FCCU Subpoena 002578

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11598**

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED TWENTY THREE AND 42/100 DOLLARS

TO THE
ORDER OF

02/09/23          $1,823.42***

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

_____
Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002580

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11597**

77-7869/2913

**** THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

02/09/23          $3,497.89***

TO THE
ORDER OF

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈17110⑈



TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 1 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11549**

77-7869/2913

**\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS**

02/01/23        $4,650.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58104

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002588

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11574**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED SEVENTY TWO AND 00/100 DOLLARS

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58104

02/03/23          $1,672.00***

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002590

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11589**

77-7869/2913

**\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

02/06/23        $3,000.00\*\*\*

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑆ 17110⑈

RRSB FCCU Subpoena 002600

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11503**

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

02/01/23          $7,500.00***

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002602



**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

11538

\*\*\*\* TWENTY EIGHT THOUSAND THREE HUNDRED THIRTY SIX AND 00/100 DOLLARS

TO THE
ORDER OF

02/01/23          $28,336.00\*\*

Melby Heating & AC
1150 West Ave
Detroit Lakes, MN    56501

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002604

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11620**

77-7869/2913

**\*\*\*\* TWENTY THOUSAND AND 00/100 DOLLARS**

02/16/23          $20,000.00\*\*

TO THE
ORDER OF

**CP BUSINESS MGT**

Business Account

Authorized Signature

⑈ ▓▓▓▓▓▓▓▓▓▓ ⑈ 1 7 1 1 0 ⑈

RRSB FCCU Subpoena 002606

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11546**

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

TO THE
ORDER OF

02/01/23          $464.48\*\*\*\*\*

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

_____
Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002608

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10565

77-7869/2913

**** THREE HUNDRED SIXTY AND 00/100 DOLLARS

07/11/22        $360.00******

TO THE
ORDER OF

ANITA HORNER

Business Account

Authorized Signature

⑰⑰⑩

RRSB FCCU Subpoena 002612

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11570**

77-7869/2913

\*\*\*\* ONE THOUSAND ONE HUNDRED FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

02/01/23          $1,105.00\*\*\*

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11542**

77-7869/2913

\*\*\*\* SIX HUNDRED SEVEN AND 10/100 DOLLARS

02/01/23          $607.10\*\*\*\*\*

TO THE
ORDER OF

PEGASUS LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002648



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11624**

77-7869/2913

****TWO THOUSAND FIVE HUNDRED EIGHTY THREE AND 33/100 DOLLARS

02/20/23          $2,583.33***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND  58109

Business Account

Authorized Signature

17110



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11508

77-7869/2913

**** TWO THOUSAND AND 00/100 DOLLARS

02/01/23        $2,000.00***

TO THE
ORDER OF

CHASE — CARDMEMBER SERVICE
PO BOX 6294
CAROL STREAM, IL   60197-6294

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002676

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

11664

**** FOUR THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

JESSE CRAIG

03/01/23          $4,000.00***

Business Account

Authorized Signature

⑈17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11545**

77-7869/2913

\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

02/01/23        $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

_____
Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002684



**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11614**

77-7869/2913

\*\*\*\* ONE THOUSAND EIGHT HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

02/15/23        $1,800.00\*\*\*

DIESEL DOBERMANS
BOX 93
HAGUE, ND    58542

Business Account

Authorized Signature

⑆17110⑈

RRSB FCCU Subpoena 002696

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11685**

77-7869/2913

```
**** THIRTEEN THOUSAND SEVEN HUNDRED TEN AND 52/100 DOLLARS
```

TO THE
ORDER OF

03/01/23          $13,710.52**

```
TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND   58078
```

Business Account

Authorized Signature

⑈ 17110⑈

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11639**

77-7869/2913

\*\*\*\*  THREE THOUSAND AND 00/100 DOLLARS

03/01/23          $3,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

11591

**\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

02/07/23          $5,000.00\*\*\*

RN Binek Sales, LLC
Box 364
Pelican Rapids, MN    56572

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 002724

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11676**

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

03/01/23        $464.48\*\*\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

_____
Authorized Signature

⑈7⑈0⑈

RRSB FCCU Subpoena 002732

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11709

77-7869/2913

**** ONE THOUSAND SEVEN HUNDRED NINETY SEVEN AND 47/100 DOLLARS

03/09/23                    $1,797.47***

TO THE
ORDER OF

CRAIG PROPERTIES

Business Account

Authorized Signature

⑈⑈ 17110 ⑈⑈

RRSB FCCU Subpoena 002734



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11670

77-7869/2913

**** SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS

TO THE
ORDER OF

MINDY CRAIG

03/01/23          $6,533.83***

Business Account

Authorized Signature

⑆        1 7 1 1 0 ⑆

RRSB FCCU Subpoena 002742



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

**11699**

**\*\*\*\* FOUR THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

03/07/23          $4,000.00\*\*\*

CHRIS ALMENDAREZ
1220 8TH ST SE #9
DETROIT LAKES, MN   56501

Business Account

Authorized Signature

⑈ ⬛⬛⬛⬛⬛⬛⬛⬛⬛  ⑈71⑈10⑈⑈

RRSB FCCU Subpoena 002750

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11729**

77-7869/2913

**** FOUR THOUSAND TWO HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

03/15/23        $4,250.00***

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002756

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES.

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

11717

\*\*\*\* SIX HUNDRED TWENTY ONE AND 61/100 DOLLARS

TO THE
ORDER OF

03/13/23        $621.61\*\*\*\*\*

CRAIG PROPERTIES

Business Account

Authorized Signature

⑆17110⑈

RRSB FCCU Subpoena 002758

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

11622

\*\*\*\* ONE THOUSAND TWO HUNDRED ONE AND 14/100 DOLLARS

TO THE
ORDER OF

CRAIG PROPERTIES

02/20/23          $1,201.14\*\*\*

Business Account

Authorized Signature

⑆ 17110 ⑈

RRSB FCCU Subpoena 002760

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

**11568**

**** TWO THOUSAND SIX HUNDRED TWENTY SIX AND 30/100 DOLLARS

TO THE
ORDER OF

CRAIG PROPERTIES

02/01/23          $2,626.30***

Business Account

Authorized Signature

1 7 1 1 0

RRSB FCCU Subpoena 002762



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11640

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

03/01/23          $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

RRSB FCCU Subpoena 002764

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11680**

77-7869/2913

**** FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

TO THE
ORDER OF

03/01/23          $4,650.31***

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58104

Business Account

Authorized Signature

⑈17110⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11691**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED THIRTY NINE AND 22/100 DOLLARS

TO THE
ORDER OF

03/02/23　　$1,639.22***

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND　58104

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002776

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11718**

77-7869/2913

\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

03/13/23                    $3,497.89\*\*\*

TO THE
ORDER OF

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 002780

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11719**

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED TWENTY THREE AND 42/100 DOLLARS

03/13/23     $1,823.42***

TO THE
ORDER OF

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002782



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE $1 SECURITY FEATURES

**Craig Development, LLC**
PO Box 428
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11645**

77-7869/2913

**\*\*\*\* TWO THOUSAND AND 00/100 DOLLARS**

03/01/23          $2,000.00\*\*\*

TO THE
ORDER OF

**CHASE - CARDMEMBER SERVICE
PO BOX 6294
CAROL STREAM, IL   60197-6294**

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002792

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11720**

77-7869/2913

**** ONE THOUSAND THREE HUNDRED FIFTY TWO AND 32/100 DOLLARS

03/13/23          $1,352.32***

TO THE
ORDER OF

LAKE REGION ELECTRIC COOP
BOX 643
PELICAN RAPIDS, MN   56572-0643

Business Account

Authorized Signature

⑆17110⑈

RRSB FCCU Subpoena 002798



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11707**

77-7869/2913

**** FIVE THOUSAND EIGHT HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

03/08/23         $5,800.00***

STRAIGHTLINE DESIGN
1852 ASPEN DRIVE
DETROIT LAKES, MN   56501

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002810

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11672**

77-7869/2913

\*\*\*\* ONE THOUSAND ONE HUNDRED SEVENTY SEVEN AND 20/100 DOLLARS

TO THE
ORDER OF

PEGASUS LLC
BOX 7145
FARGO, ND    58103

03/01/23          $1,177.20\*\*\*

Business Account

_____
Authorized Signature

1711011

RRSB FCCU Subpoena 002844

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11673

77-7869/2913

\*\*\*\* ONE THOUSAND NINE HUNDRED FORTY THREE AND 64/100 DOLLARS

TO THE
ORDER OF

03/01/23          $1,943.64\*\*\*

PEGASUS LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 002846

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11423

77-7869/2913

**** ONE THOUSAND THREE HUNDRED EIGHTY TWO AND 10/100 DOLLARS

TO THE
ORDER OF

PEGASUS LLC
BOX 7145
FARGO, ND   58103

01/01/23          $1,382.10***

Business Account

Authorized Signature

⑈ 1 7 1 1 0 ⑈

RRSB FCCU Subpoena 002848

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11659**

77-7869/2913

•••• SIX THOUSAND THREE HUNDRED SEVENTY NINE AND 89/100 DOLLARS

TO THE
ORDER OF

03/01/23          $6,379.89***

FIREBIRD AIR, LLC
PO BOX 6530
FARGO, ND   58109-6530

Business Account

_____
Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 002850

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11666**

77-7869/2913

**** SEVEN HUNDRED TWENTY SIX AND 73/100 DOLLARS

03/01/23          $726.73*****

TO THE
ORDER OF

LAKELAND GENERAL STORE
22438 OLD 59 RD
PELICAN RAPIDS, MN   56572

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 002852

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11830**

77-7869/2913

**** FOUR THOUSAND TWO HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

04/03/23          $4,250.00***

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

_____
Authorized Signature

⑈⑈ 17110⑈⑈

RRSB FCCU Subpoena 002880

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11726**

77-7869/2913

\*\*\*\* TWO THOUSAND FIVE HUNDRED EIGHTY THREE AND 33/100 DOLLARS

03/14/23          $2,583.33\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑈ 17110⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11763**

77-7869/2913

**\*\*\*\* EIGHT HUNDRED SEVENTY AND 00/100 DOLLARS**

TO THE
ORDER OF

03/27/23          $870.00\*\*\*\*\*

**LUXOR AUTOSPORTS**

Business Account

Authorized Signature

⑈⑆ ▉▉▉▉ ᴵ₁⑆ ᴵᴵ

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

11804

**** FOUR THOUSAND AND 00/100 DOLLARS

03/31/23          $4,000.00***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈⑆ 1 7 1 1 0 ⑈⑆

RRSB FCCU Subpoena 002890

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11728

77-7869/2913

\*\*\*\* TWO THOUSAND THIRTY THREE AND 38/100 DOLLARS

03/15/23        $2,033.38\*\*\*

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 002892

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11840**

77-7869/2913

**** TWO THOUSAND ONE HUNDRED SEVENTEEN AND 23/100 DOLLARS

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

04/07/23          $2,117.23***

Business Account

Authorized Signature

⑈⑆17110⑈⑆

RRSB FCCU Subpoena 002894

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11759

77-7869/2913

**** FIFTEEN THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

03/21/23                    $15,000.00**

JORDAN HORNER
954 29th Ave W
West Fargo, ND   58078

Business Account

Authorized Signature

⑈17110⑈

RRSB FCCU Subpoena 002896



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11823**

77-7869/2913

**** THIRTEEN THOUSAND SEVEN HUNDRED EIGHT AND 52/100 DOLLARS

TO THE
ORDER OF

03/31/23          $13,708.52**

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND   58078

Business Account

Authorized Signature

⊓ 17110⊓

RRSB FCCU Subpoena 002900



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11774

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

03/31/23            $3,000.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002906



**Craig Development, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11775**

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

03/31/23            $7,500.00***

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈7110⑈

RRSB FCCU Subpoena 002910

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11781**

77-7869/2913

**\*\*\*\* FOUR THOUSAND AND 00/100 DOLLARS**

03/31/23          $4,000.00\*\*\*

TO THE
ORDER OF

**CHASE - CARDMEMBER SERVICE
PO BOX 6294
CAROL STREAM, IL   60197-6294**

Business Account

Authorized Signature

⑈7⑈0⑈

RRSB FCCU Subpoena 002916



Craig Development, LLC

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

11655

77-7869/2913

**** THREE THOUSAND TWO HUNDRED SIXTY EIGHT AND 92/100 DOLLARS

TO THE
ORDER OF

03/01/23          $3,268.92***

FARGO TIRE SERVICE INC
2020 MAIN AVE
FARGO, ND   58102

Business Account

Authorized Signature

RRSB FCCU Subpoena 002946

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11370**

77-7869/2913

**\*\*\*\* FORTY THOUSAND AND 00/100 DOLLARS**

12/14/22          $40,000.00\*\*

TO THE
ORDER OF

LAKES AREA LANDSCAPING
49026 245 AVE
PELICAN RAPIDS, MN   56572

Business Account

Authorized Signature

⑈ ⑈⑈⑈⑈⑈⑈ ⑈ 7110⑈

RRSB FCCU Subpoena 002962

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11675**

77-7869/2913

\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

03/01/23          $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈711011⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11767**

77-7869/2913

\*\*\*\* FORTY FIVE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

03/28/23          $45,000.00\*\*

CP BUSINESS MGT

Business Account

Authorized Signature

⑈17110⑈

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11690

77-7869/2913

**** TWO THOUSAND NINE HUNDRED TWENTY TWO AND 61/100 DOLLARS

TO THE
ORDER OF

03/02/23            $2,922.61***

FIBT FBO JESSE CRAIG ILIT
3001 25TH ST S
FARGO, ND   58103

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 002992

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURE

**Craig Development, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**11818**

77-7869/2913

**** ONE THOUSAND SEVEN HUNDRED NINETY SEVEN AND 47/100 DOLLARS

TO THE
ORDER OF

03/31/23          $1,797.47***

CRAIG PROPERTIES

Business Account

Authorized Signature

17110

RRSB FCCU Subpoena 003000

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**11846**

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED FIFTY NINE AND 65/100 DOLLARS

TO THE
ORDER OF

04/12/23          $1,859.65***

CRAIG PROPERTIES

Business Account

_____
Authorized Signature

⑈ ⑆ ⑈ 17110⑈

RRSB FCCU Subpoena 003002

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo. ND 58103

**11865**

77-7869/2913

\*\*\*\* FOUR THOUSAND TWO HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

04/17/23        $4,250.00\*\*\*

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈ 17110⑈

RRSB FCCU Subpoena 003004



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11808

77-7869/2913

**** SIX THOUSAND FIVE HUNDRED THIRTY THREE AND 83/100 DOLLARS

TO THE
ORDER OF

MINDY CRAIG

03/31/23        $6,533.83***

Business Account

Authorized Signature

Car pymts (April)

⑊ 17110⑊

RRSB FCCU Subpoena 003008



```
FP TRANSACTION   03-14-22  11:13:11   MEMBER ■1711CR                 1 1520
              FOR CRAIG DEVELOPMENT, LLC  AS JESSE
WITHDRAWAL       103005.00 ■1711-■           SMALL BUSINESS CHECKING
   PREV BAL      153368.64 NEW BAL      50363.64
DISBURSED 103,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
          BOX 749
          OROFINO, ID 83544
```

Member Signature



RRSB FCCU Subpoena 007438


```
FP TRANSACTION  03-14-22  12:16:42   MEMBER ■1711CR               1 1531
              FOR CRAIG DEVELOPMENT, LLC  AS JESSE
WITHDRAWAL       1250.00 ■1711-■           SMALL BUSINESS CHECKING
   PREV BAL      50363.64 NEW BAL       49113.64
DISBURSED         1250.00 IN CASH
 BILLS: 50s: 50.00        100s: 1200.00
```





```
FP TRANSACTION  03-15-22  08:15:59  MEMBER ▮1711CR                1 1520
               FOR CRAIG DEVELOPMENT, LLC  AS JESSE CRAIG
XFER-WTH         2000.00 ▮1711-▮         SMALL BUSINESS CHECKING
   PREV BAL       49113.64 NEW BAL      47113.64
   PER JESSE VIA EMAIL
XFER-DEP          2000.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JESSE VIA EMAIL
```

Member Signature

RRSB FCCU Subpoena 007440


```
FP TRANSACTION  03-23-22  11:03:59  MEMBER ■1711CR              1 1505
              FOR CRAIG DEVELOPMENT, LLC  AS JESSE R CRAIG
WITHDRAWAL       1000.00 ■1711-■            SMALL BUSINESS CHECKING
   PREV BAL       31877.86 NEW BAL       30877.86
DISBURSED        1000.00 IN CASH
 BILLS: 20s: 200.00     100s: 800.00
```

Member Signature






```
FP TRANSACTION  03-24-22  14:23:54  MEMBER █1711CR                1 1718
              FOR CRAIG DEVELOPMENT, LLC  AS Connie Olgaard
DEPOSIT OF          181947.80 █1711-█         SMALL BUSINESS CHECKING
    PREV BAL       27632.67 NEW BAL       209580.47
RECEIVED           181947.80 IN 1 CHECK
    181947.80
```

RRSB FCCU Subpoena 007443



```
FP TRANSACTION  04-04-22  14:29:21   MEMBER ■1711CR              1 1531
              FOR CRAIG DEVELOPMENT, LLC  AS JESSE R CRAIG
WITHDRAWAL      500.00 ■1711-■          SMALL BUSINESS CHECKING
   PREV BAL       55188.07 NEW BAL       54688.07
DISBURSED        500.00 IN CASH
 BILLS: 50s: 100.00      100s: 400.00
```




```
FP TRANSACTION  04-08-22  07:32:44   MEMBER ▪1711CR              1 1520
              FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL         300.00 ▪1711-▪         SMALL BUSINESS CHECKING
   PREV BAL      25990.04 NEW BAL     25690.04
DISBURSED         300.00 IN CASH
 BILLS: 100s: 300.00
```

Member Signature





```
FP TRANSACTION  04-08-22  14:03:12  MEMBER ▉1711CR                1 1775
                FOR CRAIG DEVELOPMENT  AS connie
DEPOSIT OF      730252.70 ▉1711-▉          SMALL BUSINESS CHECKING
   THE RUINS, LLC RED RIVER STATE BANK CHK#123
RECEIVED        730252.70 IN 1 CHECK
   730252.70
```

Member Signature



```
FP TRANSACTION  04-08-22  14:06:07  MEMBER ██1711CR                1 1775
              FOR CRAIG DEVELOPMENT  AS connie
WITHDRAWAL        3005.00 ██1711-█        SMALL BUSINESS CHECKING
   PREV BAL      785942.74 NEW BAL      782937.74
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
 FEE: 5.00 TAX: 0.00
 PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature






```
FP TRANSACTION  04-11-22  15:01:13   MEMBER ■1711CR              1 1710
                FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
XFER-WTH        30000.00 ■1711-■           SMALL BUSINESS CHECKING
   PREV BAL      625897.72 NEW BAL      595897.72
XFER-DEP        30000.00 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
```

Member Signature






```
FP TRANSACTION  04-11-22  15:02:45   MEMBER █1711CR                 1 1710
              FOR CRAIG DEVELOPMENT   AS CONNIE
DEPOSIT OF        436993.65 █1711-█           SMALL BUSINESS CHECKING
    TRANSFER FROM THE RUINS, LLC - RED RIVER STATE BANK
RECEIVED          436993.65 IN 1 CHECK
    436993.65
```

Member Signature


```
FP TRANSACTION  04-18-22  11:32:18  MEMBER ■1711CR              1 1505
            FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
XFER-WTH          250.00 ■1711-■        SMALL BUSINESS CHECKING
   PREV BAL     449693.01 NEW BAL      449443.01
   TRANSFER PER JESSE VIA EMAIL
XFER-DEP          250.00 SYDNEY CRAIG-2 REWARD CHECKING
   TRANSFER PER JESSE VIA EMAIL
```

Member Signature

RRSB FCCU Subpoena 007453


```
FP TRANSACTION  04-28-22  09:09:09   MEMBER █1711CR              1 1710
                FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
WITHDRAWAL          350.00  █1711-█           SMALL BUSINESS CHECKING
    PREV BAL      228298.36 NEW BAL      227948.36
DISBURSED          350.00 IN CASH
```

Member Signature







```
FP TRANSACTION  05-02-22  07:55:00   MEMBER ■1711CR                1 1520
                FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
WITHDRAWAL        10000.00 ■1711-■        SMALL BUSINESS CHECKING
    PREV BAL     184818.75 NEW BAL      174818.75
DISBURSED        10000.00 IN CASH
```

Member Signature






```
FP TRANSACTION  05-02-22  14:13:24  MEMBER ■1711CR                    1 1520
               FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
XFER-WTH         250.00 ■1711-■           SMALL BUSINESS CHECKING
   PREV BAL      174818.75 NEW BAL      174568.75
   PER EMAIL
XFER-DEP         250.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER EMAIL
```

Member Signature



```
FP TRANSACTION  05-10-22  16:47:30  MEMBER ■1711CR              1 1715
              FOR CRAIG DEVELOPMENT  AS connie
DEPOSIT OF        638970.51 ■1711-■        SMALL BUSINESS CHECKING
   PREV BAL       69798.37 NEW BAL      708768.88
   THE RUINS RED RIVER STATE BANK
RECEIVED          638970.51 IN 1 CHECK
   638970.51
```


```
FP TRANSACTION  05-10-22  16:49:04  MEMBER ▮1711CR              1 1718
             FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL       3005.00 ▮1711-▮        SMALL BUSINESS CHECKING
   PREV BAL      708768.88 NEW BAL      705763.88
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
             BOX 749
             OROFINO, ID 83544
```



```
FP TRANSACTION  05-11-22  13:52:25   MEMBER ■1711CR              1 1715
                FOR CRAIG DEVELOPMENT  AS jordan craig
WITHDRAWAL         350.00 ■1711-■         SMALL BUSINESS CHECKING
   PREV BAL       598149.56 NEW BAL      597799.56
DISBURSED          350.00 IN CASH
 BILLS: 50s: 350.00
```



RRSB FCCU Subpoena 007465


```
FP TRANSACTION  04-28-22  09:09:09    MEMBER ■1711CR                1 1710
                FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
WITHDRAWAL          350.00 ■1711-■          SMALL BUSINESS CHECKING
    PREV BAL      228298.36 NEW BAL      227948.36
DISBURSED          350.00 IN CASH
```

Member Signature






```
FP TRANSACTION   05-02-22  07:55:00   MEMBER ■1711CR              1 1520
                 FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
WITHDRAWAL         10000.00 ■1711-■            SMALL BUSINESS CHECKING
   PREV BAL      184818.75 NEW BAL       174818.75
DISBURSED        10000.00 IN CASH
```

Member Signature






```
FP TRANSACTION   05-13-22  09:29:54    MEMBER ■1711CR                   1 1710
                 FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
WITHDRAWAL          150.00 ■1711-■          SMALL BUSINESS CHECKING
    PREV BAL      546024.18 NEW BAL      545874.18
DISBURSED           150.00 IN CASH
 BILLS: 50s: 150.00
```

Member Signature







```
FP TRANSACTION  05-14-22  10:51:15   MEMBER ▇1711CR              1 1520
                FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL         10000.00 ▇1711-▇        SMALL BUSINESS CHECKING
   PREV BAL      491424.33 NEW BAL     481424.33
DISBURSED         10000.00 IN CASH
 BILLS: 100s: 10000.00
```



RRSB FCCU Subpoena 007468


```
FP TRANSACTION  05-14-22  13:18:15  MEMBER ▮1711CR                  1 1806
               FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL        10000.00 ▮1711-▮          SMALL BUSINESS CHECKING
   PREV BAL      481424.33 NEW BAL      471424.33
DISBURSED        10000.00 IN CASH
```



RRSB FCCU Subpoena 007469


```
FP TRANSACTION  05-18-22  08:23:51   MEMBER ▆1711CR                 1 1520
              FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
XFER-WTH          4000.00 ▆1711-▆          SMALL BUSINESS CHECKING
   PREV BAL      199112.75 NEW BAL      195112.75
   PER JORDAN VIA EMAIL
XFER-DEP          4000.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JORDAN VIA EMAIL
```

Member Signature


```
FP TRANSACTION  05-20-22  09:34:54   MEMBER ▇1711CR              1 1710
                FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
WITHDRAWAL        450.00 ▇1711-▇         SMALL BUSINESS CHECKING
   PREV BAL      121316.14 NEW BAL      120866.14
DISBURSED          450.00 IN CASH
```

Member Signature





```
FP TRANSACTION   05-23-22  12:00:06   MEMBER ▉1711CR                    1 1710
                 FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
DEPOSIT OF          3000.00 JORDAN A HORNER-2 KASASA CASHBACK SAVER CKG
    PER EMAIL/PHONE REQUEST - JORDAN
DEPOSIT OF          3000.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER EMAIL/PHONE REQUEST - JORDAN
WITHDRAWAL          6000.00 ▉1711-▉        SMALL BUSINESS CHECKING
    PREV BAL     117445.14 NEW BAL       111445.14
    PER EMAIL/PHONE REQUEST - JORDAN
```

Member Signature



```
FP TRANSACTION  05-25-22  09:59:57  MEMBER ▮1711CR                 1 1520
               FOR CRAIG DEVELOPMENT  AS JORDAN
DEPOSIT OF        1000.00 JORDAN A HORNER-2 KASASA CASHBACK SAVER CKG
   PER JORDAN VIA EMAIL
DEPOSIT OF        1000.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JORDAN VIA EMAIL
WITHDRAWAL        2000.00 ▮1711-▮       SMALL BUSINESS CHECKING
   PREV BAL      89962.59 NEW BAL       87962.59
   PER JORDAN VIA EMAIL
```

Member Signature



```
FP TRANSACTION  05-26-22  15:22:21  MEMBER ■1711CR              1 1715
               FOR CRAIG DEVELOPMENT  AS jordan
WITHDRAWAL            1150.00 ■1711-■         SMALL BUSINESS CHECKING
    PREV BAL         87211.71 NEW BAL       86061.71
DISBURSED            1150.00 IN CASH
```




```
FP TRANSACTION  06-03-22  07:31:52   MEMBER ■1711CR              1 1710
                FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
WITHDRAWAL          320.00 ■1711-■         SMALL BUSINESS CHECKING
    PREV BAL       59844.62 NEW BAL        59524.62
DISBURSED           320.00 IN CASH
```

Member Signature







```
FP TRANSACTION  06-03-22  13:10:49  MEMBER █1711CR             1 1520
              FOR CRAIG DEVELOPMENT  AS CONNIE
DEPOSIT OF       20750.00 █1711-█        SMALL BUSINESS CHECKING
RECEIVED         20750.00 IN 1 CHECK
   20750.00
```

Member Signature


```
FP TRANSACTION   06-07-22   16:10:09   MEMBER ■1711CR                    1 1715
               FOR CRAIG DEVELOPMENT  AS jordan
WITHDRAWAL            350.00  ■1711-■            SMALL BUSINESS CHECKING
   PREV BAL        163330.33 NEW BAL       162980.33
DISBURSED            350.00 IN CASH
 BILLS: 10s: 10.00      20s: 340.00
```




```
FP TRANSACTION  06-09-22  16:51:28   MEMBER ■1711CR                 1 1715
                FOR CRAIG DEVELOPMENT  AS jordan
WITHDRAWAL        712.00 ■1711-■         SMALL BUSINESS CHECKING
    PREV BAL      97958.52 NEW BAL      97246.52
DISBURSED         712.00 IN CASH
```



RRSB FCCU Subpoena 007484

```
FP TRANSACTION  06-10-22  11:45:27  MEMBER █1711CR                    1 1775
               FOR CRAIG DEVELOPMENT  AS CONNIE
DEPOSIT OF         227191.11 █1711-█        SMALL BUSINESS CHECKING
    THE RUINS LLC RED RIVER STATE BANK CHK#153
RECEIVED           227191.11 IN 1 CHECK
    227191.11
```

RRSB FCCU Subpoena 007485

```
FP TRANSACTION  06-10-22  11:46:22  MEMBER ██1711CR                1 1775
             FOR CRAIG DEVELOPMENT  AS CONNIE
DEPOSIT OF        67521.15 ██1711-██      SMALL BUSINESS CHECKING
    THE RUINS LLC RED RIVER STATE BANK CHK#168
RECEIVED          67521.15 IN 1 CHECK
    67521.15
```

RRSB FCCU Subpoena 007486



```
FP TRANSACTION  06-10-22  11:49:20  MEMBER ■1711CR              1 1775
              FOR CRAIG DEVELOPMENT  AS CONNIE
WITHDRAWAL        3005.00 ■1711-■         SMALL BUSINESS CHECKING
   PREV BAL      366228.45 NEW BAL       363223.45
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
            BOX 749
            OROFINO, ID 83544
```



RRSB FCCU Subpoena 007487


```
FP TRANSACTION  06-24-22  10:10:22  MEMBER ▌1711CR              1 1520
               FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL        220.00 ▌1711-▌         SMALL BUSINESS CHECKING
   PREV BAL    323543.23 NEW BAL       323323.23
DISBURSED         220.00 IN CASH
 BILLS: 20s: 20.00       100s: 200.00
```

Member Signature





```
FP TRANSACTION  07-05-22  14:57:52  MEMBER ■1711CR                    1 1775
              FOR CRAIG DEVELOPMENT  AS Connie
WITHDRAWAL         3005.00 ■1711-■          SMALL BUSINESS CHECKING
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```







```
FP TRANSACTION  07-14-22  15:28:47  MEMBER ■1711CR                  1 1775
               FOR CRAIG DEVELOPMENT  AS connie
DEPOSIT OF       44800.00 ■1711-■        SMALL BUSINESS CHECKING
   PREV BAL      54922.60 NEW BAL       99722.60
   CHK#190 RED RIVER STATE BANK THE RUINS LLC
RECEIVED         44800.00 IN 1 CHECK
   44800.00
```




```
FP TRANSACTION  07-18-22  08:20:25   MEMBER ▆1711CR                1 1520
             FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
XFER-WTH          1500.00 ▆1711-▆        SMALL BUSINESS CHECKING
    PREV BAL      93832.33 NEW BAL       92332.33
    PER JORDAN VIA EMAIL
XFER-DEP          1500.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JORDAN VIA EMAIL
```

Member Signature


```
FP TRANSACTION  07-18-22  08:20:47   MEMBER ▉1711CR               1 1520
               FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
XFER-WTH          1500.00 ▉1711-▉        SMALL BUSINESS CHECKING
    PREV BAL      92332.33 NEW BAL      90832.33
    PER JORDAN VIA EMAIL
XFER-DEP          1500.00 JORDAN A HORNER-2 KASASA CASHBACK SAVER CKG
    PER JORDAN VIA EMAIL
```

Member Signature



```
FP TRANSACTION  07-18-22  15:07:16  MEMBER ▮1711CR                1 1775
               FOR CRAIG DEVELOPMENT  AS connie
DEPOSIT OF       300000.00 ▮1711-▮        SMALL BUSINESS CHECKING
   THE RUINS LLC CHK# 192 CHK#191 RED RIVER STATEBANK
RECEIVED         300000.00 IN 2 CHECKS
   127132.55  172867.45
```





```
FP TRANSACTION  08-02-22  15:57:54  MEMBER ■1711CR             1 1710
              FOR CRAIG DEVELOPMENT  AS CONNIE
DEPOSIT OF       645671.64 ■1711-■        SMALL BUSINESS CHECKING
    DRAW FROM THE RUINS RED RIVER STATE BANK
RECEIVED         645671.64 IN 1 CHECK
    645671.64
```

Member Signature


```
FP TRANSACTION  08-02-22  16:00:13  MEMBER ■1711CR                    1 1710
              FOR CRAIG DEVELOPMENT  AS CONNIE
WITHDRAWAL        3005.00 ■1711-■           SMALL BUSINESS CHECKING
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
              BOX 749
              OROFINO, ID 83544
```

Member Signature

---


```
FP TRANSACTION  08-04-22  09:20:03  MEMBER ■1711CR                   1 1520
              FOR CRAIG DEVELOPMENT  AS ad 1520
XFER-WTH         3000.00 ■1711-■           SMALL BUSINESS CHECKING
   PREV BAL      592491.52 NEW BAL      589491.52
   CORRECTION - TRANSFER OUT OF CRAIG DEVELOPMENT
XFER-DEP         3000.00 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
   CORRECTION - TRANSFER OUT OF CRAIG DEVELOPMENT
```

Member Signature


```
FP TRANSACTION  08-05-22  09:14:58   MEMBER ■1711CR              1 1710
              FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
WITHDRAWAL        350.00 ■1711-■             SMALL BUSINESS CHECKING
    PREV BAL      435649.28 NEW BAL      435299.28
DISBURSED          350.00 IN CASH
```

Member Signature







```
FP TRANSACTION  08-08-22  09:53:20  MEMBER ■1711CR                 1 1520
                FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
XFER-WTH           1000.00 ■1711-■           SMALL BUSINESS CHECKING
   PREV BAL       320745.94 NEW BAL        319745.94
   PER JESSE
XFER-DEP           1000.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JESSE
```

Member Signature


```
FP TRANSACTION  08-11-22  08:20:15  MEMBER ■1711CR                    1 1710
            FOR CRAIG DEVELOPMENT  AS CONNIE
RECEIVED              1806.69 IN 1 CHECK
   1806.69
PAYMENT OF          973.23 JESSE R CRAIG-125 COMMERCIAL REAL ESTATE
   PRINCIPAL     587.87 INTEREST          385.36  LATE CHARGE       0.00
PAYMENT OF          833.46 CRAIG HOLDINGS, LLC-144 7 10TH ST N FARGO
   PRINCIPAL     516.50 INTEREST          316.96  LATE CHARGE       0.00
```

Member Signature

RRSB FCCU Subpoena 007526


```
FP TRANSACTION  08-15-22  12:47:40  MEMBER ▮1711CR             1 1531
              FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL       1000.00 ▮1711–▮        SMALL BUSINESS CHECKING
   PREV BAL      606528.15 NEW BAL      605528.15
DISBURSED         1000.00 IN CASH
 BILLS: 100s: 1000.00
```

Member Signature




```
FP TRANSACTION  08-16-22  14:08:05   MEMBER █1711CR              1 1710
                FOR CRAIG DEVELOPMENT  AS CONNIE
DEPOSIT OF     397014.19 █1711-█        SMALL BUSINESS CHECKING
    THE RUINS - RED RIVER STATE BANK #202
RECEIVED        397014.19 IN 1 CHECK
    397014.19
```

Member Signature






```
FP TRANSACTION  08-16-22  14:08:18  MEMBER ■1711CR                1 1753
                FOR CRAIG DEVELOPMENT  AS CONNIE
DEPOSIT OF       38000.00 ■1711-■          SMALL BUSINESS CHECKING
    THE RUINS LLC RED RIVER STATE BANK CHK#000213
RECEIVED         38000.00 IN 1 CHECK
    38000.00
```




```
FP TRANSACTION  08-19-22  07:59:53   MEMBER ■1711CR                1 1520
              FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
XFER-WTH          500.00 ■1711-■           SMALL BUSINESS CHECKING
    PREV BAL      781332.53 NEW BAL       780832.53
    PER JESSE VIA EMAIL
XFER-DEP           500.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JESSE VIA EMAIL
```

Member Signature



```
FP TRANSACTION  08-26-22  16:05:03  MEMBER █1711CR                 1 1715
                FOR CRAIG DEVELOPMENT   AS connie
DEPOSIT OF         80000.00 █1711-█        SMALL BUSINESS CHECKING
   PREV BAL       690400.73 NEW BAL       770400.73
RECEIVED           80000.00 IN 1 CHECK
      80000.00
```

RRSB FCCU Subpoena 007541


```
FP TRANSACTION  08-29-22  07:10:59  MEMBER ■1711CR                1 1520
             FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
XFER-WTH            530.00 ■1711-■          SMALL BUSINESS CHECKING
    PREV BAL      755410.37 NEW BAL       754880.37
    PER JESSE VIA EMAIL
XFER-DEP             530.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JESSE VIA EMAIL
```

Member Signature


```
FP TRANSACTION  09-01-22  07:14:34  MEMBER ■1711CR                 1 1520
              FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
XFER-WTH           1200.00 ■1711-■          SMALL BUSINESS CHECKING
   PREV BAL       838472.83 NEW BAL      837272.83
   PER JESSE VIA EMAIL
XFER-DEP           1200.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JESSE VIA EMAIL
```

Member Signature



FP TRANSACTION 09-01-22 13:44:49 MEMBER █1711CR 1 1753
FOR CRAIG DEVELOPMENT AS Connie
WITHDRAWAL 3005.00 █1711-█ SMALL BUSINESS CHECKING
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
FEE: 5.00 TAX: 0.00
PAYEE: CLEARWATER COUNTY LAND TITLE





```
FP TRANSACTION  09-01-22  13:47:32   MEMBER ▪1711CR                1 1753
                FOR CRAIG DEVELOPMENT  AS CONNIE
DEPOSIT OF        153000.00 ▪1711-▪         SMALL BUSINESS CHECKING
    THE RUINS LLC CHK#000216 RED RIVER STATE BANK
RECEIVED          153000.00 IN 1 CHECK
    153000.00
```




```
FP TRANSACTION  09-06-22  09:12:27  MEMBER ■1711CR                1 1520
             FOR CRAIG DEVELOPMENT  AS JESSIE CRAIG
XFER-WTH        12800.00 ■1711-■            SMALL BUSINESS CHECKING
   PREV BAL       595768.26 NEW BAL       582968.26
   PER JESSE VIA EMAIL: TUITION AND CARPET
XFER-DEP          12800.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JESSE VIA EMAIL: TUITION AND CARPET
```

Member Signature



```
FP TRANSACTION  09-14-22  10:30:29  MEMBER ■1711CR                1 1520
              FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL          1200.00 ■1711-■        SMALL BUSINESS CHECKING
   PREV BAL      221277.04 NEW BAL     220077.04
DISBURSED           1200.00 IN CASH
 BILLS: 100s: 1200.00
```

Member Signature





RRSB FCCU Subpoena 007553


```
FP TRANSACTION  09-16-22  11:11:36  MEMBER ▉1711CR                1 1520
                FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
WITHDRAWAL         8000.00 ▉1711-▉       SMALL BUSINESS CHECKING
   PREV BAL      190615.25 NEW BAL       182615.25
DISBURSED          8000.00 IN CASH
 BILLS: 100s: 8000.00
```

Member Signature

```
DEPOSIT/WITHDRAWAL  ☐ Checking
                     ☐ Savings
NAME  Craig Development
ACCOUNT NUMBER        SOC. SEC. NO.
                              8000
DATE                    $
                    AMOUNT WITHDRAWN
SIGN HERE
     SIGNATURE OF ACCOUNT OWNER
```


```
FP TRANSACTION  09-30-22  13:13:40   MEMBER ▇1711CR                    1 1520
              FOR CRAIG DEVELOPMENT  AS JESSE
XFER-WTH         1500.00 ▇1711-▇        SMALL BUSINESS CHECKING
   PREV BAL      110763.04 NEW BAL      109263.04
   TRANSFER PER JESSE VIA EMAIL
XFER-DEP         1500.00 SYDNEY CRAIG-2 REWARD CHECKING
   TRANSFER PER JESSE VIA EMAIL
```

Member Signature


```
FP TRANSACTION  10-05-22  15:17:30  MEMBER ■1711CR              1 1520
               FOR CRAIG DEVELOPMENT   AS JESSE R CRAIG
XFER-WTH          500.00 ■1711-■           SMALL BUSINESS CHECKING
   PREV BAL      81299.66 NEW BAL      80799.66
   PER JESSE VIA EMIAL
XFER-DEP          500.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JESSE VIA EMIAL
```

Member Signature


```
FP TRANSACTION  10-07-22  12:51:10  MEMBER ■1711CR              1 1753
            FOR CRAIG DEVELOPMENT  AS CONNIE
WITHDRAWAL      3005.00 ■1711-■        SMALL BUSINESS CHECKING
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature





RRSB FCCU Subpoena 007572



```
FP TRANSACTION  10-11-22  13:52:44   MEMBER ▮1711CR                    1 1520
                FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
XFER-WTH           700.00 ▮1711-▮         SMALL BUSINESS CHECKING
    PREV BAL      131683.91 NEW BAL       130983.91
    PER JESSE VIA EMAIL
XFER-DEP           700.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JESSE VIA EMAIL
```

Member Signature


```
FP TRANSACTION  10-17-22  07:52:55   MEMBER ■1711CR              1 1504
             FOR CRAIG DEVELOPMENT AS JESSE
WITHDRAWAL        400.00 ■1711-■          SMALL BUSINESS CHECKING
   PREV BAL       948526.77 NEW BAL      948126.77
DISBURSED         400.00 IN CASH
 BILLS: 100s: 400.00
```

Member Signature





```
FP TRANSACTION  10-18-22  11:57:44  MEMBER ■1711CR                    1 1502
                FOR CRAIG DEVELOPMENT  AS JOSE CORTEZ
RECEIVED          12950.00 IN 1 CHECK
  12950.00
  ND COR-74-2449 EXP 06/28/2028
DISBURSED         12950.00 IN CASH
 BILLS: 50s: 50.00        100s: 12900.00
```





```
FP TRANSACTION  10-24-22  08:13:04  MEMBER ■1711CR              1 1531
                FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL          1000.00 ■1711-■          SMALL BUSINESS CHECKING
    PREV BAL       333716.89 NEW BAL      332716.89
DISBURSED           1000.00 IN CASH
  BILLS: 100s: 1000.00
```

Member Signature





```
FP TRANSACTION  10-20-22  11:44:54  MEMBER ■1711CR              1 1531
              FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL           405.00 ■1711-■          SMALL BUSINESS CHECKING
    PREV BAL     577351.82 NEW BAL      576946.82
DISBURSED            405.00 IN CASH
 BILLS: 5s: 5.00        20s: 100.00      50s: 100.00     100s: 200.00
```

Member Signature


```
FP TRANSACTION  10-28-22  07:55:01   MEMBER ▉1711CR              1 1504
              FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL         200.00 ▉1711-▉        SMALL BUSINESS CHECKING
    PREV BAL      256166.16 NEW BAL     255966.16
DISBURSED             200.00 IN CASH
 BILLS: 100s: 200.00
```

Member Signature





```
FP TRANSACTION  10-28-22  15:51:30  MEMBER ▮1711CR                     1 1520
                FOR CRAIG DEVELOPMENT  AS JOSE CORTEZ
RECEIVED            12950.00 IN 1 CHECK
   12950.00
DISBURSED          12950.00 IN CASH
 BILLS: 50s: 50.00       100s: 12900.00
```

Member Signature


```
FP TRANSACTION  10-31-22  09:30:21  MEMBER ■1711CR                1 1520
                FOR CRAIG DEVELOPMENT  AS JESSIE CRAIG
XFER-WTH          1500.00 ■1711-■           SMALL BUSINESS CHECKING
    PREV BAL      185165.81 NEW BAL      183665.81
    PER JESSIE VIA EMAIL
XFER-DEP           1500.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JESSIE VIA EMAIL
```

Member Signature



```
FP TRANSACTION  11-17-22  10:42:48  MEMBER █1711CR              1 1520
            FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL        3005.00 █1711-█         SMALL BUSINESS CHECKING
    PREV BAL      657004.80 NEW BAL     653999.80
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
           PO BOX 749
           OROFINO, ID 83544
```

Member Signature


```
FP TRANSACTION  11-17-22  14:16:22   MEMBER █1711CR                  1 1520
               FOR CRAIG DEVELOPMENT  AS JESSE
XFER-WTH          1500.00 █1711-█           SMALL BUSINESS CHECKING
    PREV BAL      653999.80 NEW BAL      652499.80
    PER JESSE VIA EMAIL
XFER-DEP           1500.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JESSE VIA EMAIL
```

Member Signature



```
FP TRANSACTION  11-18-22  10:33:04  MEMBER █1711CR                      1 1520
                FOR CRAIG DEVELOPMENT  AS JOSE CORTEZ
RECEIVED           25000.00 IN 1 CHECK
   25000.00
DISBURSED          25000.00 IN CASH
 BILLS: 100s: 25000.00
```

Member Signature


```
FP TRANSACTION  11-21-22  08:02:45  MEMBER ■1711CR              1 1520
              FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL        400.00 ■1711-■        SMALL BUSINESS CHECKING
   PREV BAL      604620.15 NEW BAL     604220.15
DISBURSED         400.00 IN CASH
 BILLS: 100s: 400.00
```

Member Signature





RRSB FCCU Subpoena 007612


```
FP TRANSACTION  12-02-22  07:55:59  MEMBER ■1711CR                1 1520
             FOR CRAIG DEVELOPMENT  AS jesse
WITHDRAWAL         1000.00 ■1711-■         SMALL BUSINESS CHECKING
   PREV BAL       73139.34 NEW BAL      72139.34
DISBURSED          1000.00 IN CASH
 BILLS: 100s: 1000.00
```

Member Signature





RRSB FCCU Subpoena 007618


```
FP TRANSACTION  12-02-22  12:57:00  MEMBER ■1711CR                  1 1520
               FOR CRAIG DEVELOPMENT  AS JESSE
XFER-WTH          500.00 ■1711-■■       SMALL BUSINESS CHECKING
    PREV BAL      72139.34 NEW BAL      71639.34
    PER JESSE VIA EMAIL
XFER-DEP          500.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JESSE VIA EMAIL
```

Member Signature


```
FP TRANSACTION  12-05-22  09:14:29  MEMBER ▮1711CR                    1 1520
              FOR CRAIG DEVELOPMENT  AS JESSE
XFER-WTH          200.00 ▮1711-▮▮▮        SMALL BUSINESS CHECKING
    PREV BAL        94064.62 NEW BAL       93864.62
    PER JESSE VIA EMAIL
XFER-DEP          200.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JESSE VIA EMAIL
```

Member Signature

```
FP TRANSACTION  12-09-22  08:14:49   MEMBER ▉1711CR                    1 1516
                FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
DEPOSIT OF         700000.00 ▉1711-▉▉▉         SMALL BUSINESS CHECKING
   PREV BAL        63538.77 NEW BAL        763538.77
   CHK#102021 REDRIVER STATE BANK CONT. LN PROCEEDS
RECEIVED           700000.00 IN 1 CHECK
   700000.00
```

RRSB FCCU Subpoena 007623

```
FP TRANSACTION  12-09-22  08:16:06  MEMBER ▌1711CR                 1 1516
              FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL         3005.00 ▌1711-�â–ˆ          SMALL BUSINESS CHECKING
    PREV BAL      763538.77 NEW BAL      760533.77
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
            BOX 749
            OROFINO, ID 83544
```


```
FP TRANSACTION  12-13-22  08:11:55   MEMBER ■1711CR              1 1516
               FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
WITHDRAWAL         500.00  ■1711-■         SMALL BUSINESS CHECKING
   PREV BAL      633005.89 NEW BAL      632505.89
DISBURSED         500.00 IN CASH
```




```
FP TRANSACTION  12-13-22  07:52:43   MEMBER ■1711CR                    1 1520
                FOR CRAIG DEVELOPMENT  AS JESSE
XFER-WTH            750.00 ■1711-■           SMALL BUSINESS CHECKING
    PREV BAL      393755.89 NEW BAL      393005.89
    PER JESSE VIA EMAIL
XFER-DEP            750.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JESSE VIA EMAIL
```

Member Signature


```
FP TRANSACTION  01-02-23  10:23:11  MEMBER ■1711CR              1 1520
              FOR CRAIG DEVELOPMENT  AS JESSE
XFER-WTH        2400.00 ■1711-■       SMALL BUSINESS CHECKING
   PREV BAL     172145.06 NEW BAL     169745.06
   PER JESSE VIA EMAIL
XFER-DEP        2400.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JESSE VIA EMAIL
```

Member Signature

```
FP TRANSACTION  01-04-23  12:54:34  MEMBER ■1711CR                    1 1502
               FOR CRAIG DEVELOPMENT  AS JOSE DIMAS CORTEZ JR
RECEIVED            5000.00 IN 1 CHECK
   5000.00
   DL#COR-74-2449, EXP. 06/28/2028
DISBURSED           5000.00 IN CASH
 BILLS: 100s: 5000.00
```

Member Signature


```
FP TRANSACTION  01-13-23  13:13:45  MEMBER ■1711CR              1 1520
             FOR CRAIG DEVELOPMENT  AS JESSE
XFER-WTH          250.00 ■1711-■■■       SMALL BUSINESS CHECKING
    PREV BAL      50844.53 NEW BAL      50594.53
    PER JESSE VIA EMAIL
XFER-DEP          250.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JESSE VIA EMAIL
```

Member Signature


```
FP TRANSACTION   01-23-23  09:26:19   MEMBER ■1711CR                    1 1520
             FOR CRAIG DEVELOPMENT   AS JESSE
WITHDRAWAL       3005.00 ■1711-■■       SMALL BUSINESS CHECKING
   PREV BAL      717607.06 NEW BAL      714602.06
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
 FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
          BOX 749
          OROFINO, ID 83544
```

Member Signature




```
FP TRANSACTION  01-27-23  08:19:05   MEMBER ▌1711CR                1 1505
             FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL         1500.00 ▌1711-▐███        SMALL BUSINESS CHECKING
   PREV BAL       354617.69 NEW BAL        353117.69
DISBURSED          1500.00 IN CASH
 BILLS: 100s: 1500.00
```




```
FP TRANSACTION  02-03-23  15:58:11  MEMBER ▮1711CR              1 1505
              FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL        750.00 ▮1711-▮▮        SMALL BUSINESS CHECKING
    PREV BAL      236574.51 NEW BAL      235824.51
DISBURSED          750.00 IN CASH
 BILLS: 50s: 50.00        100s: 700.00
```




```
FP TRANSACTION  02-06-23  11:59:31  MEMBER ■1711CR                1 1502
              FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
RECEIVED                90.00 IN 1 CHECK
   90.00
   REF: ■1711
WITHDRAWAL            400.00 ■1711-■         SMALL BUSINESS CHECKING
   PREV BAL       225737.18 NEW BAL      225337.18
DISBURSED            490.00 IN CASH
  BILLS: 20s: 40.00       50s: 50.00       100s: 400.00
```

Member Signature




```
FP TRANSACTION  02-08-23  17:46:33  MEMBER ■1711CR              1 1505
              FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL        3300.00 ■1711-■        SMALL BUSINESS CHECKING
   PREV BAL     205065.02 NEW BAL     201765.02
DISBURSED          3300.00 IN CASH
 BILLS: 100s: 3300.00
```



```
FP TRANSACTION  02-17-23  14:28:58  MEMBER ▮1711CR                   1 1715
              FOR CRAIG DEVELOPMENT  AS john
DEPOSIT OF        600000.00 ▮1711-▮          SMALL BUSINESS CHECKING
    PREV BAL    216485.15 NEW BAL      816485.15
    NO ENDORESMENT ON CHECK RED RIVER STATE BANK CASHIERS CHECK
RECEIVED          600000.00 IN 1 CHECK
    600000.00
```

RRSB FCCU Subpoena 007657



```
FP TRANSACTION  02-28-23  16:21:23  MEMBER ▉1711CR                1 1505
                FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL         3005.00 ▉1711-▉       SMALL BUSINESS CHECKING
    PREV BAL      294312.51 NEW BAL      291307.51
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND
```

Member Signature



RRSB FCCU Subpoena 007661


```
FP TRANSACTION  03-03-23  07:43:14  MEMBER ▇1711CR              1 1502
                FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
WITHDRAWAL           2000.00 ▇1711-▇       SMALL BUSINESS CHECKING
   PREV BAL      239553.70 NEW BAL      237553.70
DISBURSED            2000.00 IN CASH
 BILLS: 50s: 400.00     100s: 1600.00
```

Member Signature




```
FP TRANSACTION  03-21-23  11:05:03  MEMBER █1711CR            1 1502
              FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL        3005.00 █1711-█          SMALL BUSINESS CHECKING
   PREV BAL      182910.78 NEW BAL     179905.78
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
          BOX 749
          OROFINO, ID 83544
```

Member Signature

```
CLEARWATER COUNTY LAND

*** PAYMENT COUPONS ***          Payment Due:          03/15/
                                 Account Number:          114G
$50,000.00 ADDITIONAL PAYMENTS DUE  ==> Payment Amount:   3000.
MARCH 15 OF EACH YEAR
                                 Interest Rate:        5.000

JESSE R CRAIG                     CLEARWATER COUN
MULINDA SUE CRAIG                 TITLE COMPANY I
1405 1ST AVE N                    PO BOX 749
FARGO, ND 58102                  OROFINO, ID 835

To insure proper credit to your account please return a coupon with the payment.
```

```
FP TRANSACTION  04-17-23  16:05:57  MEMBER ■1711CR                    1 1502
             FOR CRAIG DEVELOPMENT  AS SIENNA
DEPOSIT OF        400000.00 ■1711-■■■         SMALL BUSINESS CHECKING
   PREV BAL      336141.24 NEW BAL      736141.24
   CHECK#2320, RED RIVER STATE BANK, CHARLES B AAESTAD
RECEIVED          400000.00 IN 1 CHECK
   400000.00
```

```
FP TRANSACTION  04-17-23  16:07:21  MEMBER █1711CR                1 1502
                FOR CRAIG DEVELOPMENT  AS SIENNA
DEPOSIT OF        600000.00 █1711-██        SMALL BUSINESS CHECKING
    PREV BAL      736141.24 NEW BAL      1336141.24
    CASHIER'S CHECK#102091, RED RIVER STATE BANK
RECEIVED          600000.00 IN 1 CHECK
    600000.00
```


```
FP TRANSACTION  04-24-23  15:45:42  MEMBER ■1711CR                    1 3240
              FOR CRAIG DEVELOPMENT  AS JESSE
XFER-WTH          2210.00 ■1711-■        SMALL BUSINESS CHECKING
   PREV BAL      368390.57 NEW BAL      366180.57
   PER JESSE VIA EMAIL
XFER-DEP          2210.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JESSE VIA EMAIL
```

Member Signature



```
FP TRANSACTION   05-04-23  16:06:41   MEMBER ▌1711CR              1 1502
                 FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL        300.00 ▌1711-▌       SMALL BUSINESS CHECKING
    PREV BAL      71093.71 NEW BAL     70793.71
DISBURSED         300.00 IN CASH
  BILLS: 100s: 300.00
```




```
FP TRANSACTION  05-16-23  09:26:48  MEMBER ▌1711CR                1 1502
              FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL         500.00 ▌1711-�eetest        SMALL BUSINESS CHECKING
   PREV BAL       441484.11 NEW BAL      440984.11
DISBURSED            500.00 IN CASH
 BILLS: 100s: 500.00
```



RRSB FCCU Subpoena 007683


```
FP TRANSACTION  05-22-23  11:47:15  MEMBER ▊1711CR                1 1803
                FOR CRAIG DEVELOPMENT  AS JORDAN A HORNER
WITHDRAWAL          1500.00 ▊1711-▊▊▊        SMALL BUSINESS CHECKING
   PREV BAL       108591.49 NEW BAL      107091.49
DISBURSED           1500.00 IN CASH
 BILLS: 1s: 200.00       20s: 200.00      100s: 1100.00
```

Member Signature





```
FP TRANSACTION  05-23-23  15:28:36  MEMBER ■1711CR            1 1505
              FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL         3005.00 ■1711-■         SMALL BUSINESS CHECKING
   PREV BAL      113328.16 NEW BAL      110323.16
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature





```
FP TRANSACTION  06-06-23  09:28:29  MEMBER ▉1711CR              1 1505
              FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL       2000.00 ▉1711-▉        SMALL BUSINESS CHECKING
   PREV BAL      84889.38 NEW BAL      82889.38
DISBURSED        2000.00 IN CASH
 BILLS: 100s: 2000.00
```

Member Signature





RRSB FCCU Subpoena 007688



```
FP TRANSACTION  06-28-23  11:04:03  MEMBER ▉1711CR              1 1502
             FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
WITHDRAWAL       3005.00 ▉1711-▉           SMALL BUSINESS CHECKING
   PREV BAL      47225.40 NEW BAL     44220.40
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
          BOX 749
          OROFINO, ID 83544
```



```
FP TRANSACTION  07-10-23  16:20:23  MEMBER █1711CR              1 1505
              FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL        3005.00 █1711-█        SMALL BUSINESS CHECKING
   PREV BAL      355215.07 NEW BAL      352210.07
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature




```
FP TRANSACTION  07-12-23  08:11:58  MEMBER ■1711CR              1 1505
          FOR CRAIG DEVELOPMENT  AS JESSE R CRAIG
WITHDRAWAL        3000.00 ■1711-■■■        SMALL BUSINESS CHECKING
    PREV BAL      289191.11 NEW BAL      286191.11
DISBURSED         3000.00 IN CASH
 BILLS: 100s: 3000.00
```

Member Signature



```
FP TRANSACTION  09-08-23  08:02:43   MEMBER ▮1711CR                1 1508
                FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
WITHDRAWAL          1000.00 ▮1711-▮         SMALL BUSINESS CHECKING
    PREV BAL       110770.72 NEW BAL      109770.72
DISBURSED           1000.00 IN CASH
 BILLS: 100s: 1000.00
```

Member Signature




```
FP TRANSACTION  09-13-23  15:46:38  MEMBER ■1711CR              1 1508
              FOR CRAIG DEVELOPMENT  AS JESSE CRAIG
DEPOSIT OF         500.00 ■1711-■        SMALL BUSINESS CHECKING
   PREV BAL       37657.38 NEW BAL       38157.38
RECEIVED          500.00 IN 1 CHECK
   500.00
```

Member Signature

```
FP TRANSACTION  09-05-23  09:23:59  MEMBER ■1711CR                    1 1502
              FOR CRAIG DEVELOPMENT  AS JOSE CORTEZ
RECEIVED            500.00 IN 1 CHECK
   500.00
   DL#COR742449, EXP. 06/28/2028
DISBURSED           500.00 IN CASH
 BILLS: 20s: 100.00      100s: 400.00
```




```
FP TRANSACTION  09-18-23  16:41:04  MEMBER ■1711CR              1 1505
            FOR CRAIG DEVELOPMENT  AS JESSE
WITHDRAWAL        3205.00 ■1711-■          SMALL BUSINESS CHECKING
    PREV BAL       232774.67 NEW BAL       229569.67
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
DISBURSED              200.00 IN CASH
 BILLS: 100s: 200.00
```

Member Signature





# <u>Exhibit B</u>

## Craig Properties LLC
## FCCU Account No. -4695

## Selected Checks and Transaction Receipts



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39268

77-7869/2913

**** TWO THOUSAND AND 00/100 DOLLARS

01/02/22        $2,000.00***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈039268⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014831



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39266

**** ONE THOUSAND EIGHT HUNDRED NINETY EIGHT AND 89/100 DOLLARS

01/02/22      $1,898.89***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

313

⑈039266⑈ ⑆███████⑆ ████████4695⑈

RRSB FCCU Subpoena 014973



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39230

77-7869/2913

**\*\*\*\* SIX THOUSAND TWO HUNDRED THREE AND 07/100 DOLLARS**

12/30/21        $6,203.07\*\*\*

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

⑈039230⑈  ⑇              ⑇                4695⑈

RRSB FCCU Subpoena 014975



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39233

77-7869/2913

**** SIXTEEN THOUSAND FIVE HUNDRED NINETY ONE AND 32/100 DOLLARS

TO THE
ORDER OF

12/30/21        $16,591.32**

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈039233⑈ ⑆ ▮▮▮▮▮ ⑆ ▮▮▮▮ 4695 ▮⑈

RRSB FCCU Subpoena 014985

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39314

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED TWENTY TWO AND 61/100 DOLLARS

01/12/22        $2,922.61\*\*\*

TO THE
ORDER OF

FIBT FBO JESSE CRAIG ILIT
3001 25TH ST S
FARGO, ND   58103

Business Account

Authorized Signature

⑈039314⑈ ⑆ ▮▮▮▮▮ ⑆ ▮▮▮▮▮ 4695 ⑈

RRSB FCCU Subpoena 015019



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39321

77-7869/2913

**** FIFTY TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

01/14/22          $52,500.00**

TO THE
ORDER OF

CHRISTOPHER   HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑆039321⑈  ⑆                 ⑆           4695⑈

RRSB FCCU Subpoena 015021



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39351

77-7869/2913

✶✶✶✶ TEN THOUSAND AND 00/100 DOLLARS

01/25/22        $10,000.00✶✶

TO THE
ORDER OF

JOSH RADCLIFFE
5 MERIDIAN ROAD
MAPLETON, ND    58059

Business Account

Authorized Signature

⑈039351⑈  ⑆ ▮▮▮▮▮▮ ⑆ ▮▮▮▮▮ 4695▮⑈

RRSB FCCU Subpoena 015099

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39242

77-7869/2913

**** TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS

TO THE
ORDER OF

12/30/21        $2,127.00***

The Lofts
PO Box 426
FARGO, ND   58107

Business Account

Authorized Signature

⑆039242⑈ ⑆ ⑆ 4695⑆

RRSB FCCU Subpoena 014941



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39187

77-7869/2913

**** TWENTY THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MGT

12/21/21          $20,000.00**

Business Account

Authorized Signature

⑈039187⑈  ⑆ ⑆  4695⑇

RRSB FCCU Subpoena 014943



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39321

77-7869/2913

\*\*\*\* FIFTY TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

01/14/22        $52,500.00\*\*

TO THE
ORDER OF

CHRISTOPHER   HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑈039321⑈ ⑆               ⑆              4695⑈⑈

RRSB FCCU Subpoena 015021



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39320

77-7869/2913

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

\*\*\*\*  SEVEN  HUNDRED  SIXTY  AND  00/100  DOLLARS

TO THE
ORDER OF

01/13/22        $760.00\*\*\*\*\*

220  WEST  LLC

Business Account

Authorized Signature

⑈039320⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 015027



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39183

77-7869/2913

**** THREE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

12/20/21          $3,500.00***

220 WEST LLC

Business Account

Authorized Signature

⑈039183⑈ ⑆ ▓▓▓▓ ⑆ ▓▓▓▓4695⑈

RRSB FCCU Subpoena 015029



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39338

77-7869/2913

**** TEN THOUSAND AND 00/100 DOLLARS

01/19/22        $10,000.00**

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

⑈039338⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 015043

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39325

77-7869/2913

\*\*\*\* ONE THOUSAND TWO HUNDRED SEVENTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

01/17/22        $1,275.00\*\*\*

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈039325⑈  ⑆▮▮▮▮⑆  ▮▮▮▮4695⑈

RRSB FCCU Subpoena 015101



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39443**

77-7869/2913

\*\*\*\* TWELVE THOUSAND TWO HUNDRED AND 00/100 DOLLARS

02/01/22          $12,200.00\*\*

TO THE
ORDER OF

CHRISTOPHER  HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑈039443⑈  ⑆          ⑆          4695⑈

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39356

77-7869/2913

**** TWO THOUSAND AND 00/100 DOLLARS

01/26/22          $2,000.00***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑆039356⑆  ⑈ ▮▮▮▮▮▮ ⑈ ▮▮▮▮▮▮4695▮⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 015115



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39382

77-7869/2913

**** SIX THOUSAND TWO HUNDRED THREE AND 07/100 DOLLARS

TO THE
ORDER OF

01/27/22          $6,203.07***

MINDY CRAIG

Business Account

Authorized Signature

Feb 22
Car + 373

⑂039382⑂ ⁝▮▮▮▮▮⁝ ▮▮▮▮4695▮⁝

RRSB FCCU Subpoena 015121



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39463

77-7869/2913

\*\*\*\* FORTY ONE THOUSAND SEVEN HUNDRED SEVENTY TWO AND 70/100 DOLLARS

TO THE
ORDER OF

02/07/22        $41,772.70\*\*

CROWN JEWELS

Business Account

Authorized Signature

⑂039463⑂  ⑊          ⑊          4695⑂

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39492

77-7869/2913

\*\*\*\* FIVE THOUSAND ONE HUNDRED FIFTY AND 00/100 DOLLARS

02/09/22          $5,150.00\*\*\*

TO THE
ORDER OF

CHRISTOPHER  HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑈039492⑈  ⑆ ⬛⬛⬛⬛⬛ ⑆  ⬛⬛⬛⬛⬛4695⬛⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39501

77-7869/2913

**** ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

02/10/22        $1,500.00***

TO THE
ORDER OF

CHRISTOPHER   HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑈039501⑈  ⑆⬛⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 015293



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39441

77-7869/2913

**** SEVEN THOUSAND SIX HUNDRED SEVENTY FIVE AND 07/100 DOLLARS

01/31/22        $7,675.07***

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈039441⑈ ⑈ ⑈    4695⑈

RRSB FCCU Subpoena 015303



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39478

77-7869/2913

**** FOUR THOUSAND FORTY NINE AND 00/100 DOLLARS

02/07/22          $4,049.00***

TO THE
ORDER OF

LUXOR AUTOSPORTS

Business Account

Authorized Signature

⑈039478⑈ ⑆▇▇▇⑆ ▇▇1695⑈

RRSB FCCU Subpoena 015305



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39527

77-7869/2913

**** TWO THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

02/18/22        $2,000.00***

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈039527⑈  ⑆ ▉▉▉▉▉ ⑆  ▉▉▉▉4695 ⑈

RRSB FCCU Subpoena 015331



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39502

77-7869/2913

**** FIFTEEN THOUSAND AND 00/100 DOLLARS

02/10/22        $15,000.00**

TO THE
ORDER OF

CHRISTOPHER  HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑈039502⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 015343



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39443

77-7869/2913

**** TWELVE THOUSAND TWO HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

02/01/22          $12,200.00**

CHRISTOPHER  HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑈039443⑈  ⑆ ▓▓▓▓ ⑆  ▓▓▓▓4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39426

77-7869/2913

**** ONE THOUSAND THREE HUNDRED TWENTY THREE AND 97/100 DOLLARS

01/28/22          $1,323.97***

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

⑈039426⑈  ⑆              ⑈  ⑆              4695⑈⑆

RRSB FCCU Subpoena 015215



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**39388**

77-7869/2913

**\*\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS**

TO THE
ORDER OF

01/27/22        $2,127.00\*\*\*

The Lofts
PO Box 426
FARGO, ND   58107

Business Account

Authorized Signature

Suit 103

⑆039388⑆  ⑇▮▮▮▮⑇  ▮▮▮▮4695⑈

RRSB FCCU Subpoena 015217



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

3937.1

77-7869/2913

**** TEN THOUSAND AND 00/100 DOLLARS

01/27/22        $10,000.00**

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑈039371⑈  ⑈⬛⬛⬛⬛⬛⑈  ⬛⬛⬛⬛⬛4695⬛⑈

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39492

77-7869/2913

**** FIVE THOUSAND ONE HUNDRED FIFTY AND 00/100 DOLLARS

02/09/22          $5,150.00***

TO THE
ORDER OF

CHRISTOPHER  HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑈039492⑈ ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 015291



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39501

77-7869/2913

**** ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

02/10/22          $1,500.00***

TO THE
ORDER OF

CHRISTOPHER  HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑊039501⑊  ⑆ ▮▮▮▮▮ ⑆ ▮▮▮▮4695⑊

RRSB FCCU Subpoena 015293



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39512

**** SEVEN THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

DUFFY FROEMKE

02/14/22          $7,000.00***

Business Account

Authorized Signature

⑈039512⑈ ⑆⬛⬛⬛⑆ ⬛⬛4695⑈

RRSB FCCU Subpoena 015321



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39515

77-7869/2913

**** TEN THOUSAND AND 00/100 DOLLARS

02/14/22                    $10,000.00**

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

⑈039515⑈ ⑆ ⑆   4695⑈

RRSB FCCU Subpoena 015337



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39502

77-7869/2913

\*\*\*\* FIFTEEN THOUSAND AND 00/100 DOLLARS

02/10/22          $15,000.00\*\*

TO THE
ORDER OF

CHRISTOPHER   HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

�semicircle 039502⑥   ⑥              ⑥              4695⑥

RRSB FCCU Subpoena 015343

RRSB FCCU Subpoena 015403

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39534

77-7869/2913

\*\*\*\* SIX THOUSAND SEVEN HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

02/25/22          $6,750.00\*\*\*

CHRIS ALMENDAREZ
1220 8TH ST SE #9
DETROIT LAKES, MN   56501

Business Account

Authorized Signature

⑆039534⑆  ⑈  ⑈   4695⑆

RRSB FCCU Subpoena 015389

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39533**

77-7869/2913

**** ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

02/25/22        $1,500.00***

TO THE
ORDER OF

CHRISTOPHER  HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account



Authorized Signature

⑉039533⑉  ⑈ ▆▆▆▆▆ ⑈  ▆▆▆▆▆4695▆⑈

RRSB FCCU Subpoena 015403

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39534**

77-7869/2913

**\*\*\*\*  SIX  THOUSAND  SEVEN  HUNDRED  FIFTY  AND  00/100  DOLLARS**

TO **THE**
ORDER OF

02/25/22          $6,750.00\*\*\*

CHRIS ALMENDAREZ
1220 8TH ST SE #9
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑈039534⑈  ⑆⑈  4695⑈

RRSB FCCU Subpoena 015437

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39651

77-7869/2913

**** THREE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

03/08/22          $3,500.00***

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈039651⑈  ⑆                 ⑈              4695⑈⑈



RRSB FCCU Subpoena 015467

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39635

**** THREE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

03/03/22        $3,000.00***

JESSE CRAIG

Business Account

Authorized Signature

⑆039635⑆ ⑈ ▌▌▌▌▌▌ ⑈ ▌▌▌▌▌ 4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**39573**

77-7869/2913

\*\*\*\* ONE THOUSAND TWO HUNDRED SIXTY FIVE AND 00/100 DOLLARS

03/01/22          $1,265.00\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑆039573⑆  ⑈ ⑈  4695⑆

RRSB FCCU Subpoena 015513



RRSB FCCU Subpoena 015449

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39525**

77-7869/2913

**** TWENTY FIVE THOUSAND AND 00/100 DOLLARS

02/17/22          $25,000.00**

TO THE
ORDER OF

LUXOR AUTOSPORTS

Business Account

Authorized Signature

⑆039525⑆  ⑆ ▮▮▮▮▮▮ ⑆  ▮▮▮▮▮4695▮⑆



RRSB FCCU Subpoena 015529

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39602

77-7869/2913

**** SIX THOUSAND TWO HUNDRED THREE AND 07/100 DOLLARS

TO THE
ORDER OF

MINDY CRAIG

03/02/22          $6,203.07***

Business Account

Authorized Signature

Cars + 373

⑈039602⑈ ⑆■■■■■■■⑆ ■■■■■■■4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39639**

77-7869/2913

**** ONE THOUSAND SIX HUNDRED AND 00/100 DOLLARS

03/07/22        $1,600.00***

TO THE
ORDER OF

LUXOR AUTOSPORTS

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

⑈039639⑈ ⑆ ⑆ 4695⑈

RRSB FCCU.Subpoena 015533



RRSB FCCU Subpoena 015653

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39674

77-7869/2913

**** THIRTY THOUSAND AND 00/100 DOLLARS

03/09/22        $30,000.00**

TO THE
ORDER OF

NEIL WALTON

Business Account

Authorized Signature

⑈039674⑈ ⑆ ▮▮▮▮▮▮ ⑆ ▮▮▮▮▮4695⑈



RRSB FCCU:Subpoena 015655

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39675

77-7869/2913

**** TEN THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF        03/09/22      $10,000.00**

NEIL WALTON

Business Account

Authorized Signature

⑆039675⑆ ⑈        ⑈        4695 ⑈

RRSB FCCU Subpoena 015659

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39595

77-7869/2913

**** TWO THOUSAND NINE HUNDRED TWENTY TWO AND 61/100 DOLLARS

03/02/22        $2,922.61***

TO THE
ORDER OF

FIBT FBO JESSE CRAIG ILIT
3001 25TH ST S
FARGO, ND    58103

Business Account

Authorized Signature

⑈039595⑈  ⑆            ⑈            4695⑈



RRSB FCCU Subpoena 015699

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39680

77-7869/2913

**** SIX THOUSAND SIX HUNDRED AND 00/100 DOLLARS

03/10/22              $6,600.00***

TO THE
ORDER OF

GATEWAY  CHEVROLET

Business Account

_____
Authorized Signature

⑆039680⑆  ⑈ ▮▮▮▮▮ ⑈  ▮▮▮▮ 4695 ▮⑈

RRSB FCCU Subpoena 015707

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39567

77-7869/2913

**** SIX THOUSAND EIGHT HUNDRED NINETY NINE AND 59/100 DOLLARS

03/01/22          $6,899.59***

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

_____
Authorized Signature

⑈039567⑈  ⑆ ▇▇▇▇▇ ⑈  ▇▇▇▇  4695 ⑈

RRSB FCCU Subpoena 015743

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39676**

77-7869/2913

**** TWO THOUSAND EIGHTY ONE AND 60/100 DOLLARS

TO THE
ORDER OF

03/09/22          $2,081.60***

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈039676⑈  ⑆                  ⑆              ⸴695⑈

RRSB FCCU Subpoena 015381

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39532**

77-7869/2913

**** ONE HUNDRED EIGHTY NINE THOUSAND EIGHT HUNDRED TWENTY FIVE AND 06/100 DOLLARS

02/25/22          $189,825.06*

TO THE
ORDER OF

AMERICAN FEDERAL BANK
BOX 2726
FARGO, ND    58108

Business Account

Authorized Signature

⑈039532⑈  ⑆▇▇▇▇▇⑆  ▇▇▇▇4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39533**

77-7869/2913

**** ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

02/25/22          $1,500.00***

TO THE
ORDER OF

CHRISTOPHER  HAATS
704 ANDREWS AVE
DETROIT LAKES, MN    56501

Business Account



Authorized Signature

⑈039533⑈  ⑆▉▉▉▉▉⑆  ▉▉▉▉▉⑉695⑈⑈

RRSB FCCU Subpoena 015389

RRSB FCCU Subpoena 015403

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**39534**

77-7869/2913

**** SIX THOUSAND SEVEN HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

02/25/22          $6,750.00***

CHRIS ALMENDAREZ
1220 8TH ST SE #9
DETROIT LAKES, MN   56501

Business Account



Authorized Signature

⑈039534⑈   ⑆⬛⬛⬛⬛⬛⬛⑆   ⬛⬛⬛⬛4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39559

77-7869/2913

**** TEN THOUSAND AND 00/100 DOLLARS

03/01/22          $10,000.00**

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑈039559⑈  ⑈ ▮▮▮▮▮ ⑈  ▮▮▮▮▮ 4695 ⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

_RRSB_FCCU_Subpoena 015517

RRSB FCCU Subpoena 015519

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39608

77-7869/2913

\*\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS

TO THE
ORDER OF

03/02/22        $2,127.00\*\*\*

The Lofts
PO Box 426
FARGO, ND   58107

Business Account

Authorized Signature

# 103

⑈039608⑈  ⑆ ▮▮▮▮▮ ⑆  ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 015535

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39679

77-7869/2913

\*\*\*\* TEN THOUSAND AND 00/100 DOLLARS

03/10/22          $10,000.00\*\*

TO THE
ORDER OF

CRAIG DEVELOPMENT

Business Account

Authorized Signature

⑈039679⑈  ⑆          ⑉          4695 ⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39604

77-7869/2913

**** FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

03/02/22          $464.48*****

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈039604⑈  ⑆            ⑈        4695 ⑈

RRSB FCCU Subpoena 015539

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39598

77-7869/2913

**\*\*\*\*  ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS**

03/02/22          $1,612.01\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈039598⑈ ⑆ ⑆ 4695 ⑈

RRSB FCCU Subpoena 015541



RRSB FCCU Subpoena 015557

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39630

77-7869/2913

**** TEN THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

MARK VANYO

03/03/22          $10,000.00**

Business Account

Authorized Signature

⑈039630⑈ ⑆▮▮▮▮▮⑆ ▮▮▮▮4695▮⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39435

77-7869/2913

**\*\*\*\* EIGHTY THOUSAND EIGHT HUNDRED EIGHT AND 15/100 DOLLARS**

01/31/22        $80,808.15\*\*

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑈039435⑈  ⑆ ▬▬▬ ⑆  ▬▬▬ 4695 ⑈



RRSB FCCU Subpoena 015559

RRSB FCCU Subpoena 015679

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39590

77-7869/2913

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

03/02/22          $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈039590⑈  ⑆          ⑊          4695  ⑈



RRSB FCCU Subpoena 015449

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39525

77-7869/2913

**** TWENTY FIVE THOUSAND AND 00/100 DOLLARS

02/17/22          $25,000.00**

TO THE
ORDER OF

LUXOR AUTOSPORTS

Business Account

Authorized Signature

⑆039525⑆ ⑈⬛⬛⬛⬛⑈ ⬛⬛⬛4695⑆

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39712

77-7869/2913

**\*\*\*\* SEVEN THOUSAND THREE HUNDRED NINETY TWO AND 85/100 DOLLARS**

04/01/22          $7,392.85\*\*\*

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND     58078

Business Account

Authorized Signature

⑆039712⑆  ⑈              ⑈              4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39715

77-7869/2913

\*\*\*\* ONE THOUSAND FOUR HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

03/30/22          $1,485.00\*\*\*

TO THE
ORDER OF

WONDERS OF THE WORLD
4665 44TH AVE S
FARGO, ND   58104

Business Account

Authorized Signature

⑈039715⑈  ⑆ ▮▮▮▮▮ ⑆  ▮▮▮▮ 4695 ▮

RRSB FCCU Subpoena 015775



**Craig Properties, LLC**
PO Box 428
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39772

**** ONE THOUSAND ONE HUNDRED AND 00/100 DOLLARS

05/05/22          $1,100.00***

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND     58078

Business Account

Authorized Signature

⑈039772⑈ ⑆               ⑆          4695⑈

RRSB FCCU Subpoena 015923

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**39789**

77-7869/2913

\*\*\*\* THREE THOUSAND THREE HUNDRED AND 00/100 DOLLARS

05/17/22          $3,300.00\*\*\*

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND   58078

Business Account

Authorized Signature

⑈039789⑈  ⑆              ⑆    4695⑆

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**39819**

77-7869/2913

**\*\*\*\* SIX THOUSAND SEVEN HUNDRED EIGHTY EIGHT AND 88/100 DOLLARS**

TO THE
ORDER OF

06/01/22          $6,788.88\*\*\*

JORDAN HORNER
954 29th Ave W
West Fargo, ND   58078

Business Account

Authorized Signature

⑆039819⑆  ⑈⬛⬛⬛⬛⑈  ⬛⬛⬛4695⑉

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39832

77-7869/2913

**** ONE THOUSAND THIRTY EIGHT AND 00/100 DOLLARS

TO THE
ORDER OF

06/07/22            $1,038.00***

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑈039832⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 016017

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39834

77-7869/2913

**** THREE HUNDRED SEVENTY FOUR AND 00/100 DOLLARS

06/08/22          $374.00*****

TO THE
ORDER OF

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑆039834⑈  ⑇ ▇▇▇▇▇ ⑇  ▇▇▇▇4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39833

77-7869/2913

\*\*\*\*  SEVEN  HUNDRED  FIFTY  AND  00/100  DOLLARS

06/07/22         $750.00\*\*\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈039833⑈  ⑆             ⑆             4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF HIGH SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**39838**

77-7869/2913

**** FOUR THOUSAND FIVE HUNDRED SIXTY THREE AND 56/100 DOLLARS

06/14/22          $4,563.56***

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈039838⑈  ⑆               ⑆               4695⑈

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39869

77-7869/2913

\*\*\*\* FOUR THOUSAND SIX HUNDRED SIXTY NINE AND 25/100 DOLLARS

07/01/22          $4,669.25\*\*\*

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑆039869⑆ ⑈          ⑈          4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39852

**** FIVE HUNDRED AND 00/100 DOLLARS

06/30/22          $500.00*****

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑆039852⑈ ⑆            ⑆            4695⑆

RRSB FCCU Subpoena 016099



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39879

77-7869/2913

**** ONE THOUSAND THREE HUNDRED TWENTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

07/07/22        $1,325.00***

Business Account

Authorized Signature

⑈039879⑈ ⑆▌▌▌▌▌⑆ ▌▌▌▌4695▐ ⑈

RRSB FCCU Subpoena 016149



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39880

77-7869/2913

**** ONE THOUSAND FIVE HUNDRED SEVENTY FIVE AND 00/100 DOLLARS

07/07/22          $1,575.00***

TO THE
ORDER OF

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑈039880⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 016153



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39889

77-7869/2913

**** SIX HUNDRED THREE AND 00/100 DOLLARS

TO THE
ORDER OF

07/13/22        $603.00****

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑈039889⑈ ⑆                    ⑆                4695⑈⑈

RRSB FCCU Subpoena 016169



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39894

77-7869/2913

**** SEVEN HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

07/14/22          $750.00*****

220 WEST LLC

Business Account

Authorized Signature

⑈039894⑈ ⑆ ▓▓▓▓▓ ⑆ ▓▓▓▓ 4695▓

RRSB FCCU Subpoena 016179

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo. ND 58103

**39899**

77-7869/2913

**** FOUR THOUSAND TWO HUNDRED FIFTY AND 00/100 DOLLARS

07/15/22          $4,250.00***

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND   58078

Business Account

Authorized Signature

⑆039899⑆ ⑈ ⬛⬛⬛⬛⑈ ⬛⬛⬛ 4695⬛⑆

RRSB FCCU Subpoena 016183



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39888

77-7869/2913

**** ONE THOUSAND FOUR HUNDRED SIXTY AND 00/100 DOLLARS

TO THE
ORDER OF

07/13/22　　　$1,460.00***

WONDERS OF THE WORLD
4665 44TH AVE S
FARGO, ND  58104

Business Account

Authorized Signature

⑈039888⑈ ⑈ ⑈ 4695 ⑈

RRSB FCCU Subpoena 016187

**Craig Properties, LLC**
PO Box 426
Fargo. ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39904

77-7869/2913

\*\*\*\* FIVE HUNDRED SEVENTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

07/21/22          $575.00\*\*\*\*\*

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑈039904⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 016203



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39903

77-7869/2913

\*\*\*\* SEVEN HUNDRED FIVE AND 48/100 DOLLARS

TO THE
ORDER OF

07/21/22          $705.48\*\*\*\*\*

220 WEST LLC

Business Account

Authorized Signature

⑈039903⑈ ⑆ ▊▊▊▊▊▊ ⑆ ▊▊▊▊▊4695▐

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**39913**

77-7869/2913

**** TWO THOUSAND EIGHT HUNDRED TWENTY AND 00/100 DOLLARS

TO THE
ORDER OF

07/27/22          $2,820.00***

Craig Development, LLC
1405 1st Ave N
Fargo, ND   58102

Business Account

Authorized Signature

⑈039913⑈ ⑈ 4695⑈

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39918**

77-7869/2913

\*\*\*\* FOUR THOUSAND TWO HUNDRED EIGHTY TWO AND 00/100 DOLLARS

08/01/22          $4,282.00\*\*\*

TO THE
ORDER OF

JORDAN HORNER
954 29th Ave W
West Fargo, ND    58078

Business Account

Authorized Signature

⑈039918⑈ ⑆                  ⑆                  4695⑈

RRSB FCCU Subpoena 016215



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39955

77-7869/2913

\*\*\*\* ONE THOUSAND ONE HUNDRED FIFTY AND 00/100 DOLLARS

08/09/22          $1,150.00\*\*\*

TO THE
ORDER OF

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑆039955⑆  ⑉⬛⬛⬛⑉  ⬛⬛⬛4695⑆

RRSB FCCU Subpoena 016289



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39954

77-7869/2913

**** ONE THOUSAND TWO HUNDRED SIXTY TWO AND 09/100 DOLLARS

08/09/22          $1,262.09***

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈039954⑈  ⑆███████⑆  ███████4695⑈

RRSB FCCU Subpoena 016299



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

40015

77-7869/2913

**\*\*\*\* TWO THOUSAND ONE HUNDRED FIFTY AND 00/100 DOLLARS**

09/23/22          $2,150.00\*\*\*

TO THE
ORDER OF

CRAIG MANAGEMENT

Business Account

_____
Authorized Signature

⑈040015⑈  ⑆ ⑆  4695⑈

RRSB FCCU Subpoena 016423

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**40016**

77-7869/2913

**\*\*\*\* ONE THOUSAND EIGHT HUNDRED FORTY THREE AND 30/100 DOLLARS**

TO THE
ORDER OF

09/23/22        $1,843.30\*\*\*

220 WEST LLC

Business Account

Authorized Signature

⑈040016⑈  ⑆ ⬛⬛⬛⬛⬛ ⑆  ⬛⬛⬛ 4695⬛ ⑈

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**40057**

77-7869/2913

**** ONE THOUSAND TWO HUNDRED EIGHTY TWO AND 25/100 DOLLARS

TO THE
ORDER OF

10/14/22        $1,282.25***

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑈040057⑈ ⑆ ▓▓▓▓ ⑆ ▓▓▓▓4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

40058

77-7869/2913

\*\*\*\* NINE HUNDRED EIGHTY SEVEN AND 71/100 DOLLARS

10/14/22        $987.71\*\*\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈040058⑈  ⑆▉▉▉▉▉⑆  ▉▉▉▉4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

40063

**** FOUR HUNDRED SEVEN AND 08/100 DOLLARS

10/20/22  $407.08*****

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈040063⑈ ⑆ ⑆ 4695⑆

RRSB FCCU Subpoena 016517

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

40062

77-7869/2913

**** ONE THOUSAND FOUR HUNDRED EIGHTY SEVEN AND 71/100 DOLLARS

TO THE
ORDER OF

10/20/22        $1,487.71***

220 WEST LLC

Business Account

_____
Authorized Signature

⑈040062⑈  ⑆             ⑆            4695⑈

RRSB FCCU Subpoena 016519



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

40115

**\*\*\*\*  ONE  THOUSAND  FOUR  HUNDRED  FIFTY  THREE  AND  00/100  DOLLARS**

11/23/22        $1,453.00\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈040115⑈  ⑆▮▮▮▮▮⑆  ▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 016623



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**40095**

77-7869/2913

**** TWO THOUSAND TWO HUNDRED FORTY NINE AND 69/100 DOLLARS

11/02/22        $2,249.69***

TO THE
ORDER OF

220 WEST LLC

Business Account

.Authorized Signature

⑈040095⑈  ⑆▮▮▮▮▮▮⑆  ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 016545



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

40142

77-7869/2913

**** EIGHT HUNDRED TWENTY FIVE AND 00/100 DOLLARS

12/05/22          $825.00*****

TO THE
ORDER OF

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑆040142⑈ ⑆ ⑆       ⧫695⑈

RRSB FCCU Subpoena 016645

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

40147

77-7869/2913

\*\*\*\* THREE HUNDRED THIRTY EIGHT AND 00/100 DOLLARS

12/07/22          $338.00\*\*\*\*\*

TO THE
ORDER OF

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑈040147⑈ ⑆               ⑉               4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

40141

**** FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

12/05/22          $500.00*****

Business Account

Authorized Signature

⑈040141⑈ ⑆▌▌▌▌⑆ ▌▌▌▌4695⑈

RRSB FCCU Subpoena 016655



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

40145

**\*\*\*\* NINE HUNDRED THIRTEEN AND 00/100 DOLLARS**

12/07/22        $913.00\*\*\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈040145⑈  ⑆                  ⑆            4695⑈

RRSB FCCU Subpoena 016671



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

40181

77-7869/2913

**** FIVE HUNDRED SEVENTY FIVE AND 00/100 DOLLARS

01/05/23          $575.00*****

TO THE
ORDER OF

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑈040181⑈ ⑆              ⑆              4695⑈

RRSB FCCU Subpoena 016713

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE [1] SECURITY FEATURE.

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

40180

77-7869/2913

**** FOUR HUNDRED TWENTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

12/31/22      $425.00*****

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑈040180⑈ ⑆ _____ ⑆ _____ 4695⑈

RRSB FCCU Subpoena 016715

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

40187

**** NINE HUNDRED THIRTY EIGHT AND 00/100 DOLLARS

12/16/22          $938.00*****

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑆040187⑆ ⑆⬛⬛⬛⬛⑆ ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 016723

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

40179

\*\*\*\* TWO THOUSAND THREE HUNDRED NINETY ONE AND 26/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

01/05/23          $2,391.26\*\*\*

Business Account

Authorized Signature

⑈040179⑈  ⑆             ⑈             4695⑈

RRSB FCCU Subpoena 016727

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**40198**

77-7869/2913

\*\*\*\* FIVE HUNDRED EIGHTY SIX AND 00/100 DOLLARS

TO THE
ORDER OF

CRAIG MANAGEMENT

01/12/23        $586.00\*\*\*\*\*

Business Account

Authorized Signature

⑈040198⑈ ⑆ ▉▉▉▉▉ ⑆ ▉▉▉▉ 4695⑆

RRSB FCCU Subpoena 016757

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39431

77-7869/2913

\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

01/31/22          $21,860.59\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈039431⑈ ⑆ ⑈               ⑈4695⑈

RRSB FCCU Subpoena 015349

RRSB FCCU Subpoena 015589

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**39589**

77-7869/2913

\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

TO THE
ORDER OF

03/02/22          $21,860.59\*\*

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104



Business Account

_____
Authorized Signature

⑈039589⑈  ⑆ ▮▮▮▮▮▮ ⑆  ▮▮▮▮▮4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE [1] SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39710**

77-7869/2913

**\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS**

04/01/22          $21,860.59\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

_____
Authorized Signature

⑈039710⑈ ⑆ ▇▇▇▇▇ ⑈ ▇▇▇▇▇4695⑈ ⑈

RRSB FCCU Subpoena 015833

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURE

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39779

77-7889/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

05/09/22          $21,860.59**

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

_____
Authorized Signature

⑈039779⑈  ⑆           ⑈           4695⑈

RRSB FCCU Subpoena 015953

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39805

77-7869/2913

\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

06/01/22          $21,860.59\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈039805⑈ ⑆ ⑆        4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39890

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

TO THE
ORDER OF

07/13/22        $21,860.59**

GREAT WESTERN/FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

_____
Authorized Signature

⑈039890⑈ ⑆      ⑆      4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**39944**

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

TO THE
ORDER OF

08/03/22          $21,860.59**

GREAT WESTERN/FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈039944⑈  ⑆                ⑆              4695 ⑈

RRSB FCCU Subpoena 016243



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39997

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

09/07/22        $21,860.59**

TO THE
ORDER OF

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈039997⑈ ⑆▉▉▉⑆ ▉▉4695⑈

RRSB FCCU Subpoena 016385

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

40047

77-7869/2913

**\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS**

10/07/22          $21,860.59\*\*

TO THE
ORDER OF

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈040047⑈ ⑆ ⑆            4695⑈

RRSB FCCU Subpoena 016469



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

40104

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

11/08/22        $21,860.59**

TO THE
ORDER OF

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆040104⑆  ⑈                ⑈          4695⑈

RRSB FCCU Subpoena 016579

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

40143

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

TO THE
ORDER OF

12/05/22     $21,860.59**

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

_____
Authorized Signature

⑈040143⑈ ⑆▬▬▬⑆ ▬▬▬4695⑈

RRSB FCCU Subpoena 016665



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

40183

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

TO THE
ORDER OF

01/05/23          $21,860.59**

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈040183⑈  ⑆        ⑆        4695⑈

RRSB FCCU Subpoena 016717

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

40235

77-7869/2913

\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

02/06/23        $21,860.59\*\*

TO THE
ORDER OF

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈040235⑈  ⑆ ▮▮▮▮▮▮ ⑆ ▮▮▮▮▮▮▮ 4695▮ ⑈

RRSB FCCU Subpoena 016819

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

40282

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

03/07/23          $21,860.59**

TO THE
ORDER OF

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈04028 2⑈  ⑆  ⑈  4695⑈

RRSB FCCU Subpoena 016897



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

40333

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

04/04/23          $21,860.59**

TO THE
ORDER OF

FIRST INTERSTATE BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈040333⑈ ⑈ ▮▮▮▮▮▮ ⑈ ▮▮▮▮ 4695▮⑈

RRSB FCCU Subpoena 017007



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39584

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

03/02/22      $7,500.00\*\*\*

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

_____
Authorized Signature

⑆039584⑆  ⑈ ▉▉▉▉▉ ⑆  ▉▉▉▉ 4695 ▉

RRSB FCCU Subpoena 015549

RRSB FCCU Subpoena 015551

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39553

77-7869/2913

**\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS**

03/01/22          $5,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

_____
Authorized Signature

⑈039553⑈  ⑈ ███████ ⑈  ███████ 4695 ⑈

RRSB FCCU Subpoena 015569

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39605

77-7869/2913

**** ONE THOUSAND SIX HUNDRED THIRTY NINE AND 22/100 DOLLARS

03/02/22          $1,639.22***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

⑈039605⑈ ⑆ ▉▉▉▉▉ ⑈ ▉▉▉▉ 4695 ▉

RRSB FCCU Subpoena 015571

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39670

77-7869/2913

\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

03/08/22          $4,650.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND  58106

Business Account

Authorized Signature

⑈039670⑈ ⑆          ⑈          4695⑈⑆



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

40228

77-7869/2913

\*\*\*\* EIGHT HUNDRED NINETY FIVE AND 00/100 DOLLARS

02/03/23          $895.00\*\*\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑆040228⑆  ⑈ ███████ ⑈  ██████4695⑉

RRSB FCCU Subpoena 016811



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

40240

77-7869/2913

**** SIX HUNDRED FORTY ONE AND 00/100 DOLLARS

TO THE
ORDER OF

02/07/23        $641.00*****

220 WEST LLC

Business Account

Authorized Signature

⑆040240⑈  ⑉      ⑉       4695⑆

RRSB FCCU Subpoena 016825



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

40279

77-7869/2913

**** ONE THOUSAND SEVEN HUNDRED FORTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

03/06/23          $1,745.00***

Business Account

Authorized Signature

⑈040279⑈ ⑆█████⑆ █████4695⑈

RRSB FCCU Subpoena 016905

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

40229

**** FOUR HUNDRED TWENTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

CRAIG MANAGEMENT

02/03/23          $425.00*****

Business Account

Authorized Signature

⑈040229⑈ ⑆         ⑆         4695⑈

RRSB FCCU Subpoena 016807

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

40280

77-7869/2913

**** FOUR HUNDRED TWENTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

CRAIG MANAGEMENT

03/06/23         $425.00*****

Business Account

Authorized Signature

⑈040280⑈ ⑆         ⑆         4695⑈

RRSB FCCU Subpoena 016889

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

40295

**** ONE THOUSAND SIX HUNDRED TWENTY AND 50/100 DOLLARS

03/10/23          $1,620.50***

TO THE
ORDER OF

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑈040295⑈  ⑆                    ⑆                    4695⑆

RRSB FCCU Subpoena 016915

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

40293

77-7869/2913

\*\*\*\* FIVE HUNDRED SEVENTY FIVE AND 0C/100 DOLLARS

03/09/23        $575.00\*\*\*\*\*

TO THE
ORDER OF

CRAIG MANAGEMENT

Business Account

Authorized Signature

⑈040293⑈  ⑆                  ⑆               4695⑆

RRSB FCCU Subpoena 016917


```
FP TRANSACTION  01-05-22  15:26:29  MEMBER ▮4695CR              1 1520
           FOR CRAIG PROPERTIES LLC  AS JESSE CRAIG
WITHDRAWAL       3005.00 ▮4695-▮        BUSINESS REWARDS
   PREV BAL     753805.61 NEW BAL      750800.61
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
 FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
           BOX 749
           OROFINO, ID 83544
```

Member Signature


```
FP TRANSACTION  02-07-22  13:11:44  MEMBER ▮4695CR                    1 1517
            FOR CRAIG PROPERTIES LLC  AS jesse
WITHDRAWAL        3005.00 ▮4695-▮▮          BUSINESS REWARDS
   PREV BAL     509240.04 NEW BAL      506235.04
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature


```
FP TRANSACTION  02-08-22  10:44:13  MEMBER ▌4695CR                    1 1531
              FOR CRAIG PROPERTIES LLC  AS JESSE
WITHDRAWAL        3000.00 ▌4695-▬        BUSINESS REWARDS
   PREV BAL      491654.74 NEW BAL       488654.74
DISBURSED            3000.00 IN CASH
 BILLS: 100s: 3000.00
```




```
FP TRANSACTION  02-11-22  16:19:52  MEMBER ▮4695CR                1 1518
              FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL        3200.00 ▮4695-▮         BUSINESS REWARDS
   PREV BAL      361991.16 NEW BAL       358791.16
DISBURSED         3200.00 IN CASH
 BILLS: 100s: 3200.00
```

Member Signature





RRSB FCCU Subpoena 020153



```
FP TRANSACTION  02-14-22  11:21:00   MEMBER ▉4695CR              1 1531
              FOR CRAIG PROPERTIES LLC  AS JESSE
WITHDRAWAL         3000.00  ▉4695-▉          BUSINESS REWARDS
   PREV BAL      393215.37 NEW BAL      390215.37
DISBURSED          3000.00 IN CASH
 BILLS: 100s: 3000.00
```




```
FP TRANSACTION  02-18-22  10:01:38  MEMBER ▮4695CR              1 1718
                FOR CRAIG PROPERTIES LLC  AS JORDAN A HORNER
WITHDRAWAL          1400.00 ▮4695-▮        BUSINESS REWARDS
    PREV BAL      137614.83 NEW BAL      136214.83
DISBURSED           1400.00 IN CASH
 BILLS: 100s: 1400.00
```





```
FP TRANSACTION  03-01-22  07:33:48  MEMBER ■4695CR          1 1805
              FOR CRAIG PROPERTIES LLC  AS JORDAN H.
WITHDRAWAL         3500.00 ■4695-■       BUSINESS REWARDS
   PREV BAL     208204.50 NEW BAL       204704.50
DISBURSED          3500.00 IN CASH
 BILLS: 50s: 1800.00   100s: 1700.00
```

**Member Signature**





RRSB FCCU Subpoena 020170


```
FP TRANSACTION  03-04-22  07:43:05   MEMBER ▮4695CR                    1 1531
              FOR CRAIG PROPERTIES LLC  AS JESSE
WITHDRAWAL          2000.00 ▮4695-▮▮▮▮       BUSINESS REWARDS
   PREV BAL        79696.37 NEW BAL       77696.37
DISBURSED           2000.00 IN CASH
 BILLS: 20s: 300.00      100s: 1700.00
```





```
FP TRANSACTION  03-07-22  07:50:02  MEMBER ▇4695CR              1 1520
                FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL      4000.00 ▇4695-▇         BUSINESS REWARDS
   PREV BAL     67772.11 NEW BAL       63772.11
DISBURSED       4000.00 IN CASH
```

Member Signature






```
FP TRANSACTION  03-08-22  11:07:31  MEMBER ▮4695CR              1 1517
               FOR CRAIG PROPERTIES LLC  AS jesse
WITHDRAWAL         600.00  ▮4695-▮          BUSINESS REWARDS
   PREV BAL       67707.59 NEW BAL       67107.59
DISBURSED          600.00 IN CASH
  BILLS: 100s: 600.00
```

Member Signature





RRSB FCCU Subpoena 020180



```
FP TRANSACTION  03-14-22  11:11:26  MEMBER █4695CR                    1 1520
            FOR CRAIG PROPERTIES LLC  AS JESSE
XFER-WTH        153000.00 █4695-██        BUSINESS REWARDS
   PREV BAL     2950893.91 NEW BAL      2797893.91
XFER-DEP        153000.00 CRAIG DEVELOPMENT, LLC-2 SMALL BUSINESS CHECKING
```

Member Signature



RRSB FCCU Subpoena 020187


```
FP TRANSACTION  05-14-22  13:14:18  MEMBER ▮4695CR                    1 1806
                FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL          10000.00 ▮4695-▮▮       BUSINESS REWARDS
    PREV BAL      133342.31 NEW BAL       123342.31
DISBURSED          10000.00 IN CASH
```

RRSB FCCU Subpoena 020255


```
FP TRANSACTION  06-21-22  10:45:45   MEMBER █4695CR              1 1520
                FOR CRAIG PROPERTIES LLC  AS JORDAN A HORNER
XFER-WTH          1500.00 █4695-█            BUSINESS REWARDS
   PREV BAL       64032.77 NEW BAL      62532.77
   PER JORDAN VIA EMAIL
XFER-DEP          1500.00 JORDAN A HORNER-2 KASASA CASHBACK SAVER CKG
   PER JORDAN VIA EMAIL
```

Member Signature


```
FP TRANSACTION  08-15-22  17:24:56  MEMBER ▉4695CR              1 1753
              FOR CRAIG PROPERTIES LLC  AS CONNIE
DEPOSIT OF      100000.00  ▉4695-▉▉▉       BUSINESS REWARDS
    CRAIG DEVELOPMENT FCCU CHK#10787
RECEIVED        100000.00 IN 1 CHECK
    100000.00
```




```
FP TRANSACTION  10-11-22  07:35:25   MEMBER ▉4695CR                    1 1520
                FOR CRAIG PROPERTIES LLC  AS JORDAN
XFER-WTH          617.00 ▉4695-▉         BUSINESS REWARDS
    PREV BAL       146252.05 NEW BAL      145635.05
    TRANSFER PER JORDAN VIA EMAIL
XFER-DEP          617.00 CRAIG MANAGEMENT-2 SMALL BUSINESS CHECKING
    TRANSFER PER JORDAN VIA EMAIL
```

Member Signature


```
FP TRANSACTION  10-13-22  16:32:20   MEMBER ▮4695CR              1 1520
                FOR CRAIG PROPERTIES LLC  AS JORDAN
XFER-WTH         1855.83 ▮4695-▮▮         BUSINESS REWARDS
   PREV BAL      91961.11 NEW BAL      90105.28
   PLUTOWISKI
XFER-DEP        1855.83 CRAIG MANAGEMENT-2 SMALL BUSINESS CHECKING
   PLUTOWISKI
```

Member Signature

Print | Help | Close

## Receipt

**For PER JESSE**

**DEPOSIT OF 3000.00 SYDNEY CRAIG-7 REWARD SAVINGS**

TRANSFER FROM CP TO SYDNEY FOR TUITION

**WITHDRAWAL 3000.00 ▉4695-▉BUSINESS REWARDS**

PREV BAL      99326.84 NEW BAL      96326.84

TRANSFER FROM CP TO SYDNEY FOR TUITION

01/05/2022 11:18:16

**Connie Olgaard**

| | |
|---|---|
| **From:** | Jesse Craig <jcraig@craigprop.com> |
| **Sent:** | Wednesday, January 5, 2022 10:31 AM |
| **To:** | Connie Olgaard |
| **Cc:** | Sydney Craig |
| **Subject:** | transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

could you please transfer $3,000 from Craig Properties to Sydney's account for tuition fees?

Thank you!

Jesse Craig
Owner, Craig Properties LLC
Phone:701-232-1355
Fax: 701-232-1377
Website: www.craigcompanies.org

This email message is intended only for the named recipient(s) above and is covered by the Electronic Communications Privacy Act 18 U.S.C.
Section 2510-2521. This email is confidential and may contain information that is privileged or exempt from disclosure under applicable law. If you have received this message in error please immediately notify the sender by return email and delete this email message from your computer.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020116

Print | Help | Close

## Receipt

**For PER JESSE**
**DEPOSIT OF 1500.00 SYDNEY CRAIG-2 REWARD CHECKING**
  TRANSFER FROM CP TO SYNDEY
**WITHDRAWAL 1500.00 ■4695-■ BUSINESS REWARDS**
  PREV BAL      388901.06 NEW BAL      387401.06
  TRANSFER FROM CP TO SYNDEY

01/26/2022 10:06:31

**Connie Olgaard**

| | |
|---|---|
| **From:** | Jesse Craig <jcraig@craigprop.com> |
| **Sent:** | Wednesday, January 26, 2022 8:49 AM |
| **To:** | Connie Olgaard; Sydney Craig |
| **Subject:** | transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

please transfer $1500 from Craig Properties to Sydney's account please

Jesse Craig
Owner, Craig Properties LLC
Phone:701-232-1355
Fax:  701-232-1377
Website: www.craigcompanies.org

This email message is intended only for the named recipient(s) above and is covered by the Electronic Communications Privacy Act 18 U.S.C.
Section 2510-2521. This email is confidential and may contain information that is privileged or exempt from disclosure under applicable law. If you have received this message in error please immediately notify the sender by return email and delete this email message from your computer.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020135

Print | Help | Close

## Receipt

**For PER JESSE**

**XFER-WTH 12500.00 ▮4695-▮ BUSINESS REWARDS**

PREV BAL      357940.74 NEW BAL      345440.74

TRANSFER PER JESSE TO SYDNEY

**XFER-DEP 12500.00 SYDNEY CRAIG-2 REWARD CHECKING**

TRANSFER PER JESSE TO SYDNEY

02/01/2022 13:00:35

**Connie Olgaard**

| | |
|---|---|
| **From:** | Jesse Craig <jcraig@craigprop.com> |
| **Sent:** | Tuesday, February 1, 2022 10:24 AM |
| **To:** | Connie Olgaard |
| **Cc:** | Sydney Craig |
| **Subject:** | transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

please transfer $12,500 from Craig Properties to Sydneys account.

Thank you!


Jesse Craig
Owner, Craig Properties LLC
Phone:701-232-1355
Fax: 701-232-1377
Website: www.craigcompanies.org

This email message is intended only for the named recipient(s) above and is covered by the Electronic Communications Privacy Act 18 U.S.C.
Section 2510-2521. This email is confidential and may contain information that is privileged or exempt from disclosure under applicable law. If you have received this message in error please immediately notify the sender by return email and delete this email message from your computer.


The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020142

Print | Help | Close

## Receipt

**For PER JESSE**
**DEPOSIT OF 1200.00 SYDNEY CRAIG-2 REWARD CHECKING**
   TRANSFER FROM CP TO SYDNEY
**WITHDRAWAL 1200.00 ▮4695-▮ BUSINESS REWARDS**
   PREV BAL     319590.33 NEW BAL     318390.33
   TRANSFER FROM CP TO SYDNEY


02/15/2022 09:48:27

**Connie Olgaard**

| | |
|---|---|
| **From:** | Jesse Craig <jcraig@craigprop.com> |
| **Sent:** | Thursday, February 10, 2022 7:09 AM |
| **To:** | Connie Olgaard |
| **Cc:** | Sydney Craig |
| **Subject:** | transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

please transfer $1200 from Craig Properties to Sydneys checking.

Thank you!

Jesse Craig
Owner, Craig Properties LLC
Phone:701-232-1355
Fax:  701-232-1377
Website: www.craigcompanies.org

This email message is intended only for the named recipient(s) above and is covered by the Electronic Communications Privacy Act 18 U.S.C.
Section 2510-2521. This email is confidential and may contain information that is privileged or exempt from disclosure under applicable law. If you have received this message in error please immediately notify the sender by return email and delete this email message from your computer.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020159

Print | Help | Close

## Receipt

**For JESSE R CRAIG**

**DEPOSIT OF 2000.00 SYDNEY CRAIG-2 REWARD CHECKING**

TRANSFER FROM CP TO SYDNEY

**WITHDRAWAL 2000.00 ▮4695-▮ BUSINESS REWARDS**

PREV BAL     137317.15 NEW BAL     135317.15

TRANSFER FROM CP TO SYDNEY

02/18/2022 08:08:12

## Connie Olgaard

| | |
|---|---|
| **From:** | Jesse Craig <jcraig701@gmail.com> |
| **Sent:** | Thursday, February 17, 2022 6:04 PM |
| **To:** | Connie Olgaard |
| **Cc:** | Sydney Craig |
| **Subject:** | Transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

Please transfer $2,000 to Sydney's account

Thank you!

Jesse R. Craig

Work. 701-232-1355
Fax. 701-232-1377

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020161

Print | Help | Close

## Receipt

**For PER JESSE**

**DEPOSIT OF 3500.00 SYDNEY CRAIG-2 REWARD CHECKING**
   TRANSFER FROM CP TO SYDNEY'S CHECKING
**WITHDRAWAL 3500.00 ▮4695▮BUSINESS REWARDS**
   PREV BAL      222962.57 NEW BAL      219462.57
   TRANSFER FROM CP TO SYDNEY'S CHECKING


02/28/2022 09:55:35

**Connie Olgaard**

| | |
|---|---|
| **From:** | Jesse Craig <jcraig701@gmail.com> |
| **Sent:** | Monday, February 28, 2022 2:14 AM |
| **To:** | Connie Olgaard |
| **Cc:** | Sydney Craig; Jesse Craig |
| **Subject:** | Transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

Could you please transfer $3500 from Craig properties to Sydney's account please?

Thank you!

Jesse R. Craig

Work. 701-232-1355
Fax. 701-232-1377

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020169


```
FP TRANSACTION  04-18-22  10:25:12  MEMBER ▮4695CR                    1 1505
             FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
XFER-WTH          250.00 ▮4695-▮          BUSINESS REWARDS
   PREV BAL      106725.88 NEW BAL       106475.88
   PER JESSE VIA EMAIL
XFER-DEP          250.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JESSE VIA EMAIL
```

Member Signature


```
FP TRANSACTION  05-04-22  08:00:00  MEMBER ■4695CR                  1 1520
                FOR CRAIG PROPERTIES LLC  AS JESSE CRAIG
XFER-WTH            800.00 ■4695-■           BUSINESS REWARDS
    PREV BAL       119863.77 NEW BAL       119063.77
    PER JESSE VIA EMIAL
XFER-DEP            800.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JESSE VIA EMIAL
```

Member Signature

┌─────────────────────────────────────┐
│                                     │
│                                     │
│                                     │
│                                     │
└─────────────────────────────────────┘


```
FP TRANSACTION  05-04-22  16:46:02   MEMBER ■4695CR                 1 1520
              FOR CRAIG PROPERTIES LLC  AS JORDAN HORNER
XFER-WTH         300.00 ■4695-■■          BUSINESS REWARDS
   PREV BAL     128945.77 NEW BAL      128645.77
   PER JORDAN VIA EMAIL
XFER-DEP         300.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JORDAN VIA EMAIL
```

Member Signature


```
FP TRANSACTION  06-21-22  10:15:01  MEMBER ▮4695CR                    1 1520
              FOR CRAIG PROPERTIES LLC  AS JORDAN
XFER-WTH           1500.00 ▮4695-▮▮▮        BUSINESS REWARDS
    PREV BAL       65532.77 NEW BAL       64032.77
    PER JORDAN VIA EMAIL
XFER-DEP           1500.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JORDAN VIA EMAIL
```

Member Signature



```
FP TRANSACTION  06-27-22  08:18:43  MEMBER ■4695CR                 1 1520
              FOR CRAIG PROPERTIES LLC  AS JORDAN A HORNER
DEPOSIT OF        3500.00 JORDAN A HORNER-2 KASASA CASHBACK SAVER CKG
    TRANSFER TO SYDNEY AND JORDAN - VIA EMAIL
DEPOSIT OF        3500.00 SYDNEY CRAIG-2 REWARD CHECKING
    TRANSFER TO SYDNEY AND JORDAN - VIA EMAIL
WITHDRAWAL        7000.00 ■4695-■         BUSINESS REWARDS
    PREV BAL       61715.55 NEW BAL      54715.55
    TRANSFER TO SYDNEY AND JORDAN - VIA EMAIL
```

Member Signature

RRSB FCCU Subpoena 020288



```
FP TRANSACTION  08-04-22  08:39:08   MEMBER ██4695CR                1 1520
              FOR CRAIG PROPERTIES LLC  AS JORDAN HORNER
DEPOSIT OF        1500.00 JORDAN A HORNER-2 KASASA CASHBACK SAVER CKG
    PER JORDAN VIA EMAIL
DEPOSIT OF        1500.00 SYDNEY CRAIG-2 REWARD CHECKING
    PER JORDAN VIA EMAIL
WITHDRAWAL        3000.00 ██4695-██        BUSINESS REWARDS
    PREV BAL      115652.46 NEW BAL       112652.46
    PER JORDAN VIA EMAIL
```

Member Signature

┌────────────────────────────────────┐
│                                    │
│                                    │
│                                    │
│                                    │
└────────────────────────────────────┘

RRSB FCCU Subpoena 020332